# EXHIBIT A

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 20111216 Log | | | 3/30/2009 | Arnnon Geshuri | Arnnon Geshuri | | | Email reflecting advice of Google Legal Department re recruitment practices. | Attorney Client Communication | |
| 2 | 20111216 Log | | | 3/30/2009 | Arnnon Geshuri | Amy Lambert*, Dana Wagner* | | | Email seeking and reflecting legal advice of Amy Lambert* and Dana Wagner* re recruitment practices. | Attorney Client Communication | |
| 3 | 20111216 Log | | | 3/30/2009 | Arnnon Geshuri | Amy Lambert*; Dana Wagner* | | | Email seeking and reflecting legal advice of Amy Lambert* and Dana Wagner* re recruitment practices. | Attorney Client Communication | |
| 4 | 20111216 Log | | | 3/30/2009 | | | | | Attachment to email seeking and reflecting legal advice of Amy Lambert* and Dana Wagner* re recruitment practices. | Attorney Client Communication | |
| 5 | 20111216 Log | | | 3/30/2009 | Arnnon Geshuri | Amy Lambert*; Dana Wagner* | | | Email seeking and reflecting legal advice of Amy Lambert* and Dana Wagner* re recruitment practices. | Attorney Client Communication | |
| 6 | 20111216 Log | | | 3/30/2009 | Arnnon Geshuri | Amy Lambert*; Dana Wagner* | | | Email seeking and reflecting legal advice of Amy Lambert* and Dana Wagner* re recruitment practices. | Attorney Client Communication | |
| 7 | 20111216 Log | | | 8/7/2006 | Sunni Paik | Arnnon Geshuri | Kirsten Manning; Violet Kim | | Email reflecting legal advice of Google Legal Department* re recruiting in Korea. | Attorney Client Communication | |
| 8 | 20111216 Log | | | 8/8/2006 | Violet Kim | Arnnon Geshuri; Sunni Paik | Kirsten Manning | | Email reflecting legal advice of Google Legal Department* re recruiting in Korea. | Attorney Client Communication | |
| 9 | 20111216 Log | | | 12/7/2003 | Jennifer Feikin | Jonathan Rosenberg, Stacy Sullivan, Wayne Rosing, Megan Smith | Larry Page, Sergey Brin, Shona Brown, David Drummond*, Omid Kordestani, Jennifer Feikin, Joan Braddi | | Email seeking legal advice of David Drummond* re recruitment policies and work to be performed in connection therewith. | Attorney Client Communication | |
| 10 | 20111216 Log | | | 12/7/2003 | Jonathan Rosenberg | Jennifer Feikin, Stacy Sullivan, Wayne Rosing, Megan Smith | Larry Page, Sergey, Shona Brown, David Drummond*, Omid Kordestani, Jennifer Feikin, Joan Braddi | | Email seeking legal advice of David Drummond* re recruitment policies and work to be performed in connection therewith. | Attorney Client Communication | |
| 11 | 20111216 Log | | | 12/8/2003 | Jennifer Feikin | Jonathan Rosenberg, Jennifer Feikin, Stacy Sullivan, Wayne Rosing, Megan Smith, omg@google.com | Larry Page, Sergey Brin, Shona Brown, David Drummond*, Omid Kordestani, Joan Braddi | | Email seeking legal advice of David Drummond* re recruitment policies and work to be performed in connection therewith. | Attorney Client Communication | |
| 12 | 20111216 Log | | | 12/8/2003 | Jonathan Rosenberg | Jennifer Feikin, Jennifer Feikin, Stacy Sullivan, Wayne Rosing, Megan Smith, omg@google.com | Larry Page, Sergey Brin, Shona Brown, David Drummond*, Omid Kordestani, Joan Braddi | | Email seeking legal advice of David Drummond* re recruitment policies and work to be performed in connection therewith. | Attorney Client Communication | |
| 13 | 20111216 Log/Redactions | | | | Arnnon Geshuri | Shona Brown, Laszlo Bock, Amy Lambert* | | | Email seeking legal advice of Amy Lambert* re draft recruiting communication and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 14 | 20111216 Log/Redactions | | | | Laszlo Bock | Arnnon Geshuri, Shona Brown, Amy Lambert* | | | Email seeking legal advice of Amy Lambert* re draft recruiting communication and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 15 | 20111216 Log/Redactions | | | | Arnnon Geshuri | Shona Brown, Laszlo Bock, Amy Lambert* | | | Email seeking legal advice of Amy Lambert* re draft recruiting communication and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 16 | 20111216 Log/Redactions | | | | Arnnon Geshuri | Alan Eustace | Amy Lambert* | | Email seeking legal advice of Amy Lambert* re recruitment polices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 17 | 20111216 Log/Redactions | | | 2/13/2006 | Salar Kamangar | EMG@google.com, Amy Lambert* | | | Email seeking legal advice of Amy Lambert* re hiring policies and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 18 | 20111216 Log/Redactions | | | | | | | | Draft staff orientation recruitment answer key reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 19 | 20111216 Log/Redactions | | | | | | | | Draft recruitment workshop answer key reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 20 | 20111216 Log/Redactions | | | | | | | | Draft recruiting coordinator packet reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 21 | 20111216 Log/Redactions | | | | | | | | Draft recruiting coordinator packet reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 22 | 20111216 Log/Redactions | | | | | | | | Draft recruiting coordinator presentation reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 23 | 20111216 Log/Redactions | | | | | | | | Draft recruiting coordinator packet reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 24 | 20111216 Log/Redactions | | | | | | | | Draft recruiting coordinator training packet reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 25 | 20111216 Log/Redactions | | | | | | | | Draft recruiting coordinator training packet reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 26 | 20111216 Log/Redactions | | | | | | | | Draft recruiting coordinator training packet reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 27 | 20111216 Log/Redactions | | | | | | | | Draft recruiting coordinator training packet reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 28 | 20111216 Log/Redactions | | | | | | | | Draft recruiting coordinator training packet reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 29 | 20111216 Log/Redactions | | | | | | | | Draft recruiting coordinator training packet reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 30 | 20111216 Log/Redactions | | | | | | | | Draft recruiting coordinator training packet reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 31 | 20111216 Log/Redactions | | | | | | | | Draft recruiting coordinator training packet reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 32 | 20111216 Log/Redactions | | | | | | | | Draft recruiting coordinator training packet reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 33 | 20111216 Log/Redactions | | | | | | | | Draft recruiting coordinator training packet reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 34 | 20111216 Log/Redactions | | | | | | | | Draft recruitment coordinator training packet reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 35 | 20111216 Log/Redactions | | | | | | | | Draft recruitment coordinator training packet reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 36 | 20111216 Log/Redactions | | | | | | | | Draft interview training handbook reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 37 | 20111216 Log/Redactions | | | | | | | | Draft interview training presentation reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |

20180221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 20120106 & TB Log | | | 3/31/2009 | Dana Wagner* | David Gelfand* (Cleary Gottlieb), Leah Brannon* (Cleary Gottlieb) | Isabelle Young* | | Email seeking and containing legal advice of Dana Wagner*, David Gelfand* (Cleary Gottlieb) and Leah Brannon* (Cleary Gottlieb) re DOJ investigation and work to be performed in connection therewith. | Attorney Client Communication | |
| 39 | 20120106 & TB Log | | | 7/17/2007 | Shona Brown | Amy Lambert* | David Drummond*; Eric Schmidt; Laszlo Bock | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* re employee termination date and work to be performed in connection therewith. | Attorney Client Communication | |
| 40 | 20120106 & TB Log | | | 3/15/2009 | Kent Walker* | Eric Schmitt | | | Email seeking and containing legal advice of Kent Walker*, David Drummond* and Dana Wagner* re DOJ investigation and work to be performed in connection therewith. | Attorney Client Communication | |
| 41 | 20120106 & TB Log | | | 3/15/2009 | Kent Walker* | Eric Schmitt | | | Excerpted testimony reflecting legal advice of Kent Walker* re DOJ investigation. | Attorney Client Communication | |
| 42 | 20120106 & TB Log | | | 3/30/2009 | Amnon Geshuri | Brian Ong | | | Email reflecting legal advice of Amy Lambert* re prior employer list. | Attorney Work Product | |
| 43 | 20120106 & TB Log | | | 3/30/2009 | Amnon Geshuri | Amy Lambert*, Dana Wagner* | | | Email seeking legal advice of Amy Lambert* and Dana Wagner* re hiring policies and work to be performed in connection therewith. | Attorney Client Communication | |
| 44 | 20120106 & TB Log | | | 3/30/2009 | Brian Ong | Amnon Geshuri | | | Email reflecting legal advice of Amy Lambert* re prior employer list. | Attorney Work Product | |
| 45 | 20120106 & TB Log | | | 3/30/2009 | Brian Ong | Amnon Geshuri | | | Draft prior employer list reflecting legal advice of Amy Lambert*. | Attorney Work Product | |
| 46 | 20120106 & TB Log | | | 3/31/2009 | Amnon Geshuri | Brian Ong | | | Email reflecting legal advice of Amy Lambert* re prior employer list. | Attorney Work Product | |
| 47 | 20120106 & TB Log | | | 3/31/2009 | Amnon Geshuri | Amy Lambert*, Dana Wagner* | | | Email seeking legal advice of Amy Lambert* and Dana Wagner* re prior employer list. | Attorney Client Communication; Attorney Work Product | |
| 48 | 20120106 & TB Log | | | 3/31/2009 | Amnon Geshuri | Amy Lambert*, Dana Wagner* | | | Draft analysis regarding recruitment performed at direction of Amy Lambert*. | Attorney Client Communication; Attorney Work Product | |
| 49 | 20120106 & TB Log | | | 3/31/2009 | Amnon Geshuri | Amy Lambert*, Dana Wagner* | | | Email seeking legal advice of Amy Lambert* and Dana Wagner* re prior employer list. | Attorney Client Communication; Attorney Work Product | |
| 50 | 20120106 & TB Log | | | 3/31/2009 | Amnon Geshuri | Amy Lambert*, Dana Wagner* | | | Draft analysis regarding recruitment performed at direction of Amy Lambert*. | Attorney Client Communication; Attorney Work Product | |
| 51 | 20120106 & TB Log | | | 3/31/2009 | Dana Wagner* | Amnon Geshuri | Amy Lambert* | | Email seeking and containing legal advice of Amy Lambert* and Dana Wagner* re prior employer list and work to be performed in connection therewith. | Attorney Client Communication | |
| 52 | 20120106 & TB Log | | | 3/31/2009 | Dana Wagner* | Amnon Geshuri | Amy Lambert* | | Email seeking and containing legal advice of Amy Lambert* and Dana Wagner* re prior employer list and work to be performed in connection therewith. | Attorney Client Communication | |
| 53 | 20120106 & TB Log | | | 3/31/2009 | Amnon Geshuri | Amnon Geshuri; Dana Wagner* | Amy Lambert* | | Email seeking and containing legal advice of Amy Lambert* and Dana Wagner* re prior employer list and work to be performed in connection therewith. | Attorney Client Communication | |
| 54 | 20120106 & TB Log | | | 3/31/2009 | Dana Wagner* | Amnon Geshuri | Amy Lambert*, David Gelfand* (Cleary Gottlieb), Leah Brannon* (Cleary Gottlieb) | | Email seeking and containing legal advice of Dana Wagner*, Amy Lambert* and David Gelfand* (Cleary Gottlieb) re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 55 | 20120106 & TB Log | | | 4/1/2009 | Amnon Geshuri | Dana Wagner* | Amy Lambert* | | Email seeking and containing legal advice of Dana Wagner*, Amy Lambert* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 56 | 20120106 & TB Log | | | 4/3/2009 | Dana Wagner* | Amnon Geshuri | Amy Lambert* | | Email seeking and containing legal advice of Dana Wagner* and Amy Lambert* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 57 | 20120106 & TB Log | | | 7/25/2006 | Dan Rubinstein | Celia Saino | Amnon Geshuri; Iris Chen*; Shailesh Rao | | Email seeking legal advice of Iris Chen* re non-disclosure agreement with third party and work to be performed in connection therewith. | Attorney Client Communication | |
| 58 | 20120106 & TB Log | | | 7/25/2006 | Iris Chen* | Dan Rubenstein | Amnon Geshuri; Celia Saino; Shailesh Rao | | Email seeking and containing legal advice of Iris Chen* re non-disclosure agreement with third party and work to be performed in connection therewith. | Attorney Client Communication | |
| 59 | 20120106 & TB Log | | | 8/20/2006 | Kirsten Manning | Violet Kim | Amnon Geshuri; Heeyoung Kim; Nilka Thomas; Sunni Paik | | Email reflecting legal advice of Amy Lambert* re recruiting and work to be performed in connection therewith. | Attorney Client Communication | |
| 60 | 20120106 & TB Log | | | 8/2/2007 | Janice Wuttke | Amy Lambert* | Amnon Geshuri | | Email seeking and containing legal advice of Amy Lambert* re recruiting and work to be performed in connection therewith. | Attorney Client Communication | |
| 61 | 20120106 & TB Log | | | 3/17/2009 | Dana Wagner* | Amy Lambert* | Amnon Geshuri; David Gelfand* (Cleary Gottlieb); Leah Brannon* (Cleary Gottlieb) | | Email seeking and containing legal advice of Dana Wagner*, Amy Lambert* and David Gelfand* (Cleary Gottlieb) re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 62 | 20120106 & TB Log | | | 3/17/2009 | Amy Lambert* | Amy Lambert*; Dana Wagner*; Judy Gilbert | Amnon Geshuri; David Gelfand* (Cleary Gottlieb); Leah Brannon* (Cleary Gottlieb) | | Email seeking and containing legal advice of Amy Lambert*, Dana Wagner*, and David Gelfand* (Cleary Gottlieb) re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 63 | 20120106 & TB Log | | | 3/17/2009 | Judy Gilbert | Amy Lambert* | Amnon Geshuri; Dana Wagner*; David Gelfand* (Cleary Gottlieb); Leah Brannon* (Cleary Gottlieb) | | Email seeking and containing legal advice of Amy Lambert*, Dana Wagner* and David Gelfand* (Cleary Gottlieb) re recruitment practices and work to be done in connection therewith. | Attorney Client Communication | |
| 64 | 20120106 & TB Log | | | 3/18/2009 | Amnon Geshuri | Dana Wagner* | Amy Lambert*; David Gelfand* (Cleary Gottlieb); Leah Brannon* (Cleary Gottlieb) | | Email seeking and containing legal advice of Amy Lambert*, Dana Wagner* and David Gelfand* (Cleary Gottlieb) re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 65 | 20120106 & TB Log | | | 3/18/2009 | David Gelfand* (Cleary Gottlieb) | Amnon Geshuri; Dana Wagner* | Amy Lambert*; Leah Brannon* (Cleary Gottlieb) | | Email seeking and containing legal advice of Amy Lambert*, Dana Wagner*, and David Gelfand* (Cleary Gottlieb) re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 66 | 20120106 & TB Log | | | 3/18/2009 | Amnon Geshuri | David Gelfand* (Cleary Gottlieb) | Amy Lambert*; Dana Wagner*; Leah Brannon* (Cleary Gottlieb) | | Email seeking and containing legal advice of Amy Lambert*, Dana Wagner* and David Gelfand* (Cleary Gottlieb) re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 67 | 20120106 & TB Log | | | 3/18/2009 | David Gelfand* (Cleary Gottlieb) | Amnon Geshuri | Amy Lambert*; Dana Wagner*; Leah Brannon* (Cleary Gottlieb) | | Email seeking and containing legal advice of Amy Lambert*, Dana Wagner* and David Gelfand* (Cleary Gottlieb) re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 68 | 20120106 & TB Log | | | 3/18/2009 | Dana Wagner* | David Gelfand* (Cleary Gottlieb) | Amy Lambert*; Amnon Geshuri; Leah Brannon* (Cleary Gottlieb) | | Email seeking and containing legal advice of Amy Lambert*, Dana Wagner* and David Gelfand* (Cleary Gottlieb) re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 69 | 20120106 & TB Log | | | 3/18/2009 | Amnon Geshuri | Dana Wagner* | Amy Lambert*; David Gelfand* (Cleary Gottlieb); Leah Brannon* (Cleary Gottlieb) | | Email seeking and containing legal advice of Amy Lambert*, Dana Wagner* and David Gelfand* (Cleary Gottlieb) re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 70 | 20120106 & TB Log | | | 3/20/2009 | Dana Wagner* | Amnon Geshuri | Amy Lambert*; David Gelfand* (Cleary Gottlieb); Amy Lambert* and David Gelfand* (Cleary Gottlieb); Matthew Stone | | Email seeking and containing legal advice of Dana Wagner*, Amy Lambert* and David Gelfand* (Cleary Gottlieb) re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 71 | 20120106 & TB Log | | | 3/22/2009 | Amnon Geshuri | Dana Wagner* | Amy Lambert*; David Gelfand* (Cleary Gottlieb); Leah Brannon* (Cleary Gottlieb); Matthew Stone | | Email seeking and containing legal advice of Dana Wagner*, Amy Lambert* and David Gelfand* (Cleary Gottlieb) re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 20120106 & TB Log | | | 3/23/2009 | Dana Wagner* | Amnon Geshuri | Amy Lambert*; David Gelfand* (Cleary Gottlieb); Leah Brannon* (Cleary Gottlieb); Matthew Stone | | Email seeking and containing legal advice of Dana Wagner*, Amy Lambert* and David Gelfand* (Cleary Gottlieb) re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 73 | 20120106 & TB Log | | | 3/24/2009 | Amnon Geshuri | Linh Chi Nguyen | Brian Ong | | Email reflecting legal advice of Amy Lambert* re recruitment practices. | Attorney Work Product | |
| 74 | 20120106 & TB Log | | | 3/25/2009 | Linh Chi Nguyen | Brian Ong | Amnon Geshuri | | Email reflecting legal advice of Amy Lambert* re recruitment practices. | Attorney Client Communication | |
| 75 | 20120106 & TB Log | | | 3/25/2009 | Brian Ong | Amnon Geshuri | | | Email reflecting legal advice of Amy Lambert* re prior employer list. | Attorney Work Product | |
| 76 | 20120106 & TB Log | | | 3/25/2009 | Brian Ong | Amnon Geshuri | | | Draft prior employer list reflecting legal advice of Amy Lambert*. | Attorney Work Product | |
| 77 | 20120106 & TB Log | | | 3/20/2007 | | | | | Draft recruiter FAQs reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | |
| 78 | 20120106 & TB Log | | | 3/30/2005 | David Drummond* | Alan Eustace; Amy Lambert* | Shona Brown | | Email seeking and containing legal advice of David Drummond* and Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 79 | 20120106 & TB Log | | | 3/30/2005 | Alan Eustace | Amy Lambert*; David Drummond* | Connie Wilson; Shona Brown | | Email seeking and containing legal advice of David Drummond* and Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 80 | 20120106 & TB Log | | | 3/30/2005 | Amy Lambert* | Amy Lambert*; David Drummond*; Alan Eustace | Connie Wilson; Shona Brown | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 81 | 20120106 & TB Log | | | 3/30/2005 | Connie Wilson | Amy Lambert*; David Drummond*; Alan Eustace | Connie Wilson; Liz Encson; Shona Brown | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 82 | 20120106 & TB Log | | | 3/30/2005 | Judy Gilbert | Shona Brown | Amy Lambert*; Amnon Geshuri; David Drummond*; Alan Eustace; Stacy Sullivan | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 83 | 20120106 & TB Log | | | 3/30/2005 | Connie Wilson | Shona Brown | | | Email containing and reflecting legal advice of Amy Lambert* and David Drummond* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 84 | 20120106 & TB Log | | | 3/30/2005 | Stacy Sullivan | Amnon Geshuri; Shona Brown | Amy Lambert*; Judy Gilbert | | Email seeking and containing legal advice of Amy Lambert* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 85 | 20120106 & TB Log | | | 3/30/2005 | Amnon Geshuri | Shona Brown; Stacy Sullivan | Amy Lambert*; Judy Gilbert; Todd Curtiss | | Email seeking and containing legal advice of Amy Lambert* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 86 | 20120106 & TB Log | | | 3/30/2005 | Alan Eustace | Judy Gilbert; Shona Brown | Amy Lambert*; Amnon Geshuri; David Drummond*; Stacy Sullivan | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 87 | 20120106 & TB Log | | | 3/30/2005 | Amy Lambert* | Alan Eustace; Judy Gilbert; Shona Brown | Amy Lambert*; Amnon Geshuri; David Drummond*; Stacy Sullivan | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 88 | 20120106 & TB Log | | | 3/30/2005 | Amnon Geshuri | Alan Eustace; Amy Lambert*; Judy Gilbert; Shona Brown | David Drummond*; Stacy Sullivan | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 89 | 20120106 & TB Log | | | 3/30/2005 | Amy Lambert* | Amy Lambert*; Amnon Geshuri; Alan Eustace; Judy Gilbert; Shona Brown | David Drummond*; Stacy Sullivan | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 90 | 20120106 & TB Log | | | 3/30/2005 | Alan Eustace | Amy Lambert*; Judy Gilbert; Shona Brown | Amnon Geshuri; David Drummond*; Stacy Sullivan | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 91 | 20120106 & TB Log | | | 2/5/2006 | Allan Brown | Amy Lambert* | Alan Eustace; Shona Brown | | Email seeking and containing legal advice of Amy Lambert* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 92 | 20120106 & TB Log | | | 2/10/2006 | Shona Brown | Allan Brown | Alan Eustace; Amy Lambert* | | Email seeking and containing legal advice of Amy Lambert* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 93 | 20120106 & TB Log | | | 6/15/2005 | Amy Lambert* | Amy Lambert*; David Drummond*; Alan Eustace; Shona Brown | | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 94 | 20120106 & TB Log | | | 6/15/2005 | Alan Eustace | Amy Lambert*; David Drummond*; Shona Brown | | | Email seeking legal advice of Amy Lambert* and David Drummond* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 95 | 20120106 & TB Log | | | 6/17/2005 | Amy Lambert* | Alan Eustace | Allan Brown; David Drummond*; Karri McKinney; Shona Brown | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* re offer letter and work to be performed in connection therewith. | Attorney Client Communication | |
| 96 | 20120106 & TB Log | | | 6/17/2005 | Amy Lambert* | Alan Eustace | Allan Brown; David Drummond*; Karri McKinney; Shona Brown | | Draft offer letter reflecting legal advice of Amy Lambert* re contents thereof. | Attorney Client Communication | |
| 97 | 20120106 & TB Log | | | 3/27/2006 | David Rolefson | Shona Brown | Allan Brown | | Email reflecting legal advice of Amy Lambert* and David Drummond* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 98 | 20120106 & TB Log | | | 6/29/2005 | Amy Lambert* | David Drummond* | Shona Brown | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 99 | 20120106 & TB Log | | | 6/29/2005 | Amy Lambert* | David Drummond* | Shona Brown | | Draft offer letter reflecting legal advice of Amy Lambert* re contents thereof. | Attorney Client Communication | |
| 100 | 20120106 & TB Log | | | 10/25/2006 | Laszlo Bock | Eric Schmidt | Matt Sucherman*; Shona Brown | | Email seeking legal advice of Matt Sucherman* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 101 | 20120106 & TB Log | | | 10/17/2005 | Amy Lambert* | Alan Eustace; David Drummond*; Shona Brown | Amy Lambert* | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* re offer letter and work to be performed in connection therewith. | Attorney Client Communication | |
| 102 | 20120106 & TB Log | | | 11/23/2004 | Amy Lambert* | Shona Brown; Stacy Sullivan | Amy Lambert* | | Email containing legal advice of Amy Lambert* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 103 | 20120106 & TB Log | | | 11/23/2004 | Amy Lambert* | Shona Brown, Stacy Sullivan | Amy Lambert* | | Draft recruitment practices memo reflecting legal advice of Amy Lambert* re contents thereof. | Attorney Client Communication | |
| 104 | 20120106 & TB Log | | | 11/23/2004 | Amy Lambert* | Shona Brown, Stacy Sullivan | Amy Lambert* | | Draft recruitment practices memo reflecting legal advice of Amy Lambert* re contents thereof. | Attorney Client Communication | |
| 105 | 20120106 & TB Log | | | 11/23/2004 | Stacy Sullivan | Amy Lambert*; Shona Brown | | | Email seeking and containing legal advice of Amy Lambert* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 20120106 & TB Log | | | 11/23/2004 | Amy Lambert* | Stacy Sullivan | Shona Brown | | Email seeking and containing legal advice of Amy Lambert* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | |
| 107 | 20120106 & TB Log | | | 10/23/2005 | Amy Lambert* | Alan Eustace; Amy Lambert*; David Drummond*; Shona Brown | | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* re offer letter and work to be performed in connection therewith. | Attorney Client Communication | |
| 108 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00052322 GOOG-HIGH TECH-00052322 | 4/13/2009 | David Gelfand* (Cleary Gottlieb) | Dana Wagner* | Leah Brannon* (Cleary Gottlieb) | | Email seeking and containing legal advice of David Gelfand* (Cleary Gottlieb) and Dana Wagner* re DOJ investigation and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 109 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00052855 GOOG-HIGH TECH-00052856 | 5/14/2009 | David Gelfand* (Cleary Gottlieb) | Daniel Culley (Cleary Gottlieb); Leah Brannon* (Cleary Gottlieb) | | | Email seeking and containing legal advice of David Gelfand* (Cleary Gottlieb) and Leah Brannon* (Cleary Gottlieb) re DOJ investigation and work to be performed in connection therewith. | Attorney Client Communication; Attorney Work Product | Yes |
| 110 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00053596 GOOG-HIGH TECH-00053597 | 9/1/2010 | Leah Brannon* (Cleary Gottlieb) | Avery Gardiner* (Wilmer Hale), Chuck Elbridge* (Jones Day), Daniel Culley* (Cleary Gottlieb), Deborah Garza* (Covington Burling), Haidee Schwartz* (O'Melveny and Myers), Jonathan Herczeg* (Covington Burling), Joe Sims* (Jones Day), Leon Greenfield* (Wilmer Hale), Luann Simmons* (O'Melveny and Myers), Margaret Ward* (Jones Day), Mark Leddy* (Cleary Gottlieb), Richard Parker* (O'Melveny and Myers), Suzanne McMillan* (Cleary Gottlieb), Stacy Frazier* (Wilmer Hale), Thomas Barnett* (Covington Burling), Craig Waldman* (Jones Day) | | | Email containing legal advice of Leah Brannon* (Cleary Gottlieb) re DOJ investigation and work to be performed in connection therewith. | Joint Defense | Yes |
| 111 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00053614 GOOG-HIGH TECH-00053614 | 9/17/2010 | Leah Brannon* (Cleary Gottlieb) | Dana Wagner*, Hilary Ware*, Kevin Yingling* | Daniel Culley* (Cleary Gottlieb); Mark Leddy* (Cleary Gottlieb); Suzanne B McMillan* (Cleary Gottlieb) | | Email seeking and containing legal advice of Dana Wagner*, Hilary Ware* and Leah Brannon* (Cleary Gottlieb) re DOJ investigation and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 112 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00053633 GOOG-HIGH TECH-00053634 | 9/18/2010 | Leah Brannon* (Cleary Gottlieb) | Daniel Culley* (Cleary Gottlieb); Suzanne B McMillan* (Cleary Gottlieb) | | | Email seeking and containing legal advice of Leah Brannon* (Cleary Gottlieb), Suzanne McMillan* (Cleary Gottlieb) and Daniel Culley* (Cleary Gottlieb) re DOJ investigation and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 113 | 20120106 & TB Log/Redactions | | F00786-01598472 Not Yet Produced | 8/10/2006 | Violet Kim | Amy J. Lambert*; Amnon Geshuri | Kirsten Manning; Sunni Paik; Violet Kim | | Email seeking legal advice of Amy Lambert* re recruiting and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 114 | 20120106 & TB Log/Redactions | | F00786-01598498 Not Yet Produced | 8/10/2006 | Amy Lambert* | Amnon Geshuri, Violet Kim | Kirsten Manning; Sunni Paik | | Email seeking and containing legal advice of Amy Lambert* re recruiting and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 115 | 20120106 & TB Log/Redactions | | F00786-01600429 Not Yet Produced | 8/10/2006 | Amnon Geshuri | Violet Kim | Amy J. Lambert*; Kirsten Manning; Sunni Paik | | Email seeking legal advice of Amy Lambert* re recruiting and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 116 | 20120106 & TB Log/Redactions | | F00786-03141477 Not Yet Produced | 4/1/2005 | David Drummond* | Alan Eustace; Amy Lambert*; Eric Schmidt; Larry Page; Sergey Brin; Shona Brown | | | Email seeking and containing legal advice of David Drummond* and Amy Lambert* re employee recruitment and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 117 | 20120106 & TB Log/Redactions | | F00786-03141551 Not Yet Produced | 4/1/2005 | David Drummond* | Eric Schmidt; Larry Page; Sergey Brin; Shona Brown; Alan Eustace; Amy Lambert* | | | Email seeking and containing legal advice of David Drummond* and Amy Lambert* re recruitment and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 118 | 20120106 & TB Log/Redactions | | F00786-03181952 Not Yet Produced | 3/9/2006 | Amnon Geshuri | Shona Brown | | | Email reflecting legal advice of Amy Lambert* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 119 | 20120106 & TB Log/Redactions | | F00786-03187073 Not Yet Produced | 3/22/2006 | Shona Brown | Jeff Huber | Amy Lambert*; Omid Kordestani; Salar Kamangar | | Email seeking legal advice of Amy Lambert* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 120 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00050784 GOOG-HIGH TECH-00050823 | | | | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 121 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00050824 through GOOG-HIGH TECH-00050863 | | | | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 122 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00050867 GOOG-HIGH TECH-00050868 | 1/31/2006 | Amy Lambert* | Shona Brown; Amnon Geshuri | Amy Lambert* | | Email containing legal advice of Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 123 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00050869 GOOG-HIGH TECH-00050870 | 1/31/2006 | Amy Lambert* | Amy Lambert*; Shona Brown; Amnon Geshuri | | | Email seeking and containing legal advice of Amy Lambert* re recruiting practices and work to be performed connection therewith. | Attorney Client Communication | Yes |
| 124 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00050871 GOOG-HIGH TECH-00050873 | 1/31/2006 | Amnon Geshuri | Amy Lambert*; Amnon Geshuri; Shona Brown | | | Email seeking legal advice of Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 125 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00050874 GOOG-HIGH TECH-00050875 | 2/7/2006 | Shona Brown | Amy Lambert* | Amnon Geshuri | | Email seeking legal advice of Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 126 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00050876 GOOG-HIGH TECH-00050877 | 2/7/2006 | Amy Lambert* | Shona Brown; Amy Lambert* | Amnon Geshuri | | Email seeking and containing legal advice of Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 127 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00050878 GOOG-HIGH TECH-00050917 | | | | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 128 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00050921 GOOG-HIGH TECH-00050960 | | | | | | Draft hiring policies and protocols reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 129 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00050964 GOOG-HIGH TECH-00050996 | 3/26/2007 | Kent Walker* | Eric Schmidt; Larry Page; Jonathan Rosenberg; Shona Brown | Sergey Brin; Amy Lambert* | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* re recruiting and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 130 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00050967 GOOG-HIGH TECH-00050970 | 3/26/2007 | Elliot Schrage* | Amy Lambert* | Jonathan Rosenberg; Kent Walker*; Eric Schmidt; Larry Page; Shona Brown; Sergey Brin; Matt Furman | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* re recruiting and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 131 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00050971 GOOG-HIGH TECH-00051014 | | | | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 132 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051017 GOOG-HIGH TECH-00051018 | 1/14/2008 | Amnon Geshuri | Carson Page | | | Email reflecting legal advice of David Drummond* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 133 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051019 GOOG-HIGH TECH-00051021 | 3/13/2007 | Amy Lambert* | Eric Burgess; Amy Lambert* | | | Email seeking and containing legal advice of Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 134 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051022 G-HIGH TECH-00051023 | 4/18/2007 | Carson Page | Amnon Geshuri | Stephanie Johnson | | Email reflecting legal advice of Google Legal Department* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |

20180221 HTCAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051034 GOOG-HIGH TECH-00051034 | 4/12/2007 | Joan Bivens | Laszlo Bock | Andrew McLaughlin*; Amy Lambert* | | Email seeking and containing legal advice of Amy Lambert* and Andrew McLaughlin* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 136 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051058 GOOG-HIGH TECH-00051058 | 4/12/2007 | Joan Bivens | Laszlo Bock | Andrew McLaughlin*; Amy Lambert* | | Email seeking and containing legal advice of Amy Lambert* and Andrew McLaughlin* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 137 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051082 GOOG-HIGH TECH-00051083 | 4/12/2007 | Joan Bivens | Laszlo Bock | Andrew McLaughlin*; Amy Lambert* | | Email seeking and containing legal advice of Amy Lambert* and Andrew McLaughlin* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 138 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051084 GOOG-HIGH TECH-00051085 | 5/17/2007 | Amy Lambert* | Meg Thomas; Amnon Geshuri | | | Email containing legal advice of Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 139 | 20120106 & TB Log/Redactions | | F01559-100006908 Not Yet Produced | 4/16/2007 | Amy Lambert* | Andrew McLaughlin*; Laszlo Bock | Joan Bivens; Amnon Geshuri | | Email seeking and containing legal advice of Amy Lambert* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 140 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051086 GOOG-HIGH TECH-00051129 | | | | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 141 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051130 GOOG-HIGH TECH-00051133 | 1/29/2007 | Anne Wickman | Amnon Geshuri; Jude Komuves | | | Email reflecting legal advice of Google Legal Department* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 142 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051134 GOOG-HIGH TECH-00051177 | | | | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 143 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051178 GOOG-HIGH TECH-00051180 | 1/30/2007 | Amnon Geshuri | recruiter@google.com; recruiting-coordinators@google.com; sourcers@google.com | | | Email reflecting legal advice of Google Legal Department* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 144 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051181 GOOG-HIGH TECH-00051264 | | | | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 145 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051278 GOOG-HIGH TECH-00051279 | 1/16/2007 | Amy Lambert* | David Fischer; Kim Malone | Laszlo Bock; Kristen Krueger; Amy Lambert*; Amnon Geshuri; Alex Buccieri; Sheryl Sandberg | | Email containing legal advice of Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 146 | 20120106 & TB Log/Redactions | | F01559-100007106 Not Yet Produced | 4/12/2007 | Joan Bivens | Laszlo Bock | Andrew McLaughlin*; Amy Lambert* | | Email seeking legal advice of Amy Lambert* and Andrew McLaughlin* re recruitment practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 147 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051285 GOOG-HIGH TECH-00051324 | | | | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 148 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051325 GOOG-HIGH TECH-00051326 | 8/3/2006 | Amy Lambert* | Sheryl Sandberg; Shailesh Rao; Shona Brown | | | Email seeking and containing legal advice of Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 149 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051327 GOOG-HIGH TECH-00051328 | 8/3/2006 | Shona Brown | Laszlo Bock; Amy Lambert* | | | Email seeking and containing legal advice of Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 150 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051342 GOOG-HIGH TECH-00051343 | 11/21/2006 | Amy Lambert* | Breda Murphy; Urs Hoelzle; Jonathan Rosenberg; Shona Brown; Jeff Huber | Bryan Power | | Email containing legal advice of Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 151 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051344 GOOG-HIGH TECH-00051386 | | | | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 152 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051387 GOOG-HIGH TECH-00051428 | | | | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 153 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051429 GOOG-HIGH TECH-00051465 | | | | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 154 | 20120106 & TB Log/Redactions | | GOOG-HIGH TECH-00051466 GOOG-HIGH TECH-00051505 | | | | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 155 | 20120716 Log | | | 2/15/2008 | Amnon Geshuri (amnon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | | | Email reflecting attorney legal instructions of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 156 | 20120716 Log | | | 11/2/2006 | Todd Carlisle (toddc@google.com) | Laszlo Bock (laszlo@google.com); Alan Eustace (eustace@google.com) | Ivan Ernest (ivane@google.com); Judy Gilbert (judy@google.com) | | Document reflecting legal advice of Google Legal Department* re employment matter. | Attorney Client Communication | |
| 157 | 20120716 Log | | GOOG-HIGH TECH-00057048 | 9/9/2005 | James Ho (jamesho@google.com) | Todd Carlisle (toddc@google.com); Judy Gilbert (judy@google.com); Kelli Hughes (kellih@google.com) | Amnon Geshuri (amnon@google.com) | | Document reflecting legal advice of Google Legal Department* re employment matter. | Attorney Client Communication | |
| 158 | 20120716 Log | | GOOG-HIGH TECH-00057050 | 9/9/2005 | Todd Carlisle (toddc@google.com) | Shona Brown (shona@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); (allan@google.com) | | Document reflecting legal advice of Google Legal Department* re employment matter. | Attorney Client Communication | |
| 159 | 20120716 Log | | | 9/9/2005 | Shona Brown (shona@google.com) | Todd (toddc@google.com); Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com); allan (allan@google.com); Neil Doshi (doshi@google.com) | | | Email reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 160 | 20120716 Log | | | 10/17/2005 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | Email containing legal advice of Amy Lambert* re litigation matter. | Attorney Client Communication; Attorney Work Product | |
| 161 | 20120716 Log | | | 10/19/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email containing legal advice of Amy Lambert* re litigation matter. | Attorney Client Communication; Attorney Work Product | |
| 162 | 20120716 Log | | | 10/19/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Email containing legal advice of Amy Lambert* re litigation matter. | Attorney Client Communication; Attorney Work Product | |
| 163 | 20120716 Log | | | 10/19/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | Alan Sundell (sundell@google.com) | | Email containing legal advice of Amy Lambert* re litigation matter. | Attorney Client Communication; Attorney Work Product | |
| 164 | 20120716 Log | | | 3/30/2005 | Shona Brown (shona@google.com) | (amnon@google.com) | David Drummond* (ddrummond@google.com); Amy Lambert* (alambert@google.com); (eustace@google.com); Stacy Sullivan (stacy@google.com); Judy Gilbert (judy@google.com) | | Email seeking and reflecting legal advice of David Drummond* and Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication; Attorney Work Product | |
| 165 | 20120716 Log | | | 3/30/2005 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com) | (amnon@google.com); David Drummond* (ddrummond@google.com); Amy Lambert* (alambert@google.com); (eustace@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of David Drummond* and Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication; Attorney Work Product | |
| 166 | 20120716 Log | | | 3/30/2005 | Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com); (amnon@google.com) | Amy Lambert* (alambert@google.com); Judy Gilbert (judy@google.com) | | Email seeking and reflecting legal advice of David Drummond* and Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication; Attorney Work Product | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | 20120716 Log | | | 3/30/2005 | Amnon Geshuri (amnon@google.com) | Stacy Sullivan (stacy@google.com); Shona Brown (shona@google.com) | Amy Lambert* (alambert@google.com); Judy Gilbert (judy@google.com); Todd (todd@google.com) | | Email seeking and reflecting legal advice of David Drummond* and Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication; Attorney Work Product | |
| 168 | 20120716 Log | | | 3/30/2005 | Alan Eustace (eustace@google.com) | Judy Gilbert (judy@google.com); Shona Brown (shona@google.com) | (amnon@google.com); David Drummond* (ddrummond@google.com); Amy Lambert* (alambert@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of David Drummond* and Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication; Attorney Work Product | |
| 169 | 20120716 Log | | | 3/30/2005 | Amy Lambert* (alambert@google.com) | (eustace@google.com); (judy@google.com); (shona@google.com) | (amnon@google.com); (ddrummond@google.com)*; (alambert@google.com); (stacy@google.com) | | Email containing and reflecting legal advice of David Drummond* and Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication; Attorney Work Product | |
| 170 | 20120716 Log | | | 3/30/2005 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); (judy@google.com); (shona@google.com) | (amnon@google.com); (ddrummond@google.com)*; (stacy@google.com) | | Email seeking and reflecting legal advice of David Drummond* and Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication; Attorney Work Product | |
| 171 | 20120716 Log | | | 3/30/2005 | Amnon Geshuri (amnon@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); (judy@google.com); (shona@google.com) | (ddrummond@google.com)*; (stacy@google.com) | | Email seeking and reflecting legal advice of David Drummond* and Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication; Attorney Work Product | |
| 172 | 20120716 Log | | | 3/30/2005 | Amy Lambert* (alambert@google.com) | (amnon@google.com); (eustace@google.com); (alambert@google.com)*; (judy@google.com); (shona@google.com) | (ddrummond@google.com)*; (stacy@google.com) | | Email containing and reflecting legal advice of David Drummond* and Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication; Attorney Work Product | |
| 173 | 20120716 Log | | | 4/12/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Leesa Gidaro (leesa@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 174 | 20120716 Log | GOOG-HIGH-TECH-00057029 | 5/2/2005 | | Judy Gilbert (judy@google.com) | Emily Nishi (emilynishi@gmail.com) | | | Document reflecting legal advice of Google Legal Department* re recruiting matter. | Attorney Client Communication | |
| 175 | 20120716 Log | | | 9/15/2006 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 176 | 20120716 Log | | | 9/15/2006 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | | Document containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 177 | 20120716 Log | | | 9/15/2006 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 178 | 20120716 Log | | | 9/28/2006 | Todd Carlisle (toddc@google.com) | Laszlo Bock (laszlo@google.com); Brian Welle (welle@google.com); Jennifer Kurkoski (kurkoski@google.com); Heidi Binder (heidib@google.com); Paul Bankhead (pbankhead@google.com) | | | Document reflecting legal advice of Google Legal Department* re recruiting matter. | Attorney Client Communication | |
| 179 | 20120716 Log | | | 8/6/2009 | Urs Hoelzle (urs@google.com) | Mary Hamershock (mthamer@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Amy Lambert* (alambert@google.com); Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | |
| 180 | 20120716 Log | | | 3/13/2007 | Janice Wuttke (jwuttke@google.com) | Laszlo Bock (laszlo@google.com) | Amnon Geshuri (amnon@google.com); Eric Burgess (eburgess@google.com); Shane McCauley (smccauley@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | |
| 181 | 20120716 Log | | | 2/15/2008 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Amnon Geshuri (amnon@google.com) | | | Email containing legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | |
| 182 | 20120716 Log | | | 2/15/2008 | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | Email reflecting attorney legal instructions of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 183 | 20120716 Log | | | 3/4/2008 | Amy Lambert* (alambert@google.com) | David Drummond* (ddrummond@google.com); Kent Walker* (kwalker@google.com); Laszlo Bock (laszlo@google.com) | | | Email seeking and containing legal advice of Amy Lambert*, David Drummond* and Kent Walker* re recruiting matter. | Attorney Client Communication | |
| 184 | 20120716 Log | | | 3/4/2008 | Kent Walker* (kwalker@google.com) | Amy Lambert* (alambert@google.com) | David Drummond* (ddrummond@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Amy Lambert*, David Drummond* and Kent Walker* re recruiting matter. | Attorney Client Communication | |
| 185 | 20120716 Log | | | 12/11/2009 | Emily Nishi (emilyn@google.com) | David Drummond* (ddrummond@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | | | Document reflecting attorney legal instructions of Amy Lambert* and David Drummond* re employment matter. | Attorney Client Communication | |
| 186 | 20120716 Log | | | 12/11/2009 | Emily Nishi (emilyn@google.com) | David Drummond* (ddrummond@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | | | Document reflecting attorney legal instructions of Amy Lambert* and David Drummond* re employment matter. | Attorney Client Communication | |
| 187 | 20120716 Log | | | 3/5/2008 | Amy Lambert* (alambert@google.com) | Kent Walker* (kwalker@google.com) | David Drummond* (ddrummond@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Amy Lambert*, David Drummond* and Kent Walker* re recruiting matter. | Attorney Client Communication | |
| 188 | 20120716 Log | GOOG-HIGH-TECH-00057014 | 12/11/2009 | | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com) | | | Document reflecting attorney legal instructions of Amy Lambert* and David Drummond* re employment matter. | Attorney Client Communication | |
| 189 | 20120716 Log | | | 4/24/2006 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | |
| 190 | 20120716 Log | | | 4/24/2006 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | | Document reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | |
| 191 | 20120716 Log | | | 8/7/2006 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | | Document containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 192 | 20120716 Log | | | 1/17/2007 | Amy Lambert* (alambert@google.com) | Sheryl Sandberg (sheryl@google.com); Amy Lambert* (alambert@google.com); David Fischer (dfischer@google.com); Kim Malone (kmalone@google.com) | Laszlo Bock (laszlo@google.com); Kristen Krueger (krkrueger@google.com); Amnon Geshuri (amnon@google.com); Alex Buccieri (alexb@google.com) | | Email containing legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | |
| 193 | 20120716 Log | | | 1/19/2007 | Amy Lambert* (alambert@google.com) | Dean Gilbert (deangilbert@google.com); Amy Lambert* (alambert@google.com); Caroline Horn (chorn@google.com) | Laszlo Bock (laszlo@google.com) | | Email containing legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | |
| 194 | 20120716 Log | | | 1/19/2007 | Dean Gilbert (deangilbert@google.com) | Caroline Horn (chorn@google.com); Dean Gilbert (deangilbert@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | |
| 195 | 20120716 Log | | | 2/15/2008 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | Email containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 196 | 20120716 Log | | | 8/25/2008 | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | | Document reflecting legal advice of Kent Walker* re recruiting matter. | Attorney Client Communication | |
| 197 | 20120716 Log | | | 5/2/2010 | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Nika Thomas (nika@google.com); Brian Welle (welle@google.com) | | Email containing legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | |
| 198 | 20120716 Log | | | 8/6/2009 | Mary Hamershock (mthamer@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | |
| 199 | 20120716 Log | | | 11/12/2010 | Timothy Alger* (timalger@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com) | | Email seeking and containing legal advice of Timothy Alger*, Amy Lambert* and Kent Walker* re legal dispute. | Attorney Client Communication | |
| 200 | 20120716 Log | | | 11/12/2010 | Laszlo Bock (laszlo@google.com) | Timothy Alger* (timalger@google.com) | Amy Lambert* (alambert@google.com); Kent Walker* (kwalker@google.com) | | Email seeking and reflecting legal advice of Timothy Alger*, Amy Lambert* and Kent Walker* re legal dispute. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 20120716 Log | | | | | | | | Document reflecting legal advice of Google Legal Department* re policy compliance. | Attorney Client Communication | |
| 202 | 20120716 Log | | | | | | | | Document reflecting legal advice of Google Legal Department* re policy compliance. | Attorney Client Communication | |
| 203 | 20120716 Log | | | 5/9/2011 | Kent Walker* (kwalker@google.com) | L-team (l-team@google.com) | David-John Collins (djcollins@google.com); Ellen West (ewest@google.com) | | Email containing legal advice of Kent Walker* re policy compliance. | Attorney Client Communication | |
| 204 | 20120716 Log | | | 1/4/2006 | Alan Eustace (eustace@google.com) | Ann Mei Chang (annmei@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 205 | 20120716 Log | | | 2/14/2006 | Salar Kamangar (salar@google.com) | EMG (emg@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* re policy compliance. | Attorney Client Communication | |
| 206 | 20120716 Log | | | 2/14/2006 | Salar Kamangar (salar@google.com) | EMG (emg@google.com); Amy Lambert* (alambert@google.com) | | | Document reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 207 | 20120716 Log | | | 9/9/2005 | Shona Brown (shona@google.com) | EMG (emg@google.com) | Campbell, Bill (bill_campbell@intuit.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 208 | 20120716 Log | | | 4/25/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | Yoram Elkaim* (yelkaim@google.com); Kimberly Sterling (kisterling@google.com); Nigel Jones* (nigel@google.com); Britt Hughes (britt@google.com); Kirsten Bromlow (kbromlow@google.com) | | Email seeking and reflecting legal advice of Amy Lambert*, Yoram Elkaim* and Nigel Jones* re recruiting matter. | Attorney Client Communication | |
| 209 | 20120716 Log | | | 1/4/2006 | Ann Mei Chang (annmei@google.com) | Alan Eustace (eustace@google.com); (alambert@google.com)*; (amnon@google.com) | | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 210 | 20120716 Log | | | 6/24/2009 | Marcella Butler (marcellab@google.com) | Yolanda Mangolini (ymangolini@google.com); Nicole Patterson (nicolep@google.com) | Amy Lambert* (alambert@google.com); Marcella Butler (marcellab@google.com); Gil Lawson (glawson@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Dana Wagner* re recruiting matter. | Attorney Client Communication | |
| 211 | 20120716 Log | | | 9/27/2010 | Robyn Thomas* (robynt@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing and reflecting legal advice of Robyn Thomas* and Amy Lambert* re litigation matter. | Attorney Client Communication | |
| 212 | 20120716 Log | | | 9/27/2010 | Jordan Newman (jordann@google.com) | Robyn Thomas* (robynt@google.com) | Yolanda Mangolini (ymangolini@google.com); Gabby Sirner (grs@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* re litigation matter. | Attorney Client Communication | |
| 213 | 20120716 Log | | | 9/27/2010 | Gabby Sirner (grs@google.com) | Robyn Thomas* (robynt@google.com) | Jordan Newman (jordann@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* re litigation matter. | Attorney Client Communication | |
| 214 | 20120716 Log | | | 9/27/2010 | Robyn Thomas* (robynt@google.com) | Todd Carlisle (toddc@google.com) | Mary Hamershock (mthamer@google.com); Matthew Worby (worby@google.com); Jordan Newman (jordann@google.com); Gabrielle Sirner (grs@google.com); Yolanda Mangolini (ymangolini@google.com); Matthew Bye* (matthewbye@google.com) | | Email seeking and containing legal advice of Robyn Thomas*, Matthew Bye* and Amy Lambert* re litigation matter. | Attorney Client Communication | |
| 215 | 20120716 Log | | | 11/18/2009 | Kelly Studer (kstuder@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 216 | 20120716 Log | | | 11/20/2009 | Amy Lambert* (alambert@google.com) | Kelly Studer (kstuder@google.com) | Shannon Deegan (shannondeegan@google.com); Gabrielle Sirner (grs@google.com); Yolanda Mangolini (ymangolini@google.com); Janet Cho (janetcho@google.com) | | Email containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 217 | 20120716 Log | | | 11/21/2009 | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com) | Kelly Studer (kstuder@google.com); Shannon Deegan (shannondeegan@google.com); Gabrielle Sirner (grs@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 218 | 20120716 Log | | | 5/9/2011 | D-J Collins (djcollins@google.com) | PCDirectors (pcdirectors@google.com); (public-policy-core@google.com); Kent Walker* (kwalker@google.com); Bizops-exec (bizops-exec@google.com) | | | Email seeking legal advice of Kent Walker* re policy compliance. | Attorney Client Communication | |
| 219 | 20120716 Log | | | 4/14/2006 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Salar Kamangar (salar@google.com); Jeff Huber (jhuber@google.com); Shona Brown (shona@google.com) | Omid Kordestani (omid@google.com) | | Email containing legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | |
| 220 | 20120716 Log | | | 4/14/2006 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Salar Kamangar (salar@google.com); Jeff Huber (jhuber@google.com); Shona Brown (shona@google.com) | Omid Kordestani (omid@google.com) | | Document reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | |
| 221 | 20120716 Log | | | 8/5/2004 | Tamar Fruchtman* (tamar@google.com) | (shona@google.com) | | | Email seeking and containing legal advice of Tamar Fruchtman* re recruiting matter. | Attorney Client Communication | |
| 222 | 20120716 Log | | | 9/27/2010 | Rachel Whetstone (rachelw@google.com) | PCDirectors (pcdirectors@google.com); public-policy-core (public-policy-core@google.com) | Kent Walker* (kwalker@google.com); jnstaff (jnstaff@google.com); (bizops-exec@google.com) | | Email reflecting legal advice of Kent Walker* re policy compliance. | Attorney Client Communication | |
| 223 | 20120716 Log | | | 9/9/2005 | Shona Brown (shona@google.com) | EMG (emg@google.com) | Amy Lambert* (alambert@google.com); Campbell, Bill (bill_campbell@intuit.com); Shona Brown (shona@google.com) | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 224 | 20120716 Log | | | 3/30/2009 | Amnon Geshuri (amnon@google.com) | Brian Ong (brianong@google.com) | | | Email reflecting legal advice of Google Legal Department* re recruiting matter. | Attorney Client Communication; Attorney Work Product | |
| 225 | 20120716 Log | | | 4/18/2007 | Carson Page (carsonp@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 226 | 20120716 Log | | | 9/27/2006 | Thane Myers (thane@google.com) | (alambert@google.com)*; sylvial (sylvial@google.com); (amnon@google.com) | (kpak@google.com) | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 227 | 20120716 Log | | | 9/27/2006 | Amy Lambert* (alambert@google.com) | Thane Myers (thane@google.com); sylvial (sylvial@google.com); (amnon@google.com) | (kpak@google.com) | | Email containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 228 | 20120716 Log | | | 9/27/2006 | Amy Lambert* (alambert@google.com) | Thane Myers (thane@google.com); sylvial (sylvial@google.com); (amnon@google.com) | (kpak@google.com) | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 229 | 20120716 Log | | | 9/27/2006 | Thane Myers (thane@google.com) | Amy Lambert* (alambert@google.com); sylvial (sylvial@google.com); (amnon@google.com) | (kpak@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 230 | 20120716 Log | | | 9/27/2006 | Amy Lambert* (alambert@google.com) | sylvial (sylvial@google.com); Thane Myers (thane@google.com); (amnon@google.com) | (kpak@google.com) | | Email containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 231 | 20120716 Log | GOOG-HIGH-TECH-00058786 | 2/15/2006 | | Shona Brown (shona@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* re policy compliance. | Attorney Client Communication | |
| 232 | 20120716 Log | | | 3/20/2006 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Douglas C. Merrill (dcm@google.com) | Eric Berg (eberg@google.com); Naomi Devlin (naomi@google.com) | | Email seeking and containing legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | |
| 233 | 20120716 Log | | | 9/14/2005 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 234 | 20120716 Log | | | 8/25/2005 | Mike Eckenrod (meckenrod@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 235 | 20120716 Log | | | 3/23/2005 | Amy Lambert* (alambert@google.com) | Charlie Gray (cgray@google.com); Jonathan Manson* (jmanson@google.com); (nicolep@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Jonathan Manson* and Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 236 | 20120716 Log | | | 3/23/2005 | Charlie Gray (cgray@google.com) | Amy Lambert* (alambert@google.com); Jonathan Manson* (jmanson@google.com); (nicolep@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and reflecting legal advice of Jonathan Manson* and Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 237 | 20120716 Log | | | 2/15/2005 | Paul Jene (pauljene@google.com) | (amnon@google.com) | | | Email seeking and reflecting legal advice of Matt Sucherman* re recruiting matter. | Attorney Client Communication | |
| 238 | 20120716 Log | | | 4/18/2007 | Amy Lambert* (alambert@google.com) | Carson Page (carsonp@google.com); Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 239 | 20120716 Log | | | 4/18/2007 | Carson Page (carsonp@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | 20120716 Log | | | 4/18/2007 | Amy Lambert* (alambert@google.com) | Carson Page (carsonp@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 241 | 20120716 Log | | | 10/4/2006 | Amy Lambert* (alambert@google.com) | Thane Myers (thane@google.com); sylvial (sylvial@google.com) | (amnon@google.com); (kpak@google.com) | | Email seeking and containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 242 | 20120716 Log | | | 10/17/2006 | Stephanie Johnson (sjohnson@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Kimberly Sterling (ksterling@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 243 | 20120716 Log | | | 9/27/2006 | sylvial (sylvial@google.com) | Amy Lambert* (alambert@google.com); Thane Myers (thane@google.com); (amnon@google.com) | (kpak@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 244 | 20120716 Log | | | 9/27/2006 | sylvial (sylvial@google.com) | Amy Lambert* (alambert@google.com); Thane Myers (thane@google.com); (amnon@google.com) | (kpak@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 245 | 20120716 Log | GOOG-HIGH-TECH-00058613 | | 3/3/2006 | Salar Kamangar (salar@google.com) | Shona Brown (shona@google.com); Omid Kordestani (omid@google.com); Jeff Huber (jhuber@google.com); Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* re policy compliance. | Attorney Client Communication | |
| 246 | 20120716 Log | | | 3/20/2006 | Douglas C. Merrill (dcm@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | Eric Berg (eberg@google.com); Naomi Devlin (naomi@google.com) | | Email seeking legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | |
| 247 | 20120716 Log | | | 4/7/2006 | Breda Murphy (breda@google.com) | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com); Stephanie Johnson (sjohnson@google.com) | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 248 | 20120716 Log | | | 4/7/2006 | Breda Murphy (breda@google.com) | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com); Stephanie Johnson (sjohnson@google.com) | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 249 | 20120716 Log | | | 2/3/2006 | Jeff Ferguson (jferguson@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | |
| 250 | 20120716 Log | | | 3/23/2005 | Charlie Gray (cgray@google.com) | Jonathan Manson* (jmanson@google.com); (nicolep@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Jonathan Manson* re recruiting matter. | Attorney Client Communication | |
| 251 | 20120716 Log | | | 2/14/2005 | Kristen Manning (kristen@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Tamar Fruchtman* re recruiting matter. | Attorney Client Communication | |
| 252 | 20120716 Log | | | | | | | | Document reflecting legal advice of Donald Harrison* re employment matter. | Attorney Client Communication | |
| 253 | 20120716 Log | | | | | | | | Document reflecting legal advice of Google Legal Department* re recruiting matter. | Attorney Client Communication | |
| 254 | 20120716 Log | | | | | | | | Document reflecting legal advice of Google Legal Department* re employment matter. | Attorney Client Communication | |
| 255 | 20120716 Log | N/A | | 2009-2012 | Various | Various | Various | | Interview memoranda | Attorney Client Communication; Attorney Work Product | |
| 256 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00057165 | | 3/20/2008 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Nancy Lee (nancylee@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* re legal dispute. | Attorney Client Communication | Yes |
| 257 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00059966 | | 9/27/2007 | Todd Carlisle (toddc@google.com) | Prasad Setty (prasadsetty@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | | Email reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 258 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00057153 | | 9/27/2007 | Todd Carlisle (toddc@google.com) | Prasad Setty (prasadsetty@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | | Email reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 259 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00057292 | | 9/27/2007 | Todd Carlisle (toddc@google.com) | Prasad Setty (prasadsetty@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | | Email reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 260 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00057083 | | 2/16/2007 | Todd Carlisle (toddc@google.com) | Judy Gilbert (judy@google.com) | | | Document reflecting legal advice of Google Legal Department* re policy compliance. | Attorney Client Communication | Yes |
| 261 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00059916 | | 4/12/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); Leesa Gidaro (leesa@google.com) | Jeanne Romano (jr@romanogroup.biz) | | Email seeking and reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 262 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00059917 | | 4/12/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Leesa Gidaro (leesa@google.com) | Jeanne Romano (jr@romanogroup.biz) | | Email seeking and containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 263 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00059918 | | 4/12/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Leesa Gidaro (leesa@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 264 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00059920 | | 4/12/2005 | Leesa Gidaro (leesa@google.com) | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); (leesa@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 265 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00059922 | | 4/12/2005 | Judy Gilbert (judy@google.com) | Leesa Gidaro (leesa@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 266 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00057200 | | 4/9/2007 | Amnon Geshuri (amnon@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 267 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00058304 | | 4/30/2009 | Eric Schmidt (eschmidt@google.com) | Laszlo Bock (laszlo@google.com) | Dennis Woodside (dwoodside@google.com); Nikesh Arora (nikesh@google.com); Omid Kordestani (omid@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 268 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00056996 | | 7/24/2009 | Janet Cho (janetcho@google.com) | Frank Wagner; Paul Higson; Manoj Varghese | Prasad Setty; Yvonne Agyei; Amy Lambert*; Laszlo Bock; Monica Davis; Ajit Nambiar | | Email seeking legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 269 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00192935 | 6/6/2006 | | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | allan (allan@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 270 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00058233 | | 1/17/2007 | Kim Malone (kmalone@google.com) | Amy Lambert* (alambert@google.com) | David Fischer (dfischer@google.com); Laszlo Bock (laszlo@google.com); Kristen Krueger (kmkrueger@google.com); Amnon Geshuri (amnon@google.com); Alex Buccieri (alexb@google.com); Sheryl Sandberg (sheryl@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 271 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00056845 | | 2/6/2007 | David Fischer (dfischer@google.com) | Amy Lambert* (alambert@google.com) | Sheryl Sandberg (sheryl@google.com); Kim Malone (kmalone@google.com); Laszlo Bock (laszlo@google.com); Kristen Krueger (kmkrueger@google.com); Amnon Geshuri (amnon@google.com); Alex Buccieri (alexb@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 272 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00057198 | | 4/9/2007 | Amnon Geshuri (amnon@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 273 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00058309 | | 4/30/2009 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email containing legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 274 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00056777 | | 7/11/2006 | Sheryl Sandberg (sheryl@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting and containing legal advice of David Drummond* re litigation matters. | Attorney Client Communication | Yes |
| 275 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00057191 | | 7/11/2006 | Sheryl Sandberg (sheryl@google.com) | Omid Kordestani | | | Email reflecting and containing legal advice of David Drummond* re litigation matters. | Attorney Client Communication | Yes |
| 276 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00057196 | | 4/7/2007 | Shona Brown (shona@google.com) | Amnon Geshuri (amnon@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 277 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00058315 | | 4/30/2009 | Laszlo Bock (laszlo@google.com) | Dennis Woodside (dwoodside@google.com) | Nikesh Arora (nikesh@google.com); Omid Kordestani (omid@google.com); Eric Schmidt (eschmidt@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 278 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00058317 | | 4/30/2009 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 279 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00058319 | | 4/30/2009 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email containing legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 280 | 20120716 Log/Redactions | GOOG-HIGH-TECH-00058321 | | 4/30/2009 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058325 | 4/29/2009 | Laszlo Bock (laszlo@google.com) | Dennis Woodside (dwoodside@google.com); | Eric Schmidt (eschmidt@google.com); Nikesh Arora (nikesh@google.com); Omid Kordestani (omid@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email reflecting legal advice of Amy Lambert* re legal dispute. | Attorney Client Communication | Yes |
| 282 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00056960 | 6/4/2009 | Tim Johnson (timjohnson@google.com) | Industryinfo (industryinfo@google.com) | | | Email reflecting legal advice of Google Legal Department* re legal dispute. | Attorney Client Communication | Yes |
| 283 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058327 | 4/30/2009 | Amy Lambert* (alambert@google.com) | Shannon Deegan (shannondeegan@google.com); Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | Email containing legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 284 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058332 | 4/30/2009 | Eric Schmidt (eschmidt@google.com) | Laszlo Bock (laszlo@google.com) | Dennis Woodside (dwoodside@google.com); Nikesh Arora (nikesh@google.com); Omid Kordestani (omid@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 285 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058334 | 4/30/2009 | Eric Schmidt (eschmidt@google.com) | Laszlo Bock (laszlo@google.com) | Dennis Woodside (dwoodside@google.com); Nikesh Arora (nikesh@google.com); Omid Kordestani (omid@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 286 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00057266 | 9/29/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | amron (amron@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 287 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058499 | 7/11/2006 | Alan Eustace (eustace@google.com) | Urs Hoelzle (urs@google.com); eng-execs (eng-execs@google.com); Amy Lambert* (alambert@google.com); Stephanie Johnson (sjohnson@google.com) | | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 288 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058503 | 7/11/2006 | Alan Eustace (eustace@google.com) | Urs Hoelzle (urs@google.com); eng-execs (eng-execs@google.com); Amy Lambert* (alambert@google.com); Stephanie Johnson (sjohnson@google.com) | | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 289 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058508 | 7/11/2006 | Alan Eustace (eustace@google.com) | Urs Hoelzle (urs@google.com); eng-execs (eng-execs@google.com); Amy Lambert* (alambert@google.com); Stephanie Johnson (sjohnson@google.com) | | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 290 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00057273 | 9/29/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); amron (amron@google.com) | | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 291 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058458 | 3/6/2006 | Douglas C. Merrill (dcm@google.com) | eng-execs@google.com); Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 292 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058460 | 3/6/2006 | Shona Brown (shona@google.com) | emg (emg@google.com) | Amron Geshuri (amron@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 293 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058489 | 4/19/2006 | Kim Sterling (ksterling@google.com) | Jean-Marie Hullot (jmhullot@gmail.com); Alan Eustace (eustace@google.com) | | | Email reflecting legal advice of Google Legal Department* re recruiting matter. | Attorney Client Communication | Yes |
| 294 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00057275 | 9/29/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com); amron (amron@google.com) | | | Email containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 295 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058513 | 7/11/2006 | Urs Hoelzle (urs@google.com) | Alan Eustace (eustace@google.com) | eng-execs (eng-execs@google.com); Amy Lambert* (alambert@google.com); Stephanie Johnson (sjohnson@google.com) | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 296 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00057445 | 1/28/2004 | Wayne Rosing (wrosing@google.com) | Alan Eustace (eustace@google.com); (omg@google.com) | | | Email seeking legal advice of David Drummond* re recruiting matter. | Attorney Client Communication | Yes |
| 297 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00057448 | 1/28/2004 | Wayne Rosing (wrosing@google.com) | Alan Eustace (eustace@google.com); (omg@google.com) | | | Email seeking legal advice of David Drummond* re recruiting matter. | Attorney Client Communication | Yes |
| 298 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00057450 | 1/28/2004 | Alan Eustace (eustace@google.com) | (omg@google.com) | | | Email seeking legal advice of David Drummond* re recruiting matter. | Attorney Client Communication | Yes |
| 299 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00057452 | 1/28/2004 | Alan Eustace (eustace@google.com) | Wayne Rosing (wrosing@google.com); (omg@google.com) | | | Email seeking legal advice of David Drummond* re recruiting matter. | Attorney Client Communication | Yes |
| 300 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00060691 | | Yolanda Mangolini | | | | Document reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 301 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058433 | 3/6/2006 | Douglas C. Merrill (dcm@google.com) | eng-execs@google.com); Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 302 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058420 | 1/31/2006 | Amron Geshuri (amron@google.com) | Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 303 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058417 | 2/1/2006 | Amron Geshuri (amron@google.com) | Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 304 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058435 | 1/31/2006 | Amron Geshuri (amron@google.com) | Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 305 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00059523 | 5/17/2007 | Meg Thomas (meg@google.com) | Amron Geshuri (amron@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 306 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00059524 | 5/17/2007 | Meg Thomas (meg@google.com) | Amron Geshuri (amron@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 307 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00059526 | 5/17/2007 | Amy Lambert* (alambert@google.com) | Meg Thomas (meg@google.com); Amron Geshuri (amron@google.com) | | | Email containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 308 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00059248 | 4/8/2007 | Laszlo Bock (laszlo@google.com) | Amron Geshuri (amron@google.com); Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 309 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00059136 | 1/29/2007 | Anne Wickman (anniew@google.com) | Amron Geshuri (amron@google.com); Jude Komuves (jude@google.com) | | | Draft hiring policies and protocols reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 310 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00059180 | 1/30/2007 | Amron Geshuri (amron@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Liane Hornsey (liane@google.com); Jason Warner (jwarner@google.com); Manoj Varghese (manoj@google.com); Anne Wickman (anniew@google.com) | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 311 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058862 | 5/4/2006 | Amy Lambert* (alambert@google.com) | Kimberly Sterling (ksterling@google.com) | Amron Geshuri (amron@google.com) | | Email containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 312 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058914 | 6/27/2006 | Meredith Carroll (meredith@google.com) | Amron Geshuri (amron@google.com) | | | Draft hiring policies and protocols reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 313 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058957 | 6/28/2006 | Amron Geshuri (amron@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | Liane Hornsey (liane@google.com); Manoj Varghese (manoj@google.com); Gil Lawson (glawson@google.com) | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 314 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058780 | 2/10/2006 | Amy Lambert* (alambert@google.com) | Jill Huchital (jah@google.com); Amron Geshuri (amron@google.com) | | | Email containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 315 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058792 | 1/31/2006 | Amron Geshuri (amron@google.com) | Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 316 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058803 | 2/13/2006 | Salar Kamangar (salar@google.com) | EMG (emg@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* re policy compliance. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058760 | 2/1/2006 | Amy Lambert* (alambert@google.com) | Ammon Geshuri (ammon@google.com); Shona Brown (shona@google.com) | | | Email containing legal advice of Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 318 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058823 | 9/15/2005 | Amy Lambert* (alambert@google.com) | Ammon Geshuri (ammon@google.com) | | | Email containing legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 319 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058639 | 10/23/2005 | Ammon Geshuri (ammon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 320 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058682 | 11/9/2005 | Jeanne Wade (jwade@google.com) | Gina Pak (gpak@google.com); Ammon Geshuri (ammon@google.com) | | | Draft hiring policies and protocols reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 321 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058573 | 6/13/2005 | Ammon Geshuri (ammon@google.com) | (cgray@google.com); (ammon@google.com); (sjohnson@google.com) | (breda@google.com) | | Email reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 322 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058589 | 6/12/2005 | Ammon Geshuri (ammon@google.com) | (cgray@google.com); (ammon@google.com); (sjohnson@google.com) | (breda@google.com) | | Email reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 323 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058542 | 2/14/2005 | Shona Brown (mailto:shona@google.com) | Ammon Geshuri; Judy Gilbert | Stacy Sullivan | | Email reflecting legal advice of Google Legal Department* re recruiting matter. | Attorney Client Communication | Yes |
| 324 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058544 | 2/14/2005 | Shona Brown (mailto:shona@google.com) | Ammon Geshuri; Judy Gilbert | Stacy Sullivan | | Email reflecting legal advice of Google Legal Department* re recruiting matter. | Attorney Client Communication | Yes |
| 325 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00059617 | 7/31/2007 | Jeanne Wade (jwade@google.com) | (ammon@google.com) | Kirsten Manning (kirsten@google.com) | | Draft hiring policies and protocols reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 326 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00059528 | 5/17/2007 | Meg Thomas ( meg@google.com) | Ammon Geshuri (ammon@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 327 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00059530 | 5/17/2007 | Meg Thomas ( meg@google.com) | Ammon Geshuri (ammon@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 328 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00059539 | 5/17/2007 | Meg Thomas ( meg@google.com) | Ammon Geshuri (ammon@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 329 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00059068 | 11/13/2006 | Kyle Ewing (kewing@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 330 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00059074 | 11/15/2006 | Leesa Gidaro (leesa@google.com) | Janet Cho (janetcho@google.com) | Jeff Novack (jnovack@youtube.com); Ammon Geshuri (ammon@google.com) | | Draft hiring policies and protocols reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 331 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058797 | 2/28/2006 | Shona Brown (shona@google.com) | Salar Kamangar (salar@google.com) | Amy Lambert* (alambert@google.com ) | | Email seeking legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 332 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058823 | 2/13/2006 | Salar Kamangar (salar@google.com) | EMG (emg@google.com), Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* re policy compliance. | Attorney Client Communication | Yes |
| 333 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058825 | 3/6/2006 | Shona Brown (shona@google.com) | emg (emg@google.com) | Amy Lambert* (alambert@google.com); Ammon Geshuri (ammon@google.com) | | Email seeking legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 334 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058829 | 1/31/2006 | Ammon Geshuri (ammon@google.com) | Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 335 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058832 | 1/31/2006 | Ammon Geshuri (ammon@google.com) | Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 336 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058835 | 1/31/2006 | Ammon Geshuri (ammon@google.com) | Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 337 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058838 | 1/31/2006 | Ammon Geshuri (ammon@google.com) | Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 338 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058763 | 2/1/2006 | Ammon Geshuri (ammon@google.com) | Amy Lambert* (alambert@google.com); Ammon Geshuri (ammon@google.com); Shona Brown (shona@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 339 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058786 | 2/1/2006 | Amy Lambert* (alambert@google.com) | Jeff Ferguson (jferguson@google.com) | Ammon Geshuri (ammon@google.com); Amy Lambert* (alambert@google.com) | | Email containing legal advice of Amy Lambert* re recruiting practices and work to be performed in connection therewith. | Attorney Client Communication | Yes |
| 340 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058583 | 6/12/2005 | Ammon Geshuri (ammon@google.com) | cgray@google.com; ammon@google.com; SJOHNSON@google.com | breda@google.com | | Email reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 341 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058586 | 6/12/2005 | Ammon Geshuri (ammon@google.com) | cgray@google.com; ammon@google.com; SJOHNSON@google.com | breda@google.com | | Email reflecting legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 342 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058526 | 2/14/2005 | Shona Brown (shona@google.com) | (ddrummond@google.com) | Ammon Geshuri (ammon@google.com) | | Email seeking and reflecting legal advice of David Drummond* and Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 343 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00058536 | 2/15/2005 | Stacy Sullivan (stacy@google.com) | Amy Lambert* (alambert@google.com) | Ammon Geshuri (ammon@google.com) | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 344 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00060320 | 4/8/2008 | Carson Page (carsonp@google.com) | (ymangolini@google.com) | Karine Karpati (kkarpati@google.com) | | Draft hiring policies and protocols reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 345 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00193022 | | | | | | Document reflecting legal advice of Google Legal Department* re employment matter. | Attorney Client Communication | Yes |
| 346 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00193326 | | | | | | Document reflecting legal advice of Google Legal Department* re employment matter. | Attorney Client Communication | Yes |
| 347 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00193333 | | | | | | Document reflecting legal advice of Google Legal Department* re employment matter. | Attorney Client Communication | Yes |
| 348 | 20120716 Log/Redactions | | GOOG-HIGH-TECH-00193336 | | | | | | Document reflecting legal advice of Google Legal Department* re employment matter. | Attorney Client Communication | Yes |
| 349 | Book | | GOOG-HIGH-TECH-00452571 | 8/30/2010 | Prasad Setty (prasadsetty@google.com) | (theoc@google.com) | Frank Wagner (frankwagner@google.com); Eric Schafer (eschafer@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 350 | Book | | GOOG-HIGH-TECH-00452662 | 9/1/2010 | Prasad Setty (prasadsetty@google.com) | (theoc@google.com) | Frank Wagner (frankwagner@google.com); Eric Schafer (eschafer@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 351 | Book | | GOOG-HIGH-TECH-00241939 | 9/2/2010 | Nancy Lee* (nancylee@google.com) | Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); L-Staff - Google (lstaff@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 352 | Book | | GOOG-HIGH-TECH-00241941 | 9/2/2010 | Nancy Lee* (nancylee@google.com) | Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); L-Staff - Google (lstaff@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 353 | Book | | GOOG-HIGH-TECH-00241944 | 9/2/2010 | Amy Lambert* (alambert@google.com) | Nancy Lee* (nancylee@google.com); Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); L-Staff - Google (lstaff@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 354 | Book | | GOOG-HIGH-TECH-00241947 | 9/2/2010 | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com) | Nancy Lee* (nancylee@google.com); Prasad Setty (prasadsetty@google.com); L-Staff - Google (lstaff@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 355 | Book | | GOOG-HIGH-TECH-00241950 | 9/3/2010 | Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com) | Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com); L-Staff - Google (lstaff@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | Book | | GOOG-HIGH-TECH-00241953 | 9/3/2010 | Janet Cho (janetcho@google.com) | Stacy Savides Sullivan (stacy@google.com) | Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com); Prasad Setty (prasadsetty@google.com); L-Staff - Google (lstaff@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 357 | Book | | GOOG-HIGH-TECH-00362666 | 8/13/2010 | Hannah Mestel (hannah@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Judy Gilbert (judy@google.com); Karen May (kmay@google.com); Neal Patel (nealhpatel@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Nicole Wong* regarding employment matter litigation. | Attorney Client Communication | Yes |
| 358 | Book | | GOOG-HIGH-TECH-00241691 | 12/4/2009 | Shannon Deegan (shannondeegan@google.com) | (recruiter@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 359 | Book | | GOOG-HIGH-TECH-00241602 | 8/17/2009 | Laszlo Bock (laszlo@google.com) | lstaff@google.com; Anne Driscoll (driscoll@google.com) | | | Email seeking and reflecting legal advice of Kent Walker* regarding policy compliance. | Attorney Client Communication | Yes |
| 360 | Book | | | 5/14/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Megan Smith (msmith@google.com); Alan Eustace (eustace@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Ricardo Jenez (rjz@google.com); Ed Bailey (ebailey@google.com); Emily Nishi (emilyn@google.com); Nilka Thomas (nilka@google.com); Brian Welle (welle@google.com); Judy Gilbert (judy@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 361 | Book | | | 5/18/2010 | Lori Topper (ltopper@google.com) | lstaff@google.com; Suzanne Stoller (sstoller@google.com); Ruth Wiggett (ruthw@google.com); Dan Hynes (dhynes@google.com) | | | Email containing and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 362 | Book | | | 1/29/2010 | Yolanda Mangolini (ymangolini@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | Shannon Deegan (shannondeegan@google.com); Judy Gilbert (judy@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 363 | Book | | | 12/18/2009 | Shannon Deegan (shannondeegan@google.com) | Patrick Pichette (ppichette@google.com) | Laszlo Bock (laszlo@google.com); Alan Eustace (eustace@google.com); Megan Smith (msmith@google.com); David Drummond* (ddrummond@google.com); Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); Judy Gilbert (judy@google.com); Kristin Reinke (kreinke@google.com); Christina Galea (cnyssen@google.com); Mangolini Yolanda (ymangolini@google.com); Ed Bailey (ebailey@google.com); Kyle Ewing (kewing@google.com); Pennington Chris (cpenn@google.com) | | Email reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication | |
| 364 | Book | | | 12/18/2009 | Patrick Pichette (ppichette@google.com) | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com); Alan Eustace (eustace@google.com); Megan Smith (msmith@google.com); David Drummond* (ddrummond@google.com); Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); Judy Gilbert (judy@google.com); Kristin Reinke (kreinke@google.com); Christina Galea (cnyssen@google.com); Yolanda Mangolini (ymangolini@google.com); Ed Bailey (ebailey@google.com); Kyle Ewing (kewing@google.com); Chris Pennington (cpenn@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication | |
| 365 | Book | | | 12/19/2009 | Patrick Pichette (ppichette@google.com) | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com); Alan Eustace (eustace@google.com); Megan Smith (msmith@google.com); David Drummond* (ddrummond@google.com); Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); Judy Gilbert (judy@google.com); Kristin Reinke (kreinke@google.com); Christina Galea (cnyssen@google.com); Mangolini Yolanda (ymangolini@google.com); Ed Bailey (ebailey@google.com); Kyle Ewing (kewing@google.com); Pennington Chris (cpenn@google.com); Tim Ritters (timofry@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication | |
| 366 | Book | | GOOG-HIGH-TECH-00241718 | 12/7/2009 | Frank Wagner (frankwagner@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Krystal Cope (kcope@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 367 | Book | | GOOG-HIGH-TECH-00361217 | 7/21/2009 | Prasad Setty (prasadsetty@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com) | Brian Ong (briano@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 368 | Book | | | 5/13/2009 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com); Prasad Setty (prasadsetty@google.com); Judy Gilbert (judy@google.com) | Sarah Stuart (sarahstuart@google.com); Meredith Carroll (meredith@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 369 | Book | | | 5/13/2009 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com); Prasad Setty (prasadsetty@google.com); Judy Gilbert (judy@google.com) | Sarah Stuart (sarahstuart@google.com); Meredith Carroll (meredith@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 370 | Book | | | 5/13/2009 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Emily Nishi (emilyn@google.com); Prasad Setty (prasadsetty@google.com); Judy Gilbert (judy@google.com) | Sarah Stuart (sarahstuart@google.com); Meredith Carroll (meredith@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 371 | Book | | | 5/13/2009 | Emily Nishi (emilyn@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Judy Gilbert (judy@google.com); Sarah Stuart (sarahstuart@google.com); Meredith Carroll (meredith@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 372 | Book | | | 5/13/2009 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Emily Nishi (emilyn@google.com); Prasad Setty (prasadsetty@google.com); Judy Gilbert (judy@google.com) | Sarah Stuart (sarahstuart@google.com); Meredith Carroll (meredith@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 373 | Book | | | 5/14/2009 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com) | Prasad Setty (prasadsetty@google.com); Judy Gilbert (judy@google.com); Sarah Stuart (sarahstuart@google.com); Meredith Carroll (meredith@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 374 | Book | | | 5/14/2009 | Emily Nishi (emilyn@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Judy Gilbert (judy@google.com); Sarah Stuart (sarahstuart@google.com); Meredith Carroll (meredith@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |

20130321 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 375 | Book | | | 5/14/2009 | Emily Nishi (emilyn@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Judy Gilbert (judy@google.com); Sarah Stuart (sarahstuart@google.com); Meredith Carroll (meredith@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 376 | Book | GOOG-HIGH-TECH-00448263 | 4/2/2009 | Carrie Awalt (carriea@google.com) | Lindsey Gilligan (lgilligan@google.com) | jnrgena@google.com; (hrbphub@google.com); Merry Yen (merry@google.com); Eric Dowersberger (edowersberger@google.com); Jackie Liu (jackieliu@google.com); Annie Wickman (anniew@google.com); Maureen Montgomery (maureenmont@google.com); Nicole Patterson (nicole@google.com); Amy Lambert* (alambert@google.com); Cindy Treloar (cindyt@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 377 | Book | GOOG-HIGH-TECH-00361091 | 3/20/2009 | Merry Yen (merry@google.com) | hrgens@google.com | hrbphub@google.com | | Email reflecting legal advice of Natalie Parker (Parakeja) regarding employment matter. | Attorney Client Communication | Yes |
| 378 | Book | | | 3/5/2009 | Susan Wuthrich (sue@google.com) | Janet Cho (janetcho@google.com) | lstaff@google.com; Amy Lambert* (alambert@google.com); aczhi@google.com; Kristina Shute (kitt@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 379 | Book | | | 3/5/2009 | Marcella Butler (marcellab@google.com) | Susan Wuthrich (sue@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); aczhi@google.com; Kristina Shute (kitt@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 380 | Book | | | 3/5/2009 | Kristina Shute (kitt@google.com) | Marcella Butler (marcellab@google.com) | Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com); lstaff@google.com; Amy Lambert* (alambert@google.com); aczhi@google.com | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 381 | Book | | | 3/5/2009 | Liane Hornsey (liane@google.com) | Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | lstaff@google.com; Amy Lambert* (alambert@google.com); aczhi@google.com; Kitt Shute (kitt@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 382 | Book | | | 1/30/2009 | Nicole Patterson (nicolep@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Judy Gilbert (judy@google.com); Kristin Reinke (kreinke@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 383 | Book | | | 1/30/2009 | Laszlo Bock (laszlo@google.com) | Nicole Patterson (nicolep@google.com) | Amy Lambert* (alambert@google.com); Judy Gilbert (judy@google.com); Kristin Reinke (kreinke@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 384 | Book | | | 1/30/2009 | Kristin Reinke (kreinke@google.com) | Laszlo Bock (laszlo@google.com) | Nicole Patterson (nicolep@google.com); Amy Lambert* (alambert@google.com); Judy Gilbert (judy@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 385 | Book | | | 1/30/2009 | Amy Lambert* (alambert@google.com) | Kristin Reinke (kreinke@google.com); Laszlo Bock (laszlo@google.com) | Nicole Patterson (nicolep@google.com); Judy Gilbert (judy@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 386 | Book | | | 1/30/2009 | Kristin Reinke (kreinke@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Nicole Patterson (nicolep@google.com); Judy Gilbert (judy@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 387 | Book | | | 1/30/2009 | Nicole Patterson (nicolep@google.com) | Kristin Reinke (kreinke@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Judy Gilbert (judy@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 388 | Book | | | 1/30/2009 | Kristin Reinke (kreinke@google.com) | Nicole Patterson (nicolep@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Judy Gilbert (judy@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Nicole Wong* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 389 | Book | | | 1/30/2009 | Laszlo Bock (laszlo@google.com) | Kristin Reinke (kreinke@google.com); Amy Lambert* (alambert@google.com) | Nicole Patterson (nicolep@google.com); Judy Gilbert (judy@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Nicole Wong* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 390 | Book | GOOG-HIGH-TECH-00448170 | 2/11/2009 | Chris Pennington (cpenn@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sawdes Sullivan (stacy@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 391 | Book | GOOG-HIGH-TECH-00361005 | 2/11/2009 | Chris Pennington (cpenn@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sawdes Sullivan (stacy@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 392 | Book | GOOG-HIGH-TECH-00361010 | 2/13/2009 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Stacy Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Julie Hammel (jhammel@google.com); Anna Fraser (afraser@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 393 | Book | GOOG-HIGH-TECH-00360852 | 12/5/2008 | Cole Roberts (nicoler@google.com) | lstaff@google.com | Dan Hynes (dhynes@google.com); Mindie Cohen (mindie@google.com); Nicky Crane (nickyc@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 394 | Book | GOOG-HIGH-TECH-00360860 | 12/9/2008 | Rachel Belleson (rbelleson@google.com) | Laszlo Bock (laszlo@google.com); Dolores Bernardo (dbernardo@google.com) | Susan Wuthrich (sue@google.com); Emily Nishi (emilyn@google.com); Julie Hammel (jhammel@google.com); Prasad Setty (prasadsetty@google.com); Michelle Nguyen (mnguyen@google.com); Michelle Donovan (mdonovan@google.com); Yvonne Agyei (yvonnea@google.com); Judy Gilbert (judy@google.com) | | Document reflecting legal advice of Google Legal Department* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 395 | Book | | | 11/20/2008 | Nicole Patterson (nicolep@google.com) | Judy Gilbert (judy@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 396 | Book | | | 10/28/2008 | Laszlo Bock (laszlo@google.com) | lstaff@google.com | | | Email containing and reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 397 | Book | | | 10/30/2008 | Kristen Gil (kristengil@google.com) | Judy Gilbert (judy@google.com); Robyn Thomas* (robynt@google.com); David Radcliffe (dradcliffe@google.com); Laszlo Bock (laszlo@google.com); Suzanne Liu (hampton@google.com); Susan Wuthrich (sue@google.com); Kristin Reinke (kreinke@google.com) | | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 398 | Book | | | 10/30/2008 | Judy Gilbert (judy@google.com) | Susan Wuthrich (sue@google.com) | Kristen Gil (kristengil@google.com); Robyn Thomas* (robynt@google.com); David Radcliffe (dradcliffe@google.com); Laszlo Bock (laszlo@google.com); Suzanne Liu (hampton@google.com); Kristin Reinke (kreinke@google.com) | | Email seeking advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 399 | Book | | | 10/30/2008 | Kristen Gil (kristengil@google.com) | Judy Gilbert (judy@google.com) | Susan Wuthrich (sue@google.com); Robyn Thomas* (robynt@google.com); David Radcliffe (dradcliffe@google.com); Laszlo Bock (laszlo@google.com); Suzanne Liu (hampton@google.com); Kristin Reinke (kreinke@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 400 | Book | GOOG-HIGH-TECH-00240459 | 10/8/2008 | Jonathan Rosenberg (jonathan@google.com) | David Drummond* (ddrummond@google.com); Jonathan Rosenberg (jonathan@google.com); Larry Page (page@google.com); theo.theoc@google.com) | Michelle Craig (mcraig@google.com); Judy Gilbert (judy@google.com) | | Email reflecting legal advice of David Drummond* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | Book | | GOOG-HIGH-TECH-00240462 | 10/8/2008 | Jonathan Rosenberg (jonathan@google.com) | David Drummond* (ddrummond@google.com); Jonathan Rosenberg (jonathan@google.com); Larry Page (page@google.com); theoc (theoc@google.com) | Michelle Craig (mcraig@google.com); Judy Gilbert (judy@google.com) | | Email seeking and reflecting legal advice of David Drummond* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 402 | Book | | | 11/30/2008 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Judy Gilbert (judy@google.com); Prasad Setty (prasadsetty@google.com) | | | Email seeking and reflecting legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 403 | Book | | | 10/30/2008 | Susan Wuthrich (sue@google.com) | Kristen Gil (kristengil@google.com) | Judy Gilbert (judy@google.com); Robyn Thomas* (robynt@google.com); David Radcliffe (dradcliffe@google.com); Laszlo Bock (laszlo@google.com); Suzanne Liu (hampton@google.com); Kristin Reinke (kreinke@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 404 | Book | | GOOG-HIGH-TECH-00360818 | 10/31/2008 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com); Yvonne Agyei (yvonnea@google.com); Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com); Stacy Savides Sullivan (stacy@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 405 | Book | | GOOG-HIGH-TECH-00360746 | 10/15/2008 | Yolanda Mangolini (ymangolini@google.com) | Christina Gates (cnysser@google.com); Judy Gilbert (judy@google.com); Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 406 | Book | | | 10/5/2008 | Patrick Pichette (ppichette@google.com) | Kristen Gil (kristengil@google.com) | Eric Schmidt (eschmidt@google.com); Sergey Brin (sergey@google.com); Larry Page (page@google.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Francoise Brougher (fbrougher@google.com); Judy Gilbert (judy@google.com); Robyn Thomas* (robynt@google.com); Suzanne Liu (hampton@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 407 | Book | | GOOG-HIGH-TECH-00360490 | 7/14/2008 | Judy Gilbert (judy@google.com) | Laszlo Bock (laszlo@google.com) | Marcella Butler (marcellab@google.com); Yvonne Agyei (yvonnea@google.com); Robyn Thomas* (robynt@google.com); Jude Komiuwes (jude@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 408 | Book | | GOOG-HIGH-TECH-00360514 | 7/14/2008 | Judy Gilbert (judy@google.com) | Laszlo Bock (laszlo@google.com) | Marcella Butler (marcellab@google.com); Yvonne Agyei (yvonnea@google.com); Robyn Thomas* (robynt@google.com); Jude Komiuwes (jude@google.com) | | Email containing and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 409 | Book | | | 7/1/2008 | Emily Nishi (emilyn@google.com) | Laszlo Bock (laszlo@google.com) | Judy Gilbert (judy@google.com); Nancy Lee* (nancylee@google.com); Amy Lambert* (alambert@google.com); Dolores Bernardo (dbernardo@google.com); Jordan Bookey (bookey@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* and Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 410 | Book | | GOOG-HIGH-TECH-00240116 | 5/29/2008 | Stacy Sullivan (stacy@google.com) | Judy Gilbert (judy@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 411 | Book | | GOOG-HIGH-TECH-00240118 | 5/29/2008 | Amy Lambert* (alambert@google.com) | Stacy Sullivan (stacy@google.com); Judy Gilbert (judy@google.com); Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 412 | Book | | GOOG-HIGH-TECH-00240121 | 5/29/2008 | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com) | Stacy Sullivan (stacy@google.com); Judy Gilbert (judy@google.com); Laszlo Bock (laszlo@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 413 | Book | | | 3/31/2008 | Laszlo Bock (laszlo@google.com) | (lstaff@google.com) | | | Draft document reflecting legal advice of Dave Sobota* regarding policy compliance. | Attorney Client Communication | |
| 414 | Book | | GOOG-HIGH-TECH-00239893 | 3/21/2008 | Judy Gilbert (judy@google.com) | Laszlo Bock (laszlo@google.com) | Nancy Lee* (nancylee@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 415 | Book | | | 3/10/2008 | Prasad Setty (prasadsetty@google.com) | L-Staff - Google (lstaff@google.com); Robin Cassetta (rcassetta@google.com); Todd Carlisle (toddc@google.com); Robyn Harding (robynh@google.com) | | | Email reflecting legal advice of Robyn Thomas* and Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 416 | Book | | GOOG-HIGH-TECH-00279878 | 2/13/2008 | Jennifer Park (jpark@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com); Francoise Brougher (fbrougher@google.com); Judy Gilbert (judy@google.com); Sunil Chandra (schandra@google.com) | Anette Bertman (anetteb@google.com); Aaron Tell (atell@google.com); Robin Cassetta (rcassetta@google.com); Anne Driscoll (driscoll@google.com) | | Draft document reflecting legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | Yes |
| 417 | Book | | | 1/13/2008 | Laszlo Bock (laszlo@google.com) | (lstaff@google.com) | Robyn Harding (robynh@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 418 | Book | | GOOG-HIGH-TECH-00239604 | 8/30/2007 | Joan Braddi (joan@google.com) | Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com); Judi LaMotte (judi@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 419 | Book | | GOOG-HIGH-TECH-00444788 | 8/17/2007 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Sunil Chandra (schandra@google.com); Judy Gilbert (judy@google.com) | (pops-directors@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 420 | Book | | GOOG-HIGH-TECH-00239373 | 8/30/2007 | Joan Braddi (joan@google.com) | Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com); Judi LaMotte (judi@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 421 | Book | | GOOG-HIGH-TECH-00359819 | 7/29/2007 | Judy Gilbert (judy@google.com) | Laszlo Bock (laszlo@google.com) | Amnon Geshuri (amnon@google.com); Emily Nishi (emilyn@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 422 | Book | | GOOG-HIGH-TECH-00359821 | 7/30/2007 | Laszlo Bock (laszlo@google.com) | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com); Emily Nishi (emilyn@google.com) | | Email reflecting legal advice of Amy Lambert* and Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 423 | Book | | | 7/25/2007 | Shona Brown (shona@google.com) | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 424 | Book | | | 7/25/2007 | Alan Eustace (eustace@google.com) | Shona Brown (shona@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 425 | Book | | GOOG-HIGH-TECH-00239379 | 8/30/2007 | Judi LaMotte (judi@google.com) Joan Braddi (joan@google.com) | Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com); Judi LaMotte (judi@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 426 | Book | | | 7/25/2007 | Shona Brown (shona@google.com) | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 427 | Book | | GOOG-HIGH-TECH-00359826 | 7/30/2007 | Laszlo Bock (laszlo@google.com) | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com); Emily Nishi (emilyn@google.com) | | Email reflecting legal advice of Amy Lambert* and Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 428 | Book | | GOOG-HIGH-TECH-00359837 | 8/5/2007 | Amnon Geshuri (amnon@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com); Emily Nishi (emilyn@google.com) | | Email reflecting legal advice of Amy Lambert* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 429 | Book | | GOOG-HIGH-TECH-00239357 | 8/16/2007 | Amnon Geshuri (amnon@google.com) | (emg@google.com) | Judy Gilbert (judy@google.com); Laszlo Bock (laszlo@google.com); Bill Campbell (bill_campbell@intuit.com); Megan Smith (megans@google.com); Amy Lambert* (alambert@google.com) | | Email reflecting legal advice of Kent Walker* and Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 430 | Book | | GOOG-HIGH-TECH-00239360 | 8/16/2007 | Amnon Geshuri (amnon@google.com) | (emg@google.com) | Judy Gilbert (judy@google.com); Laszlo Bock (laszlo@google.com); Bill Campbell (bill_campbell@intuit.com); Megan Smith (megans@google.com); Amy Lambert* (alambert@google.com) | | Document reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | Book | | | 6/26/2007 | Amy Lambert* (alambert@google.com) | Gil Lawson (gilawson@google.com); Tao Deng (taodeng@google.com); Manoj Varghese (manoj@google.com); Liane Hornsey (liane@google.com); Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com); Susan Wuthrich (sue@google.com); Stacy Savides Sullivan (stacy@google.com); Allan Brown (allan@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com) | Hannah Cha (hannahc@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 432 | Book | | GOOG-HIGH-TECH-00440953 | 2/2/2007 | Eric Schmidt (eschmidt@google.com) | googlers@google.com | | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 433 | Book | | GOOG-HIGH-TECH-00237143 | 2/14/2007 | Michelle Stribling (mstribling@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com) | Emily White (emily@google.com); Stacy Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 434 | Book | | GOOG-HIGH-TECH-00237144 | 2/14/2007 | Michelle Stribling (mstribling@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com) | Emily White (emily@google.com); Stacy Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 435 | Book | | | 2/21/2007 | Michelle Stribling (mstribling@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com) | Emily White (emily@google.com); Stacy Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 436 | Book | | | 2/21/2007 | Michelle Stribling (mstribling@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com) | Emily White (emily@google.com); Stacy Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 437 | Book | | | 2/21/2007 | Michelle Stribling (mstribling@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com) | Emily White (emily@google.com); Stacy Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 438 | Book | | GOOG-HIGH-TECH-00276555 | 11/20/2006 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Todd Carlisle (toddc@google.com); Amy Lambert* (alambert@google.com) | | Document reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 439 | Book | | | 11/30/2006 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com); Yolanda Mangolini (ymangolini@google.com); Laszlo Bock (laszlo@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 440 | Book | | GOOG-HIGH-TECH-00439799 | 10/18/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judy@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 441 | Book | | GOOG-HIGH-TECH-00236718 | 10/27/2006 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com); Stacy Sullivan (stacy@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Susan Wuthrich (sue@google.com); Allan Brown (allan@google.com); Zinnia Faure (zinnia@google.com); Brad Stein (bstein@google.com); Jennifer Park (jpark@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 442 | Book | | GOOG-HIGH-TECH-00440116 | 10/17/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judy@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 443 | Book | | GOOG-HIGH-TECH-00358887 | 8/18/2006 | Zinnia Faure (zinnia@google.com) | (shonastaff@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 444 | Book | | GOOG-HIGH-TECH-00358747 | 6/26/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com); Susan Wuthrich (sue@google.com); Liane Hornsey (liane@google.com); Stacy Sullivan (stacy@google.com) | | Email containing and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 445 | Book | | GOOG-HIGH-TECH-00358751 | 6/26/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com); Susan Wuthrich (sue@google.com); Liane Hornsey (liane@google.com); Stacy Sullivan (stacy@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 446 | Book | | | 7/10/2006 | Yolanda Mangolini (ymangolini@google.com) | Laszlo Bock (laszlo@google.com) | Susan Wuthrich (sue@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 447 | Book | | GOOG-HIGH-TECH-00358822 | 7/11/2006 | Judy Gilbert (judy@google.com) | Laszlo Bock (laszlo@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 448 | Book | | | 7/13/2006 | Todd Carlisle (toddc@google.com) | Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com) | Robyn Harding (robynh@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 449 | Book | | | 7/14/2006 | Yolanda Mangolini (ymangolini@google.com) | Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 450 | Book | | | 7/14/2006 | Yolanda Mangolini (ymangolini@google.com) | Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding regulatory compliance prepared in connection with regulatory investigation. | Attorney Client Communication | |
| 451 | Book | | GOOG-HIGH-TECH-00358866 | 7/31/2006 | Janet Cho (janetcho@google.com) | shonastaff@google.com | Lauren Tomlin (tomlin@google.com); Meg Thomas (meg@google.com); David Lawee (dlawee@google.com); Stuart Kent (skent@google.com); Brad Stein (bstein@google.com); Robyn Thomas* (robynt@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding acquisition. | Attorney Client Communication | Yes |
| 452 | Book | | GOOG-HIGH-TECH-00438486 | 6/1/2006 | Judy Gilbert (judy@google.com) | Laszlo Bock (laszlo@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 453 | Book | | | 6/13/2006 | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Jason Wheeler (jason@google.com); Susan Wojcicki (susan@google.com); Jeff Huber (jhuber@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 454 | Book | | GOOG-HIGH-TECH-00236726 | 10/27/2006 | Susan Wuthrich (sue@google.com) | Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com); Stacy Sullivan (stacy@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Allan Brown (allan@google.com); Zinnia Faure (zinnia@google.com); Brad Stein (bstein@google.com); Jennifer Park (jpark@google.com) | | Email seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 455 | Book | | GOOG-HIGH-TECH-00358956 | 8/15/2006 | Janet Cho (janetcho@google.com) | shonastaff@google.com | Lauren Tomlin (ltomlin@google.com); Meg Thomas (meg@google.com); David Lawee (dlawee@google.com); Stuart Kent (skent@google.com); Brad Stein (bstein@google.com); Robyn Thomas* (robynt@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding acquisition. | Attorney Client Communication | Yes |
| 456 | Book | | | 6/20/2006 | Meg Thomas (meg@google.com) | Shona Brown (shona@google.com); Matt Sucherman* (matthew@google.com) | Laszlo Bock (laszlo@google.com); David Drummond* (ddrummond@google.com); Judy Gilbert (judy@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* and Matt Sucherman* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 457 | Book | | GOOG-HIGH-TECH-00358784 | 6/26/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com); Susan Wuthrich (sue@google.com); Liane Hornsey (liane@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 458 | Book | | GOOG-HIGH-TECH-00236306 | 6/13/2006 | Judy Gilbert (judy@google.com) | Laszlo Bock (laszlo@google.com) | Amnon Geshuri (amnon@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 459 | Book | | GOOG-HIGH-TECH-00236310 | 6/13/2006 | Judy Gilbert (judy@google.com) | Laszlo Bock (laszlo@google.com) | Amnon Geshuri (amnon@google.com) | | Document reflecting legal advice of Google Legal Department* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 460 | Book | | GOOG-HIGH-TECH-00236311 | 3/13/2006 | Shana Robinson (srobinson@google.com) | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 461 | Book | | | 6/14/2006 | Laszlo Bock (laszlo@google.com) | Jason Wheeler (jason@google.com); Susan Wojcicki (susan@google.com) | Laszlo Bock (laszlo@google.com); Jonathan Rosenberg (jonathan@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Jeff Huber (jhuber@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 462 | Book | | GOOG-HIGH-TECH-00368377 | 4/6/2006 | Judy Gilbert (judy@google.com) | Francoise Brougher (fbrougher@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 463 | Book | | GOOG-HIGH-TECH-00368380 | 4/27/2006 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); shonastaff@google.com | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 464 | Book | | GOOG-HIGH-TECH-00203694 | 5/7/2006 | Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 465 | Book | | GOOG-HIGH-TECH-00203699 | 5/7/2006 | Shona Brown (shona@google.com) | Stacy Sullivan (stacy@google.com) | Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 466 | Book | | GOOG-HIGH-TECH-00327315 | 5/11/2006 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | Zinnia Faure (zinnia@google.com) | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 467 | Book | | GOOG-HIGH-TECH-00327329 | 5/11/2006 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | Zinnia Faure (zinnia@google.com) | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 468 | Book | | GOOG-HIGH-TECH-00327384 | 5/25/2006 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Margaret Ayers* and Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 469 | Book | | | 6/14/2006 | Jeff Huber (jhuber@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 470 | Book | | GOOG-HIGH-TECH-00327504 | 6/25/2006 | Robyn Thomas* (robynt@google.com) | Amy Lambert* (alambert@google.com); Emily White (emily@google.com); Stacy Brown-Philpot (sbp@google.com); Sheryl Sandberg (sheryl@google.com); Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com); Sharath Bulusu (sharath@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 471 | Book | | | 6/26/2006 | Robyn Thomas* (robynt@google.com) | Sheryl Sandberg (sheryl@google.com) | Amy Lambert* (alambert@google.com); Emily White (emily@google.com); Stacy Brown-Philpot (sbp@google.com); Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com); Sharath Bulusu (sharath@google.com) | | Email seeking and containing legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 472 | Book | | | 6/26/2006 | Robyn Thomas* (robynt@google.com) | Sheryl Sandberg (sheryl@google.com) | Amy Lambert* (alambert@google.com); Emily White (emily@google.com); Stacy Brown-Philpot (sbp@google.com); Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com); Sharath Bulusu (sharath@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 473 | Book | | | 7/10/2006 | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | | | Email seeking, containing, and reflecting legal advice of Matt Sucherman* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 474 | Book | | | 7/10/2006 | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | | | Email seeking, containing, and reflecting legal advice of Matt Sucherman* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 475 | Book | | GOOG-HIGH-TECH-00327601 | 7/18/2006 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | Allan Brown (allan@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 476 | Book | | | 8/17/2006 | Sheryl Sandberg (sheryl@google.com) | sbp (sbp@google.com); Laszlo Bock (laszlo@google.com) | Camille Hart (camilleh@google.com); Robyn Thomas* (robynt@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 477 | Book | | | 8/18/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 478 | Book | | | 8/24/2006 | Laszlo Bock (laszlo@google.com) | Megan Smith (megans@google.com); Laszlo Bock (laszlo@google.com) | Hilary Ware* (hware@google.com); Margaret Crosby (meg@google.com) | | Email seeking, containing, and reflecting legal advice of Matt Sucherman* and Hilary Ware* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 479 | Book | | | 8/24/2006 | Hilary Ware* (hware@google.com) | Laszlo Bock (laszlo@google.com); Megan Smith (megans@google.com) | Margaret Crosby (meg@google.com) | | Email seeking, containing, and reflecting legal advice of Hilary Ware* and Matt Sucherman* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 480 | Book | | GOOG-HIGH-TECH-00368868 | 8/30/2006 | Jonathan Rosenberg (jonathan@google.com) | David Drummond* (ddrummond@google.com); Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | | | Email seeking legal advice of Hilary Ware* and Matt Sucherman* regarding recruiting matter. | Attorney Client Communication | Yes |
| 481 | Book | | | 9/26/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 482 | Book | | | 9/26/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 483 | Book | | | 10/2/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 484 | Book | | | 10/2/2006 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robyn@google.com); Melissa Karp (mkarp@google.com); Alvin (Al) Belisario (abelisar@google.com); Rachel Lambert (rlambert@google.com); Javi Ruiz (jruiz@google.com); Amy Lambert* (alambert@google.com); Kristin Reinke (kreinke@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 485 | Book | | | 10/3/2006 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 486 | Book | | | 10/4/2006 | Alvin Belisario (abelisar@google.com) | Robyn Thomas* (robyn@google.com) | Kristin Reinke (kreinke@google.com); Javi Ruiz (jruiz@google.com); Melissa Karp (mkarp@google.com); Laszlo Bock (laszlo@google.com); Sara Flanagan (saberhardt@google.com); Amy Lambert* (alambert@google.com); Rachel Lambert (rlambert@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 487 | Book | | | 10/7/2006 | Sheryl Sandberg (sheryl@google.com) | Laszlo Bock (laszlo@google.com); Emily White (emily@google.com); Robyn Thomas* (robyn@google.com); Elliot Schrage (eschrage@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 488 | Book | | | 10/7/2006 | Emily White (emily@google.com) | Robyn Thomas* (robyn@google.com) | Laszlo Bock (laszlo@google.com); Elliot Schrage (eschrage@google.com); Sheryl Sandberg (sheryl@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 489 | Book | GOOG-HIGH-TECH-00328168 | | 10/10/2006 | Douglas Merrill (dcm@google.com) | Arnoldo Avalos (arnoldo@google.com) | Andrea Ritzer (aritzer@google.com); Chris Pennington (cpenn@google.com); Christine P. Wu (cpwu@google.com); Cindy Treloar (cindyt@google.com); Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com); Hilary Ware* (hware@google.com) | | Email seeking legal advice of Hilary Ware* regarding employment matter. | Attorney Client Communication | Yes |
| 490 | Book | GOOG-HIGH-TECH-00328192 | | 10/10/2006 | Douglas Merrill (dcm@google.com) | Arnoldo Avalos (arnoldo@google.com) | Andrea Ritzer (aritzer@google.com); Chris Pennington (cpenn@google.com); Christine P. Wu (cpwu@google.com); Cindy Treloar (cindyt@google.com); Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com); Hilary Ware* (hware@google.com) | | Email seeking legal advice of Hilary Ware* regarding employment matter. | Attorney Client Communication | Yes |
| 491 | Book | GOOG-HIGH-TECH-00328216 | | 10/10/2006 | Douglas Merrill (dcm@google.com) | Arnoldo Avalos (arnoldo@google.com) | Andrea Ritzer (aritzer@google.com); Chris Pennington (cpenn@google.com); Christine P. Wu (cpwu@google.com); Cindy Treloar (cindyt@google.com); Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com); Hilary Ware* (hware@google.com) | | Email seeking legal advice of Hilary Ware* regarding employment matter. | Attorney Client Communication | Yes |
| 492 | Book | | | 10/11/2006 | Emily White (emily@google.com) | Robyn Thomas* (robyn@google.com); Laszlo Bock (laszlo@google.com); Sheryl Sandberg (sheryl@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 493 | Book | GOOG-HIGH-TECH-00253334 | | 10/11/2006 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 494 | Book | | | 10/11/2006 | David Rolefson (drolefson@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 495 | Book | | | 10/16/2006 | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 496 | Book | | | 10/16/2006 | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 497 | Book | | | 10/17/2006 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Baker McKenzie* regarding employment matter. | Attorney Client Communication | |
| 498 | Book | GOOG-HIGH-TECH-00369818 | | 10/17/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judy@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 499 | Book | GOOG-HIGH-TECH-00369820 | | 10/17/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judy@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 500 | Book | GOOG-HIGH-TECH-00204578 | | 10/19/2006 | Laszlo Bock (laszlo@google.com) | Anna Itoi* (atoi@google.com); Janice Wuttke | code-of-conduct@google.com; Gregory Miller (millerg@google.com); Amy Lambert* (alambert@google.com); Linda Segre (lindasegre@google.com) | | Email seeking, containing, and reflecting legal advice of Anna Itoi* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 501 | Book | | | 10/25/2006 | Matt Sucherman* (matthew@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Robyn Thomas* (robyn@google.com) | | | Email seeking and containing legal advice of Matt Sucherman* and Zahavah Levine* regarding employment matter. | Attorney Client Communication | |
| 502 | Book | GOOG-HIGH-TECH-00328311 | | 10/26/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com) | Arnoldo Avalos (arnoldo@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 503 | Book | GOOG-HIGH-TECH-00328332 | | 10/27/2006 | Jennifer Park (jpark@google.com) | Susan Wuthrich (sue@google.com) | Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com); Hannah Cha (hannahc@google.com); Stacy Sullivan (stacy@google.com); Amon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Allan Brown (allan@google.com); Zinnia Fiaure (zinnia@google.com); Brad Stein (bstein@google.com) | | Email seeking legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | Yes |
| 504 | Book | GOOG-HIGH-TECH-00328349 | | 10/27/2006 | Jennifer Park (jpark@google.com) | Susan Wuthrich (sue@google.com) | Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com); Hannah Cha (hannahc@google.com); Stacy Sullivan (stacy@google.com); Amon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Allan Brown (allan@google.com); Zinnia Fiaure (zinnia@google.com); Brad Stein (bstein@google.com) | | Email seeking legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | Yes |
| 505 | Book | | | 11/1/2006 | Hilary Ware* (hware@google.com) | Laszlo Bock (laszlo@google.com) | Matt Sucherman* (matthew@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Matt Sucherman* and Hilary Ware* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 506 | Book | | | 12/1/2006 | Shona Brown (shona@google.com) | Kent Walker* (kwalker@google.com) | David Rolefson (drolefson@google.com); Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com); Matt Sucherman* (matthew@google.com); Dave Sobota* (dsobota@google.com) | | Email seeking and reflecting legal advice of Kent Walker* and David Sobota* regarding employment matter. | Attorney Client Communication | |

2010021 HREAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 507 | Book | | | 12/8/2006 | David Rolefson (drolefson@google.com) | (emp@google.com) | Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of WSGR* and Baker McKenzie* regarding employment matter. | Attorney Client Communication | |
| 508 | Book | | | 12/8/2006 | Omid Kordestani (omid@google.com) | David Rolefson (drolefson@google.com); (emp@google.com) | Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of WSGR* and Baker McKenzie* regarding employment matter. | Attorney Client Communication | |
| 509 | Book | | | 12/8/2006 | Shona Brown (shona@google.com) | (google_bod@google.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com); Elliot Schrage (eschrage@google.com); David Drummond* (ddrummond@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of WSGR* and Baker McKenzie* regarding employment matter. | Attorney Client Communication | |
| 510 | Book | | | 12/18/2006 | Emily White (emily@google.com) | Elliot Schrage (eschrage@google.com); Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com); Michelle Stribling (mstribling@google.com); Sally Cole (sallyc@google.com); David Fischer (dfischer@google.com); Renais Goddard (renais@google.com); Diana Kowalsky (diana.kowalsky@watsonwyatt.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 511 | Book | | | 12/18/2006 | Sukhinder Singh (sukhinder@google.com) | Tony Wang* (tonyw@google.com); Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Carmel Marion (carmel@google.com) | | Email seeking, containing, and reflecting legal advice of Tony Wang* and Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 512 | Book | | | 12/18/2006 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com) | Sheryl Sandberg (sheryl@google.com); Elliot Schrage (eschrage@google.com); Robyn Thomas* (robynt@google.com); David Fischer (dfischer@google.com); Michelle Stribling (mstribling@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 513 | Book | | | 12/19/2006 | Emily White (emily@google.com) | Sally Cole (sallyc@google.com); Michelle Stribling (mstribling@google.com); Elliot Schrage (eschrage@google.com); Robyn Thomas* (robynt@google.com); Laszlo Bock (laszlo@google.com); David Fischer (dfischer@google.com); Renais Goddard (renais@google.com); Diana Kowalsky (diana.kowalsky@watsonwyatt.com) | | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 514 | Book | | | 12/19/2006 | Emily White (emily@google.com) | Sally Cole (sallyc@google.com); Michelle Stribling (mstribling@google.com); Elliot Schrage (eschrage@google.com); Robyn Thomas* (robynt@google.com); Laszlo Bock (laszlo@google.com); David Fischer (dfischer@google.com); Renais Goddard (renais@google.com); Diana Kowalsky (diana.kowalsky@watsonwyatt.com) | | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 515 | Book | | | 12/19/2006 | David Fischer (dfischer@google.com) | Emily White (emily@google.com) | Sally Cole (sallyc@google.com); Michelle Stribling (mstribling@google.com); Elliot Schrage (eschrage@google.com); Robyn Thomas* (robynt@google.com); Laszlo Bock (laszlo@google.com); Renais Goddard (renais@google.com); Diana Kowalsky (diana.kowalsky@watsonwyatt.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 516 | Book | | | 1/13/2007 | Stacy Brown-Philpot (abp@google.com) | Laszlo Bock (laszlo@google.com); David Drummond* (ddrummond@google.com) | Emily Nishi (emilyn@google.com); Sun-Hee Yeo (sunhee@google.com) | | Email seeking and reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 517 | Book | GOOG-HIGH-TECH-00371308 | 1/22/2007 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | Zinnia Faure (zinnia@google.com); David Rolefson (drolefson@google.com); Hannah Cha (hannahc@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 518 | Book | | | 1/22/2007 | Stacy Sullivan (stacy@google.com) | David Rolefson (drolefson@google.com) | Susan Wuthrich (sue@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 519 | Book | | | 1/22/2007 | David Rolefson (drolefson@google.com) | Stacy Sullivan (stacy@google.com) | Susan Wuthrich (sue@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 520 | Book | | | 1/22/2007 | Stacy Sullivan (stacy@google.com) | Laszlo Bock (laszlo@google.com); David Rolefson (drolefson@google.com) | Susan Wuthrich (sue@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 521 | Book | | | 1/26/2007 | Robyn Thomas* (robynt@google.com) | Elliot Schrage (eschrage@google.com) | Emily White (emily@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 522 | Book | | | 2/2/2007 | Robyn Thomas* (robynt@google.com) | Andrea Ritzer (aritzer@google.com) | Emily White (emily@google.com); Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and containing legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 523 | Book | | | 2/3/2007 | Laszlo Bock (laszlo@google.com) | Michelle Stribling (mstribling@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 524 | Book | | | 2/20/2007 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Matt Sucherman* (matthew@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 525 | Book | GOOG-HIGH-TECH-00329979 | 3/8/2007 | Stacy Sullivan (stacy@google.com) | Emily White (emily@google.com); Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 526 | Book | GOOG-HIGH-TECH-00330002 | 3/8/2007 | Laszlo Bock (laszlo@google.com) | Michelle Stribling (mstribling@google.com) | Emily White (emily@google.com); George Reyes (greyes@google.com); Cesare Cremona (ccremona@google.com); Robyn Thomas* (robynt@google.com); Stacy Savides Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 527 | Book | | | 3/15/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Kent Walker* and David Drummond* regarding regulatory compliance. | Attorney Client Communication | |
| 528 | Book | | | 3/15/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 529 | Book | | | 3/19/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Zinnia Faure (zinnia@google.com); Hannah Cha (hannahc@google.com) | | Email reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 530 | Book | | | 3/20/2007 | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com); Zinnia Faure (zinnia@google.com); Hannah Cha (hannahc@google.com); Dave Sobota* (dsobota@google.com) | | Email seeking and reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 531 | Book | | | 3/20/2007 | David Rolefson (drolefson@google.com) | Dave Sobota* (dsobota@google.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Zinnia Faure (zinnia@google.com); Hannah Cha (hannahc@google.com) | | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 532 | Book | | | 3/20/2007 | Dave Sobota* (dsobota@google.com) | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Zinnia Faure (zinnia@google.com); Hannah Cha (hannahc@google.com) | | Email seeking and containing legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 533 | Book | GOOG-HIGH-TECH-00205718 | 3/27/2007 | Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com) | David Rolefson (drolefson@google.com); Bill Campbell (bill_campbell@intuit.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com) | | Email seeking and reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 534 | Book | GOOG-HIGH-TECH-00373016 | 4/12/2007 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | Aditya Agarwal (adityaa@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 535 | Book | | GOOG-HIGH-TECH-00373019 | 4/12/2007 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | Aditya Agarwal (adityaa@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 536 | Book | | GOOG-HIGH-TECH-00373020 | 4/12/2007 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | Aditya Agarwal (adityaa@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 537 | Book | | GOOG-HIGH-TECH-00330394 | 4/13/2007 | Laszlo Bock (laszlo@google.com) | Donald Harrison* (harrison@google.com) | Meg Thomas (meg@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding acquisition. | Attorney Client Communication | Yes |
| 538 | Book | | GOOG-HIGH-TECH-00330397 | 4/13/2007 | Nancy Lee* (nancylee@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and containing legal advice of Nancy Lee* and Donald Harrison* regarding acquisition. | Attorney Client Communication | Yes |
| 539 | Book | | GOOG-HIGH-TECH-00330403 | 4/13/2007 | Donald Harrison* (harrison@google.com) | Nancy Lee* (nancylee@google.com) | Meg Thomas (meg@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Nancy Lee* regarding acquisition. | Attorney Client Communication | Yes |
| 540 | Book | | GOOG-HIGH-TECH-00206172 | 3/22/2007 | David Rolefson (drolefson@google.com) | Art Levine (adl@gene.com); John Doerr (jdoerr@kpcb.com); Paul Otellini (paul.otellini@intel.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com) | | Email seeking and reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 541 | Book | | GOOG-HIGH-TECH-00330768 | 5/24/2007 | Tiffany Wu (twu@google.com) | Laszlo Bock (laszlo@google.com) | Michele Stribling (mstribling@google.com); David Rolefson (drolefson@google.com); Sally Cole (sallyc@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 542 | Book | | GOOG-HIGH-TECH-00331058 | 6/6/2007 | Christine P. Wu (cpwu@google.com) | Anita Kuba (akuba@google.com); Andrea Ritzer (aritzer@google.com); cheryldiane@google.com; Cindy Treloar (cindyt@google.com); Chris Pennington (cpenn@google.com); Doris Lim (dorisl@google.com); Ivan Ernest (ivane@google.com); Janet Cho (janetcho@google.com); Karin Magnuson (karinm@google.com); Katie Bentley (kbentley@google.com); Malini Rao (malini@google.com); Meg Thomas (meg@google.com); Maureen Feeny (mfeeny@google.com); Stacy Sullivan (stacy@google.com); Christine P. Wu (cpwu@google.com); Ruchika Sikri (ruchika@google.com); Sarah Nickerson (nickerson@google.com) | Nancy Lee (nancylee@google.com); Robyn Thomas* (robyn@google.com); Julie Hammel (jhammel@google.com); Surekha Srivastava (ssrivastava@google.com); Jasmine Yip (jasminey@google.com); Michelle Donovan (mdonovan@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 543 | Book | | GOOG-HIGH-TECH-00331156 | 6/20/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 544 | Book | | GOOG-HIGH-TECH-00375090 | 6/6/2007 | Christine P. Wu (cpwu@google.com) | Anita Kuba (akuba@google.com); Andrea Ritzer (aritzer@google.com); cheryldiane@google.com; Cindy Treloar (cindyt@google.com); Chris Pennington (cpenn@google.com); Doris Lim (dorisl@google.com); Ivan Ernest (ivane@google.com); Janet Cho (janetcho@google.com); Karin Magnuson (karinm@google.com); Katie Bentley (kbentley@google.com); Malini Rao (malini@google.com); Meg Thomas (meg@google.com); Maureen Feeny (mfeeny@google.com); Stacy Sullivan (stacy@google.com); Christine P. Wu (cpwu@google.com); Ruchika Sikri (ruchika@google.com); Sarah Nickerson (nickerson@google.com) | Nancy Lee (nancylee@google.com); Robyn Thomas* (robyn@google.com); Julie Hammel (jhammel@google.com); Surekha Srivastava (ssrivastava@google.com); Jasmine Yip (jasminey@google.com); Michelle Donovan (mdonovan@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 545 | Book | | GOOG-HIGH-TECH-00375095 | 6/6/2007 | Christine P. Wu ( cpwu@google.com) | Anita Kuba (akuba@google.com); Andrea Ritzer (aritzer@google.com); cheryldiane@google.com; Cindy Treloar (cindyt@google.com); Chris Pennington (cpenn@google.com); Doris Lim (dorisl@google.com); Ivan Ernest (ivane@google.com); Janet Cho (janetcho@google.com); Karin Magnuson (karinm@google.com); Katie Bentley (kbentley@google.com); Malini Rao (malini@google.com); Meg Thomas (meg@google.com); Maureen Feeny (mfeeny@google.com); Stacy Sullivan (stacy@google.com); Christine P. Wu (cpwu@google.com); Ruchika Sikri (ruchika@google.com); Sarah Nickerson (nickerson@google.com) | Nancy Lee (nancylee@google.com); Robyn Thomas* (robyn@google.com); Julie Hammel (jhammel@google.com); Surekha Srivastava (ssrivastava@google.com); Jasmine Yip (jasminey@google.com); Michelle Donovan (mdonovan@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 546 | Book | | GOOG-HIGH-TECH-00254601 | 7/10/2007 | Shona Brown (shona@google.com) | Art Levinson (adl@gene.com); Paul Otellini (paul.otellini@intel.com); John Doerr (jdoerr@kpcb.com) | David Rolefson (drolefson@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 547 | Book | | GOOG-HIGH-TECH-00331552 | 7/12/2007 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | Meg Crosby (meg@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Donald Harrison* regarding acquisition. | Attorney Client Communication | |
| 548 | Book | | | 7/13/2007 | Laszlo Bock (laszlo@google.com) | Anna Bril (abril@google.com) | | | Email seeking legal advice of Amy Sucherman* and Amy Lambert* regarding acquisition. | Attorney Client Communication | |
| 549 | Book | | | 7/13/2007 | Laszlo Bock (laszlo@google.com) | Anna Bril (abril@google.com) | | | Draft document reflecting legal advice of Matt Sucherman* regarding acquisition. | Attorney Client Communication | |
| 550 | Book | | GOOG-HIGH-TECH-00331604 | 6/20/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 551 | Book | | | 8/6/2007 | Amy Lambert* (alambert@google.com) | Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com) | Laszlo Bock (laszlo@google.com); Megan Smith (megane@google.com); Christopher Chin* (cb@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 552 | Book | | | 8/6/2007 | Amy Lambert* (alambert@google.com) | Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com) | Laszlo Bock (laszlo@google.com); Megan Smith (megane@google.com); Christopher Chin* (cb@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 553 | Book | | GOOG-HIGH-TECH-00206692 | 8/1/2007 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri ( amnon@google.com); Frank Wagner ( frankwagner@google.com); Tushar Trivedi (ttrivedi@google.com); Melissa Horton (mhorton@google.com) | Susan Wuthrich ( sue@google.com ); Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Stephanie Johnson (sjohnson@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 554 | Book | | | 9/12/2007 | David Rolefson (drolefson@google.com) | Art Levinson (adl@gene.com); Paul Otellini (paul.otellini@intel.com) | Bill Campbell (bill_campbell@intuit.com); Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 555 | Book | | | 9/12/2007 | David Rolefson (drolefson@google.com) | Art Levinson (adl@gene.com); Paul Otellini (paul.otellini@intel.com) | Bill Campbell (bill_campbell@intuit.com); Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | Book | | | 9/18/2007 | Emily Nishi (emilyn@google.com) | Nancy Lee* (nancylee@google.com); Laszlo Bock (laszlo@google.com); Alan Eustace (eustace@google.com); David Drummond* (ddrummond@google.com); Megan Smith (megans@google.com); Ricardo Jenez (rrj@google.com); Ed Bailey (ebailey@google.com); Rodrigo Vaca (vaca@google.com); Jen Fitzpatrick (jen@google.com); Amnon Geshuri (amnon@google.com); Yvonne Agyei (yvonnea@google.com); Meredith Carroll (meredith@google.com); Sun-Hee Yeo (sunhee@google.com); Irene Ma (irenema@google.com) | | | Email seeking and reflecting legal advice of David Drummond* regarding Board of Directors communications. | Attorney Client Communication | |
| 557 | Book | | | 9/18/2007 | Emily Nishi (emilyn@google.com) | Nancy Lee* (nancylee@google.com); Laszlo Bock (laszlo@google.com); Alan Eustace (eustace@google.com); David Drummond* (ddrummond@google.com); Megan Smith (megans@google.com); Ricardo Jenez (rrj@google.com); Ed Bailey (ebailey@google.com); Rodrigo Vaca (vaca@google.com); Jen Fitzpatrick (jen@google.com); Amnon Geshuri (amnon@google.com); Yvonne Agyei (yvonnea@google.com); Meredith Carroll (meredith@google.com); Sun-Hee Yeo (sunhee@google.com); Irene Ma (irenema@google.com) | | | Draft document reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 558 | Book | | | 9/18/2007 | Emily Nishi (emilyn@google.com) | Nancy Lee* (nancylee@google.com); Laszlo Bock (laszlo@google.com); Alan Eustace (eustace@google.com); David Drummond* (ddrummond@google.com); Megan Smith (megans@google.com); Ricardo Jenez (rrj@google.com); Ed Bailey (ebailey@google.com); Rodrigo Vaca (vaca@google.com); Jen Fitzpatrick (jen@google.com); Amnon Geshuri (amnon@google.com); Yvonne Agyei (yvonnea@google.com); Meredith Carroll (meredith@google.com); Sun-Hee Yeo (sunhee@google.com); Irene Ma (irenema@google.com) | | | Draft document reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 559 | Book | GOOG-HIGH-TECH-00332319 | | 9/19/2007 | Patricia Severyrse (pserveryrse@google.com) | Kerry Brown (kerrybrown@google.com); Rhonda Jakub (rjakub@google.com) | Meg Thomas Crosby (meg@google.com); Kyle Keogh; Grace Webber (gracew@google.com); Donald Harrison* (harrison@google.com); Charlie Gray (cgray@google.com) | | Email seeking legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | Yes |
| 560 | Book | GOOG-HIGH-TECH-00254858 | | 9/24/2007 | Grace Webber (gracew@google.com) | Shona Brown (shona@google.com) | (pmo-do@google.com); Laszlo Bock (laszlo@google.com); Zinnia Faure (zinnia@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 561 | Book | GOOG-HIGH-TECH-00254858 | | 9/26/2007 | Shona Brown (shona@google.com) | Matt Sucherman* (matthew@google.com) | Francoise Brougher (fbrougher@google.com); Laszlo Bock (laszlo@google.com) | | Draft document sent for purpose of seeking legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 562 | Book | GOOG-HIGH-TECH-00376675 | | 10/1/2007 | Alan Eagle (aeagle@google.com) | (emg@google.com); Pam Shore (pshore@google.com); Elaine King (eking@google.com); Daria Kissner (dariak@google.com) | Matt Sucherman* (matthew@google.com); Laszlo Bock (laszlo@google.com); Vishal Sharma (vishals@google.com); Shanna Prevé (shanna@google.com); David Lawee (dlawee@google.com); Bill Coughran (wmc@google.com); Kent Walker* (kwalker@google.com); Francoise Brougher (fbrougher@google.com); Sundar Pichai (sundar@google.com); Prashant C. Fuloria (fuloria@google.com) | | Email seeking and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 563 | Book | GOOG-HIGH-TECH-00376694 | | 10/1/2007 | Alan Eagle (aeagle@google.com) | (emg@google.com); Pam Shore (pshore@google.com); Elaine King (eking@google.com); Daria Kissner (dariak@google.com) | Matt Sucherman* (matthew@google.com); Laszlo Bock (laszlo@google.com); Vishal Sharma (vishals@google.com); Shanna Prevé (shanna@google.com); David Lawee (dlawee@google.com); Bill Coughran (wmc@google.com); Kent Walker* (kwalker@google.com); Francoise Brougher (fbrougher@google.com); Sundar Pichai (sundar@google.com); Prashant C. Fuloria (fuloria@google.com) | | Draft document reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 564 | Book | | | 10/2/2007 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | | | Email seeking and containing legal advice of Amy Lambert* and Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 565 | Book | GOOG-HIGH-TECH-00207014 | | 10/2/2007 | Amy Lambert* (alambert@google.com) | Megan Smith (megans@google.com); Mary Himinkool (mhiminkool@google.com); Alan Eagle (aeagle@google.com); Emily Nishi (emilyn@google.com); Stacy Savides Sullivan (stacy@google.com); Yvonne Agyei (yvonnea@google.com); Ricardo Jenez (rrj@google.com) | Amy Lambert* (alambert@google.com); Sundar Pichai (sundar@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 566 | Book | GOOG-HIGH-TECH-00207025 | | 10/2/2007 | Alan Eagle (aeagle@google.com) | Amy Lambert* (alambert@google.com) | Megan Smith (megans@google.com); Mary Himinkool (mhiminkool@google.com); Emily Nishi (emilyn@google.com); Stacy Savides Sullivan (stacy@google.com); Yvonne Agyei (yvonnea@google.com); Ricardo Jenez (rrj@google.com); Sundar Pichai (sundar@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 567 | Book | GOOG-HIGH-TECH-00207064 | | 10/3/2007 | Emily Nishi (emilyn@google.com) | Megan Smith (megans@google.com) | Stacy Sullivan (stacy@google.com); Yvonne Agyei (yvonnea@google.com); Ricardo Jenez (rrj@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 568 | Book | GOOG-HIGH-TECH-00255115 | | 10/4/2007 | Patricia Severyrse (pserveryrse@google.com) | Francoise Brougher (fbrougher@google.com); Laszlo Bock (laszlo@google.com); Meg Thomas Crosby (meg@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 569 | Book | GOOG-HIGH-TECH-00255116 | | 10/4/2007 | Patricia Severyrse (pserveryrse@google.com) | Francoise Brougher (fbrougher@google.com); Laszlo Bock (laszlo@google.com); Meg Thomas Crosby (meg@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 570 | Book | GOOG-HIGH-TECH-00255135 | | 10/8/2007 | Matt Sucherman* (matthew@google.com) | (emg@google.com); Alan Eagle (aeagle@google.com); Sundar Pichai (sundar@google.com); (empea@google.com); Kent Walker* (kwalker@google.com) | | | Email containing and reflecting legal advice of Matt Sucherman* and Kent Walker* regarding Board of Directors communications. | Attorney Client Communication | |

20100221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 571 | Book | | GOOG-HIGH-TECH-00255136 | 10/8/2007 | Matt Sucherman* (matthew@google.com) | jemg@google.com); Alan Eagle (aeagle@google.com); Sundar Pichai (sundar@google.com); omgea@google.com); Kent Walker* (kwalker@google.com) | | | Draft document reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 572 | Book | | GOOG-HIGH-TECH-00255151 | 10/8/2007 | Matt Sucherman* (matthew@google.com) | jemg@google.com); Alan Eagle (aeagle@google.com); Sundar Pichai (sundar@google.com); omgea@google.com); Kent Walker* (kwalker@google.com) | | | Draft document reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 573 | Book | | | 10/18/2007 | Meg Thomas Crosby (meg@google.com) | Laszlo Bock (laszlo@google.com); Tom Phillips (tphillips@google.com) | Nancy Lee* (nancylee@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 574 | Book | | | 10/18/2007 | Elliot Schrage (eschrage@google.com) | Laszlo Bock (laszlo@google.com) | Tom Phillips (tphillips@google.com); Meg Crosby (meg@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 575 | Book | | GOOG-HIGH-TECH-00376875 | 10/25/2007 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 576 | Book | | GOOG-HIGH-TECH-00376882 | 10/25/2007 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 577 | Book | | GOOG-HIGH-TECH-00332865 | 11/1/2007 | Meg Thomas Crosby (meg@google.com) | Jaque Davidson (jacque@google.com); Nancy Lee* (nancylee@google.com); Susan Wuthrich (sue@google.com); Lourdes Canicosa (lourdeso@google.com); Jennifer Bostrom (jennifeb@google.com); Amnon Geshuri (amnon@google.com); Karin Magnuson (karinm@google.com); Julie Hammel (jhammel@google.com); (igramann@google.com); Rachel Naamberg (rnaamberg@google.com); Meg Crosby (meg@google.com); Liane Hornsey (liane@google.com); (prieni@google.com); Laszlo Bock (laszlo@google.com); Allison Brown* (allisonbrown@google.com); Jason Gray (cgray@google.com); John Ross (johnross@google.com); Ashley Bender (ashleybender@google.com) | | | Draft document reflecting legal advice of Nancy Lee* and Allison Brown* regarding recruiting matter. | Attorney Client Communication | Yes |
| 578 | Book | | GOOG-HIGH-TECH-00207629 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 579 | Book | | GOOG-HIGH-TECH-00207851 | 12/3/2007 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | John Schirm (johnschirm@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking legal advice of Donald Harrison* and Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 580 | Book | | GOOG-HIGH-TECH-00207863 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 581 | Book | | GOOG-HIGH-TECH-00333377 | 12/11/2007 | Jonathan Rosenberg (jonathan@google.com) | Dave Sobota* (dsobota@google.com); Hal Varian (hal@google.com) | Laszlo Bock (laszlo@google.com); Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com); David Rolefson (drolefson@google.com) | | Email seeking and containing legal advice of Dace Sobota* regarding employment matter. | Attorney Client Communication | Yes |
| 582 | Book | | GOOG-HIGH-TECH-00333380 | 12/11/2007 | Jonathan Rosenberg (jonathan@google.com) | David Rolefson (drolefson@google.com); Hal Varian (hal@google.com) | Jonathan Rosenberg (jonathan@google.com); Dave Sobota* (dsobota@google.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | Yes |
| 583 | Book | | GOOG-HIGH-TECH-00333384 | 12/11/2007 | David Rolefson (drolefson@google.com) | Jonathan Rosenberg (jonathan@google.com) | Hal Varian (hal@google.com); Dave Sobota* (dsobota@google.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | Yes |
| 584 | Book | | | 12/21/2007 | Kimberly Sterling (ksterling@google.com) | Laszlo Bock (laszlo@google.com); Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 585 | Book | | | 12/27/2007 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | Kimberly Sterling (ksterling@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 586 | Book | | | 12/27/2007 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com) | Kimberly Sterling (ksterling@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 587 | Book | | GOOG-HIGH-TECH-00208356 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 588 | Book | | GOOG-HIGH-TECH-00208382 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 589 | Book | | | 1/12/2008 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Hannah Cha (hannaho@google.com) | Nancy Lee* (nancylee@google.com); Frank Wagner (frankwagner@google.com); Glen Elliott (glene@google.com); Keith Wolfe (kwolfe@google.com); Siobhan LynDonald (siobhanl@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 590 | Book | | GOOG-HIGH-TECH-00208884 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 591 | Book | | | 1/15/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Donald Harrison* and Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 592 | Book | | | 1/16/2008 | Emily Nishi (emilyn@google.com) | Laszlo Bock (laszlo@google.com) | Yvonne Agyei (yvonnea@google.com); Brian Welle (welle@google.com); Amnon Geshuri (amnon@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 593 | Book | | | 1/16/2008 | Emily Nishi (emilyn@google.com) | Laszlo Bock (laszlo@google.com) | Yvonne Agyei (yvonnea@google.com); Brian Welle (welle@google.com); Amnon Geshuri (amnon@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 594 | Book | | | 1/18/2008 | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | | Email containing legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 595 | Book | | GOOG-HIGH-TECH-00378577 | 1/19/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Tom Woo (twoo@google.com); Crystal Millican (cmillican@google.com) | | Document reflecting legal advice of Dave Sobota* and Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |

2010/2021 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 596 | Bock | | GOOG-HIGH-TECH-00378594 | 1/18/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Justin Meek (jcm@google.com); Eric Schaffer (eschaffer@google.com) | | | Email reflecting legal advice of Kent Walker* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 597 | Bock | | GOOG-HIGH-TECH-00208941 | 1/20/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Justin Meek (jcm@google.com); Eric Schaffer (eschaffer@google.com) | | | Email reflecting legal advice of Kent Walker* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 598 | Bock | | GOOG-HIGH-TECH-00208963 | 1/22/2008 | Kanwal Satdar (ksatdar@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Stacy Savides Sullivan (stacy@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 599 | Bock | | GOOG-HIGH-TECH-00208966 | 1/22/2008 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | Kanwal Satdar (ksatdar@google.com); Frank Wagner (frankwagner@google.com); Stacy Savides Sullivan (stacy@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 600 | Bock | | | 1/23/2008 | Elliot Schrage (eschrage@google.com) | semg@google.com; Bill Campbell (bill_campbell@intuit.com) | Alberto Arebalos (arebalos@google.com); Langdon Steve (sLangdon@google.com) | | Email reflecting legal advice of Google Legal Department* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 601 | Bock | | | 1/25/2008 | Krista Bessinger (kbessinger@google.com) | Laszlo Bock (laszlo@google.com) | Donald Harrison* (harrison@google.com); Dave Sobota* (dsobota@google.com); Mark Fuchs (mfuchs@google.com); Maria Shim (marias@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* and Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 602 | Bock | | GOOG-HIGH-TECH-00378665 | 1/24/2008 | Justin Meek (jcm@google.com) | Shiva Shivakumar (shiva@google.com); Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 603 | Bock | | GOOG-HIGH-TECH-00378669 | 1/25/2008 | Justin Meek (jcm@google.com) | Shiva Shivakumar (shiva@google.com); Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Dave Sobota* and Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 604 | Bock | | | 1/25/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Justin Meek (jcm@google.com); John Schirm (johnschirm@google.com); Donald Harrison* (harrison@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 605 | Bock | | | 1/25/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Justin Meek (jcm@google.com); John Schirm (johnschirm@google.com); Donald Harrison* (harrison@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 606 | Bock | | | 1/25/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Justin Meek (jcm@google.com); John Schirm (johnschirm@google.com); Donald Harrison* (harrison@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 607 | Bock | | | 1/25/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Justin Meek (jcm@google.com); John Schirm (johnschirm@google.com); Donald Harrison* (harrison@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 608 | Bock | | GOOG-HIGH-TECH-00378693 | 1/24/2008 | Justin Meek (jcm@google.com) | Shiva Shivakumar (shiva@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com); John Schirm (johnschirm@google.com); Tom Woo (twoo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 609 | Bock | | GOOG-HIGH-TECH-00378698 | 1/28/2008 | Justin Meek (jcm@google.com) | Shiva Shivakumar (shiva@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com); John Schirm (johnschirm@google.com); Tom Woo (twoo@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 610 | Bock | | GOOG-HIGH-TECH-00378699 | 1/28/2008 | Justin Meek (jcm@google.com) | Shiva Shivakumar (shiva@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com); John Schirm (johnschirm@google.com); Tom Woo (twoo@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 611 | Bock | | GOOG-HIGH-TECH-00378700 | 1/28/2008 | Justin Meek (jcm@google.com) | Lars | Bill Coughran (wmc@google.com); Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Tom Woo (twoo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 612 | Bock | | GOOG-HIGH-TECH-00209044 | 1/24/2008 | Justin Meek (jcm@google.com) | Shiva Shivakumar (shiva@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com); John Schirm (johnschirm@google.com); Tom Woo (twoo@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 613 | Bock | | GOOG-HIGH-TECH-00257514 | 2/8/2008 | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 614 | Bock | | GOOG-HIGH-TECH-00334130 | 2/15/2008 | Frank Wagner (frankwagner@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 615 | Bock | | GOOG-HIGH-TECH-00209275 | 2/29/2008 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 616 | Bock | | GOOG-HIGH-TECH-00209277 | 2/29/2008 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 617 | Bock | | GOOG-HIGH-TECH-00334352 | 3/3/2008 | Tiffany Wu (twu@google.com) | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com); Shane Mccauley (smccauley@google.com) | | Email reflecting legal advice of Kent Walker* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 618 | Bock | | GOOG-HIGH-TECH-00334353 | 3/3/2008 | Tiffany Wu (twu@google.com) | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com); Shane Mccauley (smccauley@google.com) | | Draft document reflecting legal advice of Kent Walker* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 619 | Bock | | GOOG-HIGH-TECH-00209306 | 3/3/2008 | Donald Harrison* (harrison@google.com) | Art Levinson (adl@gene.com); Paul Otellini (paul.otellini@intel.com) | Bill Campbell (bill_campbell@intuit.com); Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Kent Walker* (kwalker@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Kent Walker* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 620 | Bock | | GOOG-HIGH-TECH-00209307 | 3/3/2008 | Donald Harrison* (harrison@google.com) | Art Levinson (adl@gene.com); Paul Otellini (paul.otellini@intel.com) | Bill Campbell (bill_campbell@intuit.com); Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Kent Walker* (kwalker@google.com) | | Draft document reflecting legal advice of Donald Harrison* and Kent Walker* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 621 | Bock | | | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Nancy Lee* (nancylee@google.com) | Donald Harrison* (harrison@google.com); Meg Crosby (meg@google.com); Lourdes Canicosa (lourdesc@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 622 | Bock | | | 3/7/2008 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | Ivan Ernest (ivane@google.com); Amnon Geshuri (amnon@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 623 | Bock | | | 3/14/2008 | Justin Meek (jcm@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 624 | Bock | | | 3/14/2008 | Justin Meek (jcm@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 625 | Bock | | | 3/14/2008 | Justin Meek (jcm@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 626 | Bock | | | 3/14/2008 | Justin Meek (jcm@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 627 | Bock | | GOOG-HIGH-TECH-00379337 | 3/19/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 628 | Bock | | | 3/21/2008 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Susan Wuthrich (sue@google.com); Robyn Thomas* (robynt@google.com) | | | Email seeking and containing legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 629 | Bock | GOOG-HIGH-TECH-00209495 | 3/29/2008 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 630 | Bock | GOOG-HIGH-TECH-00209568 | 3/29/2008 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 631 | Bock | GOOG-HIGH-TECH-00209569 | 3/29/2008 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 632 | Bock | GOOG-HIGH-TECH-00209570 | 3/29/2008 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 633 | Bock | GOOG-HIGH-TECH-00379481 | 4/4/2008 | Nancy Lee* (nancylee@google.com) | Meg Crosby (meg@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 634 | Bock | GOOG-HIGH-TECH-00379484 | 4/4/2008 | Nancy Lee* (nancylee@google.com) | Laszlo Bock (laszlo@google.com) | Meg Crosby (meg@google.com) | | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 635 | Bock | GOOG-HIGH-TECH-00379557 | 4/8/2008 | Allison Brown* (allisonbrown@google.com) | Laszlo Bock (laszlo@google.com); Liane Hornsey (liane@google.com) | dorotheeb (dorotheeb@google.com) | | | Email seeking and containing legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | Yes |
| 636 | Bock | GOOG-HIGH-TECH-00379560 | 4/8/2008 | Allison Brown* (allisonbrown@google.com) | Laszlo Bock (laszlo@google.com); Liane Hornsey (liane@google.com) | Dorothee Burkel (dorotheeb@google.com) | | | Email seeking and containing legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | Yes |
| 637 | Bock | GOOG-HIGH-TECH-00209734 | 4/11/2008 | Ashish Kelkar (ashish@google.com) | Laszlo Bock (laszlo@google.com); Francois Delepine (fdelepine@google.com) | Brad Stein (bstein@google.com); Meg Crosby (meg@google.com); Charlie Gray (cgray@google.com); Nancy Lee (nancylee@google.com); Jason Hairrelson (jhairrelson@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 638 | Bock | GOOG-HIGH-TECH-00209736 | 4/11/2008 | Ashish Kelkar (ashish@google.com) | Laszlo Bock (laszlo@google.com); Francois Delepine (fdelepine@google.com) | Brad Stein (bstein@google.com); Meg Crosby (meg@google.com); Charlie Gray (cgray@google.com); Nancy Lee (nancylee@google.com); Jason Hairrelson (jhairrelson@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 639 | Bock | | | 4/18/2008 | Matt Sucherman* (matthew@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Kent Walker* (kwalker@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 640 | Bock | GOOG-HIGH-TECH-00379773 | 3/18/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 641 | Bock | GOOG-HIGH-TECH-00379780 | 3/18/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 642 | Bock | GOOG-HIGH-TECH-00379850 | 4/30/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 643 | Bock | GOOG-HIGH-TECH-00379856 | 4/23/2008 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | Sergey Brin (sergey@google.com); Urs Hoelzle (urs@google.com); Jonathan Rosenberg (jonathan@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 644 | Bock | GOOG-HIGH-TECH-00379905 | 5/4/2008 | Frank Wagner (frankwagner@google.com) | Shona Brown (shona@google.com); Jonathan Rosenberg (jonathan@google.com); Urs Hoelzle (urs@google.com); Sergey Brin (sergey@google.com); Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 645 | Bock | GOOG-HIGH-TECH-00379927 | 5/5/2008 | Frank Wagner (frankwagner@google.com) | Urs Hoelzle (urs@google.com) | Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com); Sergey Brin (sergey@google.com); Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 646 | Bock | | | 5/28/2008 | Lourdes Canicosa (lourdesc@google.com) | Laszlo Bock (laszlo@google.com) | Christina Gamba (cgamba@google.com); Nancy Lee* (nancylee@google.com); John Schirm (johnschirm@google.com); Justin Meek (jcm@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 647 | Bock | GOOG-HIGH-TECH-00210087 | 5/29/2008 | Alan Eustace (eustace@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Ivan Ernest (ivane@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 648 | Bock | | | 6/3/2008 | Keith Wolfe (kwolfe@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 649 | Bock | | | 6/5/2008 | Laszlo Bock (laszlo@google.com) | Keith Wolfe (kwolfe@google.com); Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Amy Lambert* (alambert@google.com); Stacy Savides Sullivan (stacy@google.com); Amnon Geshuri (amnon@google.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 650 | Bock | | | 6/5/2008 | Laszlo Bock (laszlo@google.com) | Keith Wolfe (kwolfe@google.com); Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Amy Lambert* (alambert@google.com); Stacy Savides Sullivan (stacy@google.com); Amnon Geshuri (amnon@google.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 651 | Bock | | | 6/5/2008 | Keith Wolfe (kwolfe@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Amy Lambert* (alambert@google.com); Stacy Savides Sullivan (stacy@google.com); Amnon Geshuri (amnon@google.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | Book | | | 6/5/2008 | Laszlo Bock (laszlo@google.com) | Laszlo Bock (laszlo@google.com); Laszlo Bock (laszlo@google.com); Donald Harrison* (harrison@google.com); Laszlo Bock (laszlo@google.com) | Keith Wolfe (kwolfe@google.com); Eric Schaffer (eschaffer@google.com); Amy Lambert* (alambert@google.com); Stacy Savides Sullivan (stacy@google.com); Amnon Geshuri (amnon@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 653 | Book | | | 6/5/2008 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 654 | Book | | | 6/7/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 655 | Book | | GOOG-HIGH-TECH-00258062 | 6/23/2008 | Shona Brown (shona@google.com) | Jonathan Rosenberg (jonathan@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com) | Bill Campbell (bill_campbell@intuit.com) | | Email seeking legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 656 | Book | | GOOG-HIGH-TECH-00258064 | 6/24/2008 | Kent Walker* (kwalker@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Campbell (bill_campbell@intuit.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 657 | Book | | GOOG-HIGH-TECH-00258073 | 6/23/2008 | Kent Walker* (kwalker@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Campbell (bill_campbell@intuit.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 658 | Book | | | 6/26/2008 | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com); Becky Bucich (beckybucich@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* and David Drummond* regarding employment matter. | Attorney Client Communication | |
| 659 | Book | | GOOG-HIGH-TECH-00210289 | 7/2/2008 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 660 | Book | | GOOG-HIGH-TECH-00335890 | 8/28/2008 | Emily Nishi (emilyn@google.com) | Laszlo Bock (laszlo@google.com) | Jordan Bookey (bookey@google.com); Yvonne Agyei (yvonnea@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 661 | Book | | GOOG-HIGH-TECH-00335891 | 8/28/2008 | Emily Nishi (emilyn@google.com) | Laszlo Bock (laszlo@google.com) | Jordan Bookey (bookey@google.com); Yvonne Agyei (yvonnea@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 662 | Book | | GOOG-HIGH-TECH-00335892 | 8/28/2008 | Emily Nishi (emilyn@google.com) | Laszlo Bock (laszlo@google.com) | Jordan Bookey (bookey@google.com); Yvonne Agyei (yvonnea@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 663 | Book | | | 9/7/2008 | Sally Cole (sallyc@google.com) | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com) | | Email seeking and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 664 | Book | | | 9/7/2008 | Kent Walker* (kwalker@google.com) | Sally Cole (sallyc@google.com) | Susan Wuthrich (sue@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 665 | Book | | | 9/7/2008 | Sally Cole (sallyc@google.com) | Kent Walker* (kwalker@google.com) | Susan Wuthrich (sue@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 666 | Book | | | 9/15/2008 | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 667 | Book | | | 9/15/2008 | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 668 | Book | | GOOG-HIGH-TECH-00336096 | 9/16/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 669 | Book | | | 9/16/2008 | Matthias Schwab (mschwab@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Laszlo Bock (laszlo@google.com); Ben Fried (bfd@google.com); Robyn Thomas* (robynt@google.com); Ivan Ernest (ivane@google.com) | Amy Lambert* (alambert@google.com); Janet Cho (janetcho@google.com); Susan Wuthrich (sue@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 670 | Book | | | 9/17/2008 | Kyle Ewing (kewing@google.com) | David Drummond* (ddrummond@google.com); Laszlo Bock (laszlo@google.com); Yvonne Agyei (yvonnea@google.com); Emily Nishi (emilyn@google.com) | Amy Lambert* (alambert@google.com); Alison Asher (aasher@google.com); Jennifer Dinsmore (jdinsmore@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 671 | Book | | | 9/17/2008 | Kyle Ewing (kewing@google.com) | David Drummond* (ddrummond@google.com); Laszlo Bock (laszlo@google.com); Yvonne Agyei (yvonnea@google.com); Emily Nishi (emilyn@google.com) | Amy Lambert* (alambert@google.com); Alison Asher (aasher@google.com); Jennifer Dinsmore (jdinsmore@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 672 | Book | | GOOG-HIGH-TECH-00210734 | 9/22/2008 | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and containing legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 673 | Book | | GOOG-HIGH-TECH-00210737 | 9/22/2008 | Laszlo Bock (laszlo@google.com) | Robin Cassetta (rcassetta@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 674 | Book | | GOOG-HIGH-TECH-00380536 | 9/30/2008 | Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com) | | Email reflecting legal advice of Kent Walker* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 675 | Book | | GOOG-HIGH-TECH-00380549 | 10/1/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Kent Walker* regarding regulatory compliance. | Attorney Client Communication | |
| 676 | Book | | GOOG-HIGH-TECH-00210813 | 10/1/2008 | Alan Eagle (aeagle@google.com) | ocexecs@google.com; ocea (ocea@google.com) | Robyn Marcello (rmarcello@google.com); Caesar Sengupta (caesars@google.com); Sundar Pichai (sundar@google.com); Donald Harrison* (harrison@google.com); Daria Kissner (dariak@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding litigation matter. | Attorney Client Communication | Yes |
| 677 | Book | | GOOG-HIGH-TECH-00380600 | 10/3/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 678 | Book | | GOOG-HIGH-TECH-00380667 | 10/4/2008 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 679 | Book | | GOOG-HIGH-TECH-00210850 | 10/5/2008 | Patrick Pichette (ppichette@google.com) | theo@google.com; ocea@google.com; Bill Campbell (bill_campbell@intuit.com); Francoise Brougher (fbrougher@google.com); Pam Shore (pshore@google.com) | | | Email reflecting legal advice of Kent Walker* regarding policy compliance. | Attorney Client Communication | Yes |
| 680 | Book | | GOOG-HIGH-TECH-00380713 | 10/8/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | | | Document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 681 | Book | | GOOG-HIGH-TECH-00380714 | 10/8/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | | | Document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 682 | Book | | | 10/18/2008 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | Shannon Deegan (shannondeegan@google.com); Susan Wuthrich (sue@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 683 | Book | | GOOG-HIGH-TECH-00210913 | 10/19/2008 | Patrick Pichette (ppichette@google.com) | theo@google.com; Bill Campbell (bill_campbell@intuit.com); ocea@google.com | Francoise Brougher (fbrougher@google.com) | | Email reflecting legal advice of Kent Walker* regarding policy compliance. | Attorney Client Communication | Yes |
| 684 | Book | | GOOG-HIGH-TECH-00211076 | 10/31/2008 | Patrick Pichette (ppichette@google.com) | theo@google.com; Bill Campbell (bill_campbell@intuit.com); Francoise Brougher (fbrougher@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 685 | Book | | GOOG-HIGH-TECH-00337161 | 10/31/2008 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 686 | Book | | GOOG-HIGH-TECH-00211078 | 10/31/2008 | Patrick Pichette (ppichette@google.com) | theo@google.com; Bill Campbell (bill_campbell@intuit.com); Francoise Brougher (fbrougher@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 687 | Book | | GOOG-HIGH-TECH-00211139 | 10/31/2008 | Patrick Pichette (ppichette@google.com) | theo@google.com; Bill Campbell (bill_campbell@intuit.com); Francoise Brougher (fbrougher@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 688 | Bock | | GOOG-HIGH-TECH-00211360 | 11/7/2008 | Patrick Pichette (ppichette@google.com) | theo@google.com; Bill Campbell (bill_campbell@intuit.com); Francoise Brougher (fbrougher@google.com); Pam Shore (pshore@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 689 | Bock | | GOOG-HIGH-TECH-00211605 | 11/27/2008 | Prasad Setty (prasadsetty@google.com) | Liane Hornsey (liane@google.com); Manoj Varghese (manoj@google.com); Christina Galea (cnyssen@google.com); Michelle Donovan (mdonovan@google.com); Susan Wuthrich (sue@google.com); Julie Hammel (jhammel@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 690 | Bock | | GOOG-HIGH-TECH-00380910 | 12/3/2008 | Frank Wagner (frankwagner@google.com) | theo@google.com | Laszlo Bock (laszlo@google.com); Justin Meek (jcmeek@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 691 | Bock | | GOOG-HIGH-TECH-00380940 | 12/3/2008 | Frank Wagner (frankwagner@google.com) | theo@google.com | Laszlo Bock (laszlo@google.com); Justin Meek (jcmeek@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 692 | Bock | | | 12/18/2008 | Larry Page (page@google.com) | Rachel Whetstone (rachelw@google.com) | (theo@google.com); Kent Walker* (kwalker@google.com); Andy Rubin (arubin@google.com) | | Email seeking legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 693 | Bock | | | 12/19/2008 | Alan Eustace (eustace@google.com) | Larry Page (page@google.com) | Rachel Whetstone (rachelw@google.com); theo (theo@google.com); Kent Walker* (kwalker@google.com); Andy Rubin (arubin@google.com) | | Email seeking legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 694 | Bock | | | 12/19/2008 | Rachel Whetstone (rachelw@google.com) | Patrick Pichette (ppichette@google.com) | theo (theo@google.com); Kent Walker* (kwalker@google.com); Andy Rubin (arubin@google.com) | | Email seeking legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 695 | Bock | | | 12/21/2008 | Laszlo Bock (laszlo@google.com) | Ivan Ernest (ivane@google.com); Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com); cord (cord@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 696 | Bock | | GOOG-HIGH-TECH-00381010 | 1/5/2009 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | Yes |
| 697 | Bock | | GOOG-HIGH-TECH-00381012 | 1/6/2009 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 698 | Bock | | | 1/7/2009 | Donald Harrison* (harrison@google.com) | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com); Robyn Marcello (rmarcello@google.com) | | Document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 699 | Bock | | | 1/7/2009 | Frank Wagner (frankwagner@google.com) | Donald Harrison* (harrison@google.com) | Eric Schaffer (eschaffer@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com); Robyn Marcello (rmarcello@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 700 | Bock | | | 1/14/2009 | Susan Wuthrich (sue@google.com) | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 701 | Bock | | | 1/14/2009 | Susan Wuthrich (sue@google.com) | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 702 | Bock | | GOOG-HIGH-TECH-00212034 | 1/16/2009 | Laszlo Bock (laszlo@google.com) | Art Levinson (adl@genn.com); Laszlo Bock (laszlo@google.com) | Paul Otellini (paul.otellini@intel.com); Frank Wagner (frankwagner@google.com); Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 703 | Bock | | | 1/27/2009 | Laszlo Bock (laszlo@google.com) | Donald Harrison* (harrison@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 704 | Bock | | | 1/30/2009 | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 705 | Bock | | GOOG-HIGH-TECH-00338429 | 2/6/2009 | Marcella Butler (marcellab@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | Kristen Gil (kristengil@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 706 | Bock | | GOOG-HIGH-TECH-00338433 | 2/6/2009 | Marcella Butler (marcellab@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | Kristen Gil (kristengil@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 707 | Bock | | | 2/10/2009 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Jeff Huber (jhuber@google.com); Susan Wojcicki (susan@google.com); Amy Lambert* (alambert@google.com) | Kevin Thompson (kthompso@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 708 | Bock | | GOOG-HIGH-TECH-00381141 | 2/18/2009 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 709 | Bock | | GOOG-HIGH-TECH-00381142 | 2/18/2009 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 710 | Bock | | GOOG-HIGH-TECH-00381143 | 2/18/2009 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 711 | Bock | | GOOG-HIGH-TECH-00381144 | 2/18/2009 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 712 | Bock | | GOOG-HIGH-TECH-00381145 | 2/18/2009 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 713 | Bock | | GOOG-HIGH-TECH-00381146 | 2/18/2009 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 714 | Bock | | GOOG-HIGH-TECH-00212627 | 2/20/2009 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 715 | Bock | | GOOG-HIGH-TECH-00381516 | 3/12/2009 | Robin Belk (robinbelk@google.com) | Prasad Setty (prasadsetty@google.com) | Sally Cole (sallyc@google.com); Anne Driscoll (driscoll@google.com); Michelle Donovan (mdonovan@google.com); Frank Wagner (frankwagner@google.com); Marcella Butler (marcellab@google.com); Sunny Gettinger (sunnyg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 716 | Bock | | | 3/18/2009 | Yvonne Agyei (yvonnea@google.com) | Stacy Brown-Philpot (sbp@google.com) | Laszlo Bock (laszlo@google.com); David Fischer (dfischer@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 717 | Bock | | | 3/19/2009 | Laszlo Bock (laszlo@google.com) | Robyn Marcello (rmarcello@google.com) | Donald Harrison* (harrison@google.com); Alan Eagle (aeagle@google.com); Hannah Cha (hannahc@google.com); Prasad Setty (prasadsetty@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 718 | Bock | GOOG-HIGH-TECH-00212933 | 3/20/2009 | Alan Eagle (aeagle@google.com) | Laszlo Bock (laszlo@google.com) | Robyn Marcello (rmarcello@google.com); Donald Harrison* (harrison@google.com); Hannah Cha (hannahc@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 719 | Bock | GOOG-HIGH-TECH-00381532 | 3/23/2009 | Scott Thomas (scottthomas@google.com) | perf-mgmt-steering@google.com; Daniel Alegre (dalegre@google.com); Salar Kamangar (salar@google.com) | Judy Gilbert (judy@google.com); Frank Wagner (frankwagner@google.com); Iveta Brigis (iveta@google.com); Dave Petersen (davegp@google.com); Todd Carlisle (toddc@google.com) | | Document reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 720 | Bock | | 3/25/2009 | Laszlo Bock (laszlo@google.com) | Rachel Whetstone (rachelw@google.com); Sunny Gettinger (sunnyg@google.com); Frank Wagner (frankwagner@google.com); Amy Lambert* (alambert@google.com); Allison Brown* (allisonbrown@google.com) | | | Email seeking legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 721 | Bock | | 3/25/2009 | Rachel Whetstone (rachelw@google.com) | Laszlo Bock (laszlo@google.com) | Sunny Gettinger (sunnyg@google.com); Frank Wagner (frankwagner@google.com); Amy Lambert* (alambert@google.com); Allison Brown* (allisonbrown@google.com) | | Email seeking legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 722 | Bock | | 3/25/2009 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 723 | Bock | | 3/25/2009 | Sunny Gettinger (sunnyg@google.com) | Rachel Whetstone (rachelw@google.com) | Frank Wagner (frankwagner@google.com); Amy Lambert* (alambert@google.com); Allison Brown* (allisonbrown@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 724 | Bock | | 3/25/2009 | Liane Hornsey (liane@google.com) | Manoj Varghese (manoj@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com); Allison Brown* (allisonbrown@google.com); Marcella Butler (marcellab@google.com); Shannon Deegan (shannondeegan@google.com); Liane Hornsey (liane@google.com); Tao Deng (taodeng@google.com); Stacy Savides Sullivan (stacy@google.com); Janet Cho (janetcho@google.com); Prasad Setty (prasadsetty@google.com); Sunil Chandra (schandra@google.com); Yvonne Agyei (yvonnea@google.com) | | Email seeking legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 725 | Bock | | 3/25/2009 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 726 | Bock | | 3/25/2009 | Frank Wagner (frankwagner@google.com) | Manoj Varghese (manoj@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 727 | Bock | | 3/25/2009 | Marcella Butler (marcellab@google.com) | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Allison Brown* (allisonbrown@google.com) | | Email seeking legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 728 | Bock | | 3/26/2009 | Tao Deng (taodeng@google.com) | Frank Wagner (frankwagner@google.com) | Liane Hornsey (liane@google.com); Manoj Varghese (manoj@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Allison Brown* (allisonbrown@google.com); Marcella Butler (marcellab@google.com); Shannon Deegan (shannondeegan@google.com); Stacy Savides Sullivan (stacy@google.com); Janet Cho (janetcho@google.com); Prasad Setty (prasadsetty@google.com); Sunil Chandra (schandra@google.com); Yvonne Agyei (yvonnea@google.com) | | Email seeking legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 729 | Bock | | 3/26/2009 | Manoj Varghese (manoj@google.com) | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 730 | Bock | | 3/26/2009 | Manoj Varghese (manoj@google.com) | Frank Wagner (frankwagner@google.com) | Liane Hornsey (liane@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Allison Brown* (allisonbrown@google.com); Marcella Butler (marcellab@google.com); Shannon Deegan (shannondeegan@google.com); Tao Deng (taodeng@google.com); Stacy Savides Sullivan (stacy@google.com); Janet Cho (janetcho@google.com); Prasad Setty (prasadsetty@google.com); Sunil Chandra (schandra@google.com); Yvonne Agyei (yvonnea@google.com) | | Email seeking legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 731 | Bock | | 3/27/2009 | Janet Cho (janetcho@google.com) | Manoj Varghese (manoj@google.com) | Frank Wagner (frankwagner@google.com); Liane Hornsey (liane@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Allison Brown* (allisonbrown@google.com); Marcella Butler (marcellab@google.com); Shannon Deegan (shannondeegan@google.com); Tao Deng (taodeng@google.com); Stacy Savides Sullivan (stacy@google.com); Prasad Setty (prasadsetty@google.com); Sunil Chandra (schandra@google.com); Yvonne Agyei (yvonnea@google.com) | | Email seeking legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 732 | Bock | GOOG-HIGH-TECH-00381565 | 3/27/2009 | Laszlo Bock (laszlo@google.com) | Eric Schatfer (eschatfer@google.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 733 | Bock | GOOG-HIGH-TECH-00381573 | 3/27/2009 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 734 | Bock | GOOG-HIGH-TECH-00381581 | 3/27/2009 | Laszlo Bock (laszlo@google.com) | Laszlo Bock (laszlo@google.com); Eric Schatfer (eschatfer@google.com); Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 735 | Bock | GOOG-HIGH-TECH-00381586 | 3/26/2009 | Laszlo Bock (laszlo@google.com) | Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Urs Hoelzle (urs@google.com); Alan Eustace (eustace@google.com); Frank Wagner (frankwagner@google.com); Yvonne Agyei (yvonnea@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 736 | Book | | GOOG-HIGH-TECH-00381682 | 3/25/2009 | Emily Nishi (emilyn@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 737 | Book | | GOOG-HIGH-TECH-00381686 | 4/2/2009 | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 738 | Book | | GOOG-HIGH-TECH-00381713 | 4/25/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 739 | Book | | GOOG-HIGH-TECH-00213422 | 6/3/2009 | Pam Shore (pshore@google.com) | theo@google.com; Bill Campbell (bill_campbell@intuit.com) | ocea@google.com; Pam Shore (pshore@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Google compliance. | Attorney Client Communication | Yes |
| 740 | Book | | GOOG-HIGH-TECH-00213428 | 6/5/2009 | Patrick Pichette (ppichette@google.com) | Pam Shore (pshore@google.com) | theo@google.com; Bill Campbell (bill_campbell@intuit.com); ocea@google.com | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 741 | Book | | GOOG-HIGH-TECH-00339557 | 6/9/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 742 | Book | | GOOG-HIGH-TECH-00381728 | 6/10/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 743 | Book | | | 6/11/2009 | Laszlo Bock (laszlo@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | Marcella Butler (marcellab@google.com); Mary Hamershock (mhamer@google.com); Emily Nishi (emilyn@google.com); Brian Welle (welle@google.com); Nilka Thomas (nilka@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 744 | Book | | GOOG-HIGH-TECH-00339738 | 6/13/2009 | Frank Wagner (frankwagner@google.com) | Shona Brown (shona@google.com) | John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 745 | Book | | | 7/3/2009 | Mary Hamershock (mhamer@google.com) | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 746 | Book | | | 7/3/2009 | Mary Hamershock (mhamer@google.com) | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Nancy Lee* (nancylee@google.com) | | Draft document sent for purpose of seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 747 | Book | | | 7/3/2009 | Nancy Lee* (nancylee@google.com) | Mary Hamershock (mhamer@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 748 | Book | | | 7/8/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Jenn Kercher* and Kent Walker* regarding Board of Directors communications. | Attorney Client Communication | |
| 749 | Book | | | 7/10/2009 | Nancy Lee* (nancylee@google.com) | Lourdes Canicosa (lourdesc@google.com) | Bill Coughran (wmc@google.com); Jeremy Doig (jeremydo@google.com); Mike Jazayeri (jaz@google.com); Amin Zoufonoun* (aminz@google.com); Jennifer Bostrom (jenniferb@google.com); Laszlo Bock (laszlo@google.com); Keith Wolfe (kwolfe@google.com) | | Email containing and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 750 | Book | | GOOG-HIGH-TECH-00340047 | 7/18/2009 | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Laszlo Bock (laszlo@google.com) | Mary Hamershock (mhamer@google.com); Janet Cho (janetcho@google.com); Nancy Lee* (nancylee@google.com); Marcella Butler (marcellab@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 751 | Book | | | 7/29/2009 | Becky Bucich (beckybucich@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | Stacy Sullivan (stacy@google.com); Gil Lawson (glawson@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 752 | Book | | | 7/29/2009 | Becky Bucich (beckybucich@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | Stacy Sullivan (stacy@google.com); Gil Lawson (glawson@google.com) | | Draft document reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 753 | Book | | | 7/29/2009 | Becky Bucich (beckybucich@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | Stacy Sullivan (stacy@google.com); Gil Lawson (glawson@google.com) | | Draft document reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 754 | Book | | GOOG-HIGH-TECH-00340207 | 8/3/2009 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); lstaff@google.com | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 755 | Book | | | 8/6/2009 | Bill Coughran (wmc@google.com) | Urs Hoelzle (urs@google.com) | Mary Hamershock (mhamer@google.com); Alan Eustace (eustace@google.com); Jeff Huber (jhuber@google.com); Amy Lambert* (alambert@google.com); Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 756 | Book | | GOOG-HIGH-TECH-00340456 | 8/15/2009 | Becky Bucich (beckybucich@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | Yes |
| 757 | Book | | GOOG-HIGH-TECH-00340583 | 7/17/2009 | Mary Hamershock (mhamer@google.com) | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com); Marcella Butler (marcellab@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 758 | Book | | GOOG-HIGH-TECH-00340605 | 8/26/2009 | Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Baker & McKenzie* regarding employment matter. | Attorney Client Communication | Yes |
| 759 | Book | | GOOG-HIGH-TECH-00340649 | 8/26/2009 | Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Baker & McKenzie* regarding employment matter. | Attorney Client Communication | Yes |
| 760 | Book | | GOOG-HIGH-TECH-00341041 | 9/5/2009 | Yvonne Agyei (yvonnea@google.com) | theo@google.com | Michelle donovan (mdonovan@google.com); Kristin Reinke (kreinke@google.com); Kristin Nadreau (knadreau@google.com); Prasad Setty (prasadsetty@google.com); David Radcliffe (dradcliffe@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 761 | Book | | GOOG-HIGH-TECH-00259201 | 9/12/2009 | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Matt Sucherman* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 762 | Book | | GOOG-HIGH-TECH-00214069 | 9/12/2009 | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Matt Sucherman* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 763 | Book | | GOOG-HIGH-TECH-00214072 | 9/12/2009 | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 764 | Book | | GOOG-HIGH-TECH-00214202 | 9/12/2009 | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 765 | Book | | GOOG-HIGH-TECH-00341394 | 9/21/2009 | Rachel Whetstone (rachelw@google.com) | theo (theo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 766 | Book | | GOOG-HIGH-TECH-00382290 | 9/23/2009 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Yvonne Agyei (yvonnea@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 767 | Book | | GOOG-HIGH-TECH-00214270 | 9/28/2009 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 768 | Book | | GOOG-HIGH-TECH-00382386 | 10/22/2009 | Rachel Mooney (rmooney@google.com) | Mary Hamershock (mhamer@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Marcella Butler (marcellab@google.com); Liane Hornsey (liane@google.com); Laszlo Bock (laszlo@google.com); Emily Nishi (emilyn@google.com); Randy Knaflic (randyk@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 769 | Book | | GOOG-HIGH-TECH-00382389 | 10/22/2009 | Rachel Mooney (rmooney@google.com) | Mary Hamershock (mhamer@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Marcella Butler (marcellab@google.com); Liane Hornsey (liane@google.com); Laszlo Bock (laszlo@google.com); Emily Nishi (emilyn@google.com); Randy Knaflic (randyk@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 770 | Book | | | 12/1/2009 | Yolanda Mangolini (ymangolini@google.com) | Laszlo Bock (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |

20130221 HTEAL Googis Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 771 | Book | | | 12/1/2009 | Amy Lambert* (alambert@google.com) | (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 772 | Book | | GOOG-HIGH-TECH-00382624 | 11/25/2009 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schmidt (eschmidt@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 773 | Book | | GOOG-HIGH-TECH-00382631 | 11/25/2009 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schmidt (eschmidt@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 774 | Book | | GOOG-HIGH-TECH-00382651 | 11/25/2009 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schmidt (eschmidt@google.com) | | | Document reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 775 | Book | | GOOG-HIGH-TECH-00382679 | 11/25/2009 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schmidt (eschmidt@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 776 | Book | | GOOG-HIGH-TECH-00382684 | 11/25/2009 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schmidt (eschmidt@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 777 | Book | | GOOG-HIGH-TECH-00382695 | 11/25/2009 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schmidt (eschmidt@google.com) | | | Document reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 778 | Book | | GOOG-HIGH-TECH-00382696 | 11/25/2009 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schmidt (eschmidt@google.com) | | | Document reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 779 | Book | | GOOG-HIGH-TECH-00382710 | 11/25/2009 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schmidt (eschmidt@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 780 | Book | | GOOG-HIGH-TECH-00382724 | 11/25/2009 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schmidt (eschmidt@google.com) | | | Draft document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | Yes |
| 781 | Book | | | 11/25/2009 | | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 782 | Book | | | 11/25/2009 | | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 783 | Book | | GOOG-HIGH-TECH-00215544 | 12/9/2009 | Laszlo Bock (laszlo@google.com) | Anne Driscoll (driscoll@google.com); Prasad Setty (prasadsetty@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 784 | Book | | GOOG-HIGH-TECH-00215613 | 12/17/2009 | Yolanda Mangolini (ymangolini@google.com) | Laszlo Bock (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com); Janet Cho (janetcho@google.com); Mary Hamershock (mthamer@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 785 | Book | | GOOG-HIGH-TECH-00215617 | 12/17/2009 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com) | Janet Cho (janetcho@google.com); Mary Hamershock (mthamer@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 786 | Book | | GOOG-HIGH-TECH-00215620 | 12/17/2009 | Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com); Yolanda Mangolini (ymangolini@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Mary Hamershock (mthamer@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 787 | Book | | GOOG-HIGH-TECH-00215625 | 12/17/2009 | Yolanda Mangolini (ymangolini@google.com) | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Mary Hamershock (mthamer@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 788 | Book | | | 12/21/2009 | Laszlo Bock (laszlo@google.com) | Hannah Cho (hannaho@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication | |
| 789 | Book | | GOOG-HIGH-TECH-00343824 | 12/22/2009 | Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com); Kitt Shute (kitt@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 790 | Book | | GOOG-HIGH-TECH-00343827 | 12/22/2009 | Janet Cho (janetcho@google.com) | Kristna Shute (kitt@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 791 | Book | | GOOG-HIGH-TECH-00343859 | 12/21/2009 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Kitt Shute (kitt@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 792 | Book | | GOOG-HIGH-TECH-00343983 | 1/6/2010 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 793 | Book | | GOOG-HIGH-TECH-00344013 | 1/7/2010 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 794 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 795 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 796 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 797 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 798 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 799 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 800 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 801 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 802 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 803 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 804 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 805 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 806 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 807 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 808 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 809 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 810 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 811 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 812 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 813 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 814 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 815 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 816 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 817 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 818 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 819 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 820 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 821 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 822 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 823 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 824 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 825 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 826 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 827 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 828 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 829 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 830 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 831 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 832 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 833 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 834 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 835 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 836 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 837 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 838 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 839 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 840 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 841 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 842 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 843 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 844 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 845 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 846 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 847 | Bock | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 848 | Bock | | | 1/21/2010 | Eric Schaffer (eschaffer@google.com) | Patrick Pichette (ppichette@google.com) | Shona Brown (shona@google.com), Laszlo Bock (laszlo@google.com), Prasad Setty (prasadsetty@google.com) | | Document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 849 | Bock | GOOG-HIGH-TECH-00216024 | | 1/22/2010 | Amy Lambert* (alambert@google.com) | Eric Schaffer (eschaffer@google.com); Michael Xing (mikexing@google.com); Janet Cho (janetcho@google.com); Prasad Setty (prasadsetty@google.com); Monica Davis (monicadavis@google.com); Malini Rao (malini@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 850 | Bock | GOOG-HIGH-TECH-00344349 | | 1/23/2010 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 851 | Bock | GOOG-HIGH-TECH-00344355 | | 1/23/2010 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 852 | Bock | | | 1/24/2010 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 853 | Bock | | | 7/30/2009 | Laszlo Bock (laszlo@google.com) | Becky Buzich (beckybuzich@google.com); Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | Stacy Savides Sullivan (stacy@google.com); Gil Lawson (glawson@google.com); | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 854 | Bock | GOOG-HIGH-TECH-00340209 | | 8/3/2009 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); lstaff@google.com | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 855 | Bock | GOOG-HIGH-TECH-00216462 | | 2/23/2010 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 856 | Bock | GOOG-HIGH-TECH-00383731 | | 2/25/2010 | Monica Davis (monicadavis@google.com) | lstaff@google.com; Prasad Setty (prasadsetty@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Eric Shaffer (eschaffer@google.com); Matt Chung (mattchung@google.com); Becky Buzich (beckybuzich@google.com); | | | Email seeking legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 857 | Bock | | | 3/10/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing and reflecting legal advice of Katherine Stephens* and Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 858 | Bock | GOOG-HIGH-TECH-00345618 | | 3/10/2010 | Sarah Choi (sachoi@google.com) | Susan Straccia (sstraccia@google.com) | Eric Schaffer (eschaffer@google.com); Jeff Ferguson (jferguson@google.com); Sally Cole (Internal Comms) (sallyc@google.com); Victoria Grand (victoria@google.com); Salar Kamangar (salar@google.com); Chad Hurley (hurley@google.com); Louis Perrochon (louis@google.com); Hunter Walk (hunter@google.com); Laszlo Bock (laszlo@google.com); Michael Xing (mikexing@google.com); Sunny Gettinger (sunnyg@google.com); Zahavah Levine* (zahavah@google.com); Tenoch Esparza (tenoch@google.com) | | Email seeking and reflecting legal advice of Zahavah Levine* regarding employment matter. | Attorney Client Communication | Yes |
| 859 | Bock | | | 3/13/2010 | Patrick Pichette (ppichette@google.com) | Katherine Stephens* (kastephens@google.com) | Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com) | | Email seeking, containing, and reflecting legal advice of Katherine Stephens* regarding employment matter. | Attorney Client Communication | |
| 860 | Bock | GOOG-HIGH-TECH-00383847 | | 3/17/2010 | Christine Flores* (floresc@google.com) | Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com); Donald Harrison* (harrison@google.com); Eric Schaffer (eschaffer@google.com) | | Email seeking and containing legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | Yes |
| 861 | Bock | | | 3/18/2010 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com) | Stacy Savides Sullivan (stacy@google.com); Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 862 | Bock | | | 3/31/2010 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com) | Yvonne Agyei (yvonnea@google.com); Stacy Savides Sullivan (stacy@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 863 | Bock | | | 3/31/2010 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com) | Yvonne Agyei (yvonnea@google.com); Stacy Savides Sullivan (stacy@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 864 | Bock | | | 3/31/2010 | Laszlo Bock (laszlo@google.com) | Yolanda Mangolini (ymangolini@google.com); Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 865 | Bock | GOOG-HIGH-TECH-00217233 | | 4/1/2010 | Tom Woo (two@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 866 | Bock | GOOG-HIGH-TECH-00217248 | | 4/1/2010 | Tom Woo (two@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 867 | Bock | | | 4/5/2010 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Prasad Setty (prasadsetty@google.com) | | | Email seeking and reflecting legal advice of Donald Harrison* and Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 868 | Bock | | | 4/5/2010 | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 869 | Bock | | | 4/5/2010 | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 870 | Bock | GOOG-HIGH-TECH-00217544 | | 4/16/2010 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Katherine Stephens* regarding policy compliance. | Attorney Client Communication | Yes |
| 871 | Bock | | | 4/20/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | Nika Thomas (nika@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 872 | Bock | GOOG-HIGH-TECH-00346401 | | 4/20/2010 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 873 | Bock | | | 4/22/2010 | Amy Lambert* (alambert@google.com) | Harry Wingo* (hwingo@google.com) | Yolanda Mangolini (ymangolini@google.com); Laszlo Bock (laszlo@google.com); Nika Thomas (nika@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Harry Wingo* regarding recruiting matter. | Attorney Client Communication | |
| 874 | Bock | | | 4/22/2010 | Harry Wingo* (hwingo@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Nika Thomas (nika@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Harry Wingo* regarding recruiting matter. | Attorney Client Communication | |
| 875 | Bock | | | 4/22/2010 | Yolanda Mangolini (ymangolini@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

2010021 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 876 | Bock | | | 4/23/2010 | Amy Lambert* (alambert@google.com) | Harry Wingo* (hwingo@google.com) | Laszlo Bock (laszlo@google.com); Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Harry Wingo* regarding recruiting matter. | Attorney Client Communication | |
| 877 | Bock | | | 4/27/2010 | Yolanda Mangolini (ymangolini@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 878 | Bock | | GOOG-HIGH-TECH-00346571 | 4/19/2010 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 879 | Bock | | | 5/1/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | Nilka Thomas (nilka@google.com); Brian Welle (welle@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 880 | Bock | | GOOG-HIGH-TECH-00346943 | 5/17/2010 | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Sunny Gettinger (sunnyg@google.com); Jordan Newman (jordann@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 881 | Bock | | GOOG-HIGH-TECH-00260906 | 5/25/2010 | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | Shrivantt Chakraborty (shrivantt@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 882 | Bock | | GOOG-HIGH-TECH-00260908 | 5/25/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Shrivantt Chakraborty (shrivantt@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 883 | Bock | | GOOG-HIGH-TECH-00217844 | 5/25/2010 | Alan Eustace (eustace@google.com) | Bill Coughran (wmc@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shrivantt Chakraborty (shrivantt@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 884 | Bock | | | 5/27/2010 | Paul Otellini (paul.otellini@intel.com) | Laszlo Bock (laszlo@google.com); John Doerr (jdoerr@kpcb.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com)* | | Email seeking legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 885 | Bock | | | 6/2/2010 | Caroline Horn (chorn@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Puja Sehgal Jaspal (pujajaspal@google.com); Suzanne Stoller (sstoller@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 886 | Bock | | GOOG-HIGH-TECH-00384432 | 6/14/2010 | Laszlo Bock (laszlo@google.com) | Michael Cipresso (cipresso@google.com) | Liane Hornsey (liane@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com); Tom Woo (twoo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 887 | Bock | | GOOG-HIGH-TECH-00384435 | 6/14/2010 | Michael Cipresso (cipresso@google.com) | Laszlo Bock (laszlo@google.com) | Liane Hornsey (liane@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com); Tom Woo (twoo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 888 | Bock | | | 6/17/2010 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 889 | Bock | | | 6/17/2010 | Amy Lambert* (alambert@google.com) | Manoj Varghese (manoj@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 890 | Bock | | | 6/18/2010 | Laszlo Bock (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 891 | Bock | | | 6/18/2010 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking, containing, and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 892 | Bock | | | 6/18/2010 | Sally Cole (sallyc@google.com) | TheOC (theoc@google.com) | Kent Walker* (kwalker@google.com); Jason Wheeler (jason@google.com); Tim Ritters (timofry@google.com); Krista Bessinger (kbessinger@google.com); Jane Penner (jcpenner@google.com) | | Email seeking and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 893 | Bock | | | 6/18/2010 | Manoj Varghese (manoj@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 894 | Bock | | GOOG-HIGH-TECH-00347489 | 6/18/2010 | Laszlo Bock (laszlo@google.com) | Gabby Sirner (gns@google.com) | Shannon Deegan (shannondeegan@google.com); Anna Fraser (afraser@google.com); Yolanda Mangolini (ymangolini@google.com); Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 895 | Bock | | | 6/19/2010 | Shona Brown (shona@google.com) | Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com); David Drummond* (ddrummond@google.com) | | Email seeking and containing legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 896 | Bock | | | 6/20/2010 | Amy Lambert* (alambert@google.com) | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | | Email containing and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 897 | Bock | | | 6/21/2010 | Amy Lambert* (alambert@google.com) | (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email containing and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 898 | Bock | | | 6/28/2010 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Malini Rao (malini@google.com); Amy Lambert* (alambert@google.com); Michael Pfyl* (michaelpfyl@google.com) | | | Email seeking legal advice of Amy Lambert* and Michael Pfyl* regarding recruiting matter. | Attorney Client Communication | |
| 899 | Bock | | GOOG-HIGH-TECH-00347801 | 7/12/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 900 | Bock | | GOOG-HIGH-TECH-00347810 | 7/12/2010 | Tenoch Esparza (tenoch@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Sally Cole (sallyc@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 901 | Bock | | GOOG-HIGH-TECH-00347834 | 7/13/2010 | Anna Fraser (afraser@google.com) | Prasad Setty (prasadsetty@google.com); Laszlo Bock (laszlo@google.com); Sally Cole (sallyc@google.com); Tenoch Esparza (tenoch@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 902 | Bock | | | 8/2/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 903 | Bock | | | 8/12/2010 | Janet Cho (janetcho@google.com) | Jonathan Rosenberg (jonathan@google.com) | David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 904 | Bock | | GOOG-HIGH-TECH-00218949 | 8/13/2010 | Elaine King Mossner (emossner@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Stephanie Chenevert (chenevert@google.com); Hannah Cha (hannaho@google.com); Elaine King Mossner (emossner@google.com); Anna Fraser (afraser@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 905 | Book | | GOOG-HIGH-TECH-00218994 | 8/16/2010 | Elaine King Mossner (emossner@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Stephanie Chenevert (chenevert@google.com); Hannah Cha (hannahc@google.com); Elaine King Mossner (emossner@google.com) | | | Document reflecting legal advice of Andy Hinton* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 906 | Book | | | 8/19/2010 | Janet Cho (janetcho@google.com) | Michael Pfyl* (michaelpfyl@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | | Email seeking and containing legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | |
| 907 | Book | | | 8/19/2010 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | | | Email reflecting legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | |
| 908 | Book | | | 8/23/2010 | Kent Walker* (kwalker@google.com) | Sally Cole (Internal Comms) (sallyc@google.com) | Rachel Whetstone (rachelw@google.com); Laszlo Bock (laszlo@google.com); Ellen West (owest@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Tenoch Esparza (tenoch@google.com) | | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 909 | Book | | | 8/23/2010 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com); Kent Walker* (kwalker@google.com) | Sally Cole (sallyc@google.com); Rachel Whetstone (rachelw@google.com); Ellen West (owest@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Tenoch Esparza (tenoch@google.com) | | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 910 | Book | GOOG-HIGH-TECH-00219515 | | 9/1/2010 | Larry Page (page@google.com) | Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com) | | | | Email seeking legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 911 | Book | GOOG-HIGH-TECH-00219520 | | 9/1/2010 | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | Larry Page (page@google.com) | | | Email seeking legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 912 | Book | GOOG-HIGH-TECH-00219522 | | 9/1/2010 | Larry Page (page@google.com) | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Marty Lev (marty@google.com) | | | Email reflecting legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 913 | Book | GOOG-HIGH-TECH-00219524 | | 9/1/2010 | Laszlo Bock (laszlo@google.com) | Rachel Whetstone (rachelw@google.com); Jill Hazelbaker (jhazelbaker@google.com) | | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 914 | Book | GOOG-HIGH-TECH-00219525 | | 9/1/2010 | Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com) | Susan Wojcicki (susan@google.com); Nancy Lee* (nancylee@google.com) | | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 915 | Book | GOOG-HIGH-TECH-00219529 | | 9/1/2010 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Susan Wojcicki (susan@google.com); Nancy Lee* (nancylee@google.com) | | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 916 | Book | GOOG-HIGH-TECH-00384727 | | 9/1/2010 | Prasad Setty (prasadsetty@google.com); | theoc@google.com | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | | Email seeking legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 917 | Book | GOOG-HIGH-TECH-00384733 | | 9/1/2010 | Prasad Setty (prasadsetty@google.com) | theoc@google.com | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | | Email seeking legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 918 | Book | GOOG-HIGH-TECH-00384829 | 9/14/2010 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 919 | Book | GOOG-HIGH-TECH-00384854 | 9/16/2010 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Karen May (kmay@google.com); John Schirm (johnschirm@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 920 | Book | GOOG-HIGH-TECH-00384857 | 9/16/2010 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Karen May (kmay@google.com); John Schirm (johnschirm@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 921 | Book | GOOG-HIGH-TECH-00384860 | 9/16/2010 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Karen May (kmay@google.com); John Schirm (johnschirm@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 922 | Book | GOOG-HIGH-TECH-00349341 | 9/18/2010 | Yvonne Agyei (yvonnea@google.com) | theoc@google.com | Prasad Setty (prasadsetty@google.com); Michelle donovan (mdonovan@google.com); Kristin Nadreau (knadreau@google.com); Kristin Reinke (kreinke@google.com); David Radcliffe (dradcliffe@google.com); Wendy Pauli (wpauli@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 923 | Book | GOOG-HIGH-TECH-00349424 | 9/20/2010 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com) | | | Email reflecting legal advice of Amy Lambert* and Allison Brown* regarding employment matter. | Attorney Client Communication | Yes |
| 924 | Book | | | 9/22/2010 | Laszlo Bock (laszlo@google.com) | Joseph Krayer (jkrayer@google.com) | Prasad Setty (prasadsetty@google.com); Janet Cho (janetcho@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 925 | Book | | | 9/22/2010 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 926 | Book | GOOG-HIGH-TECH-00384919 | 9/23/2010 | Prasad Setty (prasadsetty@google.com) | Patrick Pichette (ppichette@google.com); Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 927 | Book | | GOOG-HIGH-TECH-00384945 | 9/23/2010 | Patrick Pichette (ppichette@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com); Mark Fuchs (mfuchs@google.com) | | Email seeking and reflecting legal advice of Kent Walker* and Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 928 | Book | | GOOG-HIGH-TECH-00384950 | 9/23/2010 | Patrick Pichette (ppichette@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com); Mark Fuchs (mfuchs@google.com) | | Email seeking and reflecting legal advice of  Kent Walker* and Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 929 | Book | | GOOG-HIGH-TECH-00349497 | 9/26/2010 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com); Mark Fuchs (mfuchs@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 930 | Book | | GOOG-HIGH-TECH-00327184 | 4/27/2006 | Laszlo Bock (laszlo@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 931 | Book | | GOOG-HIGH-TECH-00368549 | 5/17/2006 | Rhonda Schneider (rschneider@google.com) | Amnon Geshuri (amnon@google.com); Laszlo Bock (laszlo@google.com) | Charlie Gray (cgray@google.com) | | Document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 932 | Book | | GOOG-HIGH-TECH-00327362 | 5/26/2006 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Margaret Ayers* and Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 933 | Book | | GOOG-HIGH-TECH-00327454 | 6/13/2006 | Alan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 934 | Book | | GOOG-HIGH-TECH-00204010 | 3/13/2006 | Shana Robinson (srobinson@google.com) | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and reflecting legal advice of Nicole Wong* regarding employment matter. | Attorney Client Communication | Yes |
| 935 | Book | | | 6/20/2006 | Matt Sucherman* (matthew@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | David Drummond* (ddrummond@google.com) | | Email seeking and containing legal advice of Matt Sucherman* and David Drummond* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 936 | Book | | GOOG-HIGH-TECH-00327513 | 6/26/2006 | Stacy Sullivan (stacy@google.com) | Laszlo Bock (laszlo@google.com) | Susan Wuthrich (sue@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 937 | Book | | GOOG-HIGH-TECH-00327523 | 6/26/2006 | Alan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 938 | Book | | | 8/4/2006 | Alan Brown (allan@google.com) | Robyn Thomas* (robynt@google.com); Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Sharath Bulusu (sharath@google.com); Dave Rolefson (drolefson@google.com); Melissa Karp (mkarp@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 939 | Book | | | 8/11/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 940 | Book | | | 8/11/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 941 | Book | | | 8/17/2006 | Arnoldo Avalos (arnoldo@google.com) | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com); David Rolefson (drolefson@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 942 | Book | | | 8/17/2006 | Arnoldo Avalos (arnoldo@google.com) | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com); David Rolefson (drolefson@google.com) | | Document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 943 | Book | | | 8/29/2006 | Sharath Bulusu (sharath@google.com) | Robyn Thomas* (robynt@google.com); Laszlo Bock (laszlo@google.com) | | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 944 | Book | | | 8/29/2006 | Sharath Bulusu (sharath@google.com) | Robyn Thomas* (robynt@google.com); Laszlo Bock (laszlo@google.com) | | | Draft document sent for purpose of seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 945 | Book | | GOOG-HIGH-TECH-00368875 | 9/1/2006 | Laszlo Bock (laszlo@google.com) | Hilary Ware* (hware@google.com); Matt Sucherman* (matthew@google.com) | | | Email seeking, containing, and reflecting legal advice of Matt Sucherman* and Hilary Ware* regarding recruiting matter. | Attorney Client Communication | Yes |
| 946 | Book | | GOOG-HIGH-TECH-00368880 | 9/1/2006 | Matt Sucherman* (matthew@google.com) | Jonathan Rosenberg (jonathan@google.com) | Susan Wojcicki (susan@google.com); Hilary Ware* (hware@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Matt Sucherman* and Hilary Ware* regarding recruiting matter. | Attorney Client Communication | Yes |
| 947 | Book | | GOOG-HIGH-TECH-00368897 | 9/9/2006 | Laszlo Bock (laszlo@google.com) | Laszlo Bock (laszlo@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 948 | Book | | GOOG-HIGH-TECH-00368899 | 9/9/2006 | Laszlo Bock (laszlo@google.com) | Laszlo Bock (laszlo@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 949 | Book | | GOOG-HIGH-TECH-00368904 | 9/9/2006 | Laszlo Bock (laszlo@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document prepared for and reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 950 | Book | | GOOG-HIGH-TECH-00369006 | 9/12/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Baker McKenzie* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 951 | Book | | GOOG-HIGH-TECH-00369012 | 9/12/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Baker McKenzie* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 952 | Book | | GOOG-HIGH-TECH-00369018 | 9/12/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 953 | Book | | GOOG-HIGH-TECH-00369019 | 9/12/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 954 | Book | | GOOG-HIGH-TECH-00328035 | 9/25/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 955 | Book | | GOOG-HIGH-TECH-00328038 | 9/25/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 956 | Book | | | 9/25/2006 | Dave Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Allan Brown (allan@google.com) | | | Email containing and reflecting legal advice of Dave Sobota* and David Segre* regarding regulatory compliance. | Attorney Client Communication | |
| 957 | Book | | | 9/27/2006 | Sheryl Sandberg (sheryl@google.com) | Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com); David Fischer (dfischer@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 958 | Book | | | 9/29/2006 | sbp (sbp@google.com) | Omid Kordestani (omid@google.com); Laszlo Bock (laszlo@google.com); Sheryl Sandberg (sheryl@google.com) | David Fischer (dfischer@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 959 | Book | | | 9/29/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Stacy Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Melissa Karp (mkarp@google.com); Shona Brown (shona@google.com) | | Email seeking legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 960 | Book | | | 10/2/2006 | Robyn Thomas* (robynt@google.com) | Javier Ruiz (jruiz@google.com) | Alvin (Al) Belisario (abelisario@google.com); Karp Melissa (mkarp@google.com); Sara Flanagan (saberhard@google.com); Rachel Lambert (rlambert@google.com); Amy Lambert* (alambert@google.com); Kristin Reinke (kreinke@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 961 | Bock | | | 10/2/2006 | Robyn Thomas* (robynt@google.com) | Javier Ruiz (jruiz@google.com) | Alvin (Al) Belisario (abelisar@google.com); Melissa Karp (mkarp@google.com); Sara Flanagan (seberhardt@google.com); Rachel Lambert (rlambert@google.com); Amy Lambert* (alambert@google.com); Kristin Reinke (kreinke@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 962 | Bock | | | 10/2/2006 | Sara Flanagan (seberhardt@google.com) | Robyn Thomas* (robynt@google.com) | Javi Ruiz (jruiz@google.com); Melissa Karp (mkarp@google.com); Rachel Lambert (rlambert@google.com); Amy Lambert* (alambert@google.com); Kristin Reinke (kreinke@google.com); Laszlo Bock (laszlo@google.com); Alvin (Al) Belisario (abelisar@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 963 | Bock | | | 10/2/2006 | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | Allan Brown (allan@google.com); Amy Lambert* (alambert@google.com); Stacy Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Melissa Karp (mkarp@google.com); Armon Geshuri (armon@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 964 | Bock | | | 10/5/2006 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com); Sheryl Sandberg (sheryl@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 965 | Bock | | | 10/6/2006 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com); Elliot Schrage (eschrage@google.com); Laszlo Bock (laszlo@google.com); Sheryl Sandberg (sheryl@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 966 | Bock | | | 10/9/2006 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Bernita Jenkins (bernita@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 967 | Bock | GOOG-HIGH-TECH-00369988 | | 10/17/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judy@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 968 | Bock | GOOG-HIGH-TECH-00328322 | | 10/27/2006 | Jennifer Park (jpark@google.com) | Susan Wuthrich (sue@google.com) | Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com); Hannah Cha (hannah@google.com); Stacy Sullivan (stacy@google.com); Armon Geshuri (armon@google.com); Judy Gilbert (judy@google.com); Allan Brown (allan@google.com); Zinnia Faure (zinnia@google.com); Brad Stein (bstein@google.com) | | Email seeking and reflecting legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | Yes |
| 969 | Bock | | | 10/29/2006 | Matt Sucherman* (matthew@google.com) | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and containing legal advice of Matt Sucherman* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 970 | Bock | GOOG-HIGH-TECH-00370047 | | 10/17/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judy@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 971 | Bock | | | 11/2/2006 | Matt Sucherman* (matthew@google.com) | Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and containing legal advice of Matt Sucherman* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 972 | Bock | | | 11/2/2006 | Janet Cho (janetcho@google.com) | Matt Sucherman* (matthew@google.com); Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and containing legal advice of Matt Sucherman* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 973 | Bock | | | 11/2/2006 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | Matt Sucherman* (matthew@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 974 | Bock | GOOG-HIGH-TECH-00328467 | | | Christine P. Wu (cpwu@google.com) | HR Gens Email List | David Rolefson (drolefson@google.com); Tiffany Wu (twu@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 975 | Bock | | | 12/1/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Allan Brown (allan@google.com) | | Email seeking and reflecting legal advice of Kent Walker* and Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 976 | Bock | GOOG-HIGH-TECH-00204873 | | 12/7/2006 | David Rolefson (drolefson@google.com) | (emg@google.com) | Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of WSGR* and Baker McKenzie* regarding employment matter. | Attorney Client Communication | Yes |
| 977 | Bock | GOOG-HIGH-TECH-00328751 | | 12/11/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 978 | Bock | GOOG-HIGH-TECH-00328752 | | 12/11/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Allan Brown (allan@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 979 | Bock | GOOG-HIGH-TECH-00328667 | | 12/15/2006 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 980 | Bock | | | 1/11/2007 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com); Laszlo Bock (laszlo@google.com) | Michele Stribling (mstribling@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 981 | Bock | | | 1/11/2007 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com); Laszlo Bock (laszlo@google.com) | Michele Stribling (mstribling@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 982 | Bock | | | 1/11/2007 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com); Laszlo Bock (laszlo@google.com) | Michele Stribling (mstribling@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 983 | Bock | | | 1/17/2007 | Emily White (emily@google.com) | Salar Kamangar (salar@google.com); Robyn Thomas* (robynt@google.com); Amy Lambert* (alambert@google.com); Elliot Schrage (eschrage@google.com); Celia Saino (celia@google.com); Nicole Wong* (nicolew@google.com); Laszlo Bock (laszlo@google.com); Andy Hinton* (andyhinton@google.com) | | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 984 | Bock | | | 1/17/2007 | Emily White (emily@google.com) | Salar Kamangar (salar@google.com); Robyn Thomas* (robynt@google.com); Amy Lambert* (alambert@google.com); Elliot Schrage (eschrage@google.com); Celia Saino (celia@google.com); Nicole Wong* (nicolew@google.com); Laszlo Bock (laszlo@google.com); Andy Hinton* (andyhinton@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 985 | Bock | | | 1/17/2007 | Emily White (emily@google.com) | Salar Kamangar (salar@google.com); Robyn Thomas* (robynt@google.com); Amy Lambert* (alambert@google.com); Elliot Schrage (eschrage@google.com); Celia Saino (celia@google.com); Nicole Wong* (nicolew@google.com); Laszlo Bock (laszlo@google.com); Andy Hinton* (andyhinton@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 986 | Bock | GOOG-HIGH-TECH-00205226 | | 1/10/2007 | Larry Brilliant (brilliant@google.com) | Larry Page (page@google.com) | | | Email seeking, containing, and reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 987 | Book | | GOOG-HIGH-TECH-00205237 | 1/10/2007 | Larry Brilliant (brilliant@google.com) | Larry Page (page@google.com) | | | Email seeking, containing, and reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | |
| 988 | Book | | | 1/20/2007 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); George Reyes (greyes@google.com); Elizabeth Angera (eangera@google.com) | Dave Sobota* (dsobota@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 989 | Book | | GOOG-HIGH-TECH-00205360 | 1/21/2007 | Shona Brown (shona@google.com) | Zinnia Faure (zinnia@google.com) | David Roletron (droletron@google.com); Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 990 | Book | | GOOG-HIGH-TECH-00205361 | 1/21/2007 | Shona Brown (shona@google.com) | Zinnia Faure (zinnia@google.com) | David Roletron (droletron@google.com); Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 991 | Book | | GOOG-HIGH-TECH-00205362 | 1/21/2007 | Shona Brown (shona@google.com) | Zinnia Faure (zinnia@google.com) | David Roletron (droletron@google.com); Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 992 | Book | | GOOG-HIGH-TECH-00205363 | 1/21/2007 | Shona Brown (shona@google.com) | Zinnia Faure (zinnia@google.com) | David Roletron (droletron@google.com); Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 993 | Book | | | 1/22/2007 | Susan Wuthrich (sue@google.com) | Stacy Sullivan (stacy@google.com) | Laszlo Bock (laszlo@google.com); David Roletron (droletron@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 994 | Book | | GOOG-HIGH-TECH-00371328 | 1/22/2007 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); David Roletron (droletron@google.com) | Shona Brown (shona@google.com); Alan Eustace (eustace@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 995 | Book | | | 1/26/2007 | Emily White (emily@google.com) | Urs Hoelzle (urs@google.com); Robyn Thomas* (robyn@google.com); Douglas C. Merrill (dcm@google.com); Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Udi Manber (udi@google.com) | Ivan Ernest (ivan@google.com); anita kuba (akuba@google.com); Laszlo Bock (laszlo@google.com); Jeff Huber (jhuber@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 996 | Book | | | 1/26/2007 | Emily White (emily@google.com) | Urs Hoelzle (urs@google.com); Robyn Thomas* (robyn@google.com); Douglas C. Merrill (dcm@google.com); Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Udi Manber (udi@google.com) | Ivan Ernest (ivan@google.com); anita kuba (akuba@google.com); Laszlo Bock (laszlo@google.com); Jeff Huber (jhuber@google.com) | | Draft document reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 997 | Book | | | 1/26/2007 | Emily White (emily@google.com) | Urs Hoelzle (urs@google.com); Robyn Thomas* (robyn@google.com); Douglas C. Merrill (dcm@google.com); Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Udi Manber (udi@google.com) | Ivan Ernest (ivan@google.com); anita kuba (akuba@google.com); Laszlo Bock (laszlo@google.com); Jeff Huber (jhuber@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 998 | Book | | | 1/26/2007 | Elliot Schrage (eschrage@google.com) | Emily White (emily@google.com) | Robyn Thomas* (robyn@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 999 | Book | | | 1/26/2007 | Elliot Schrage (eschrage@google.com) | Emily White (emily@google.com) | Robyn Thomas* (robyn@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1000 | Book | | | 1/27/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com); Elliot Schrage (eschrage@google.com); Sheryl Sandberg (sheryl@google.com); Lloyd Taylor (ltaylor@google.com) | Michelle Stribling (mstribling@google.com); Diana Kowalsky (diana.kowalsky@westsonwyatt.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1001 | Book | | | 1/27/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com); Elliot Schrage (eschrage@google.com); Sheryl Sandberg (sheryl@google.com); Lloyd Taylor (ltaylor@google.com) | Michelle Stribling (mstribling@google.com); Diana Kowalsky (diana.kowalsky@westsonwyatt.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1002 | Book | | | 1/27/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com); Elliot Schrage (eschrage@google.com); Sheryl Sandberg (sheryl@google.com); Lloyd Taylor (ltaylor@google.com) | Michelle Stribling (mstribling@google.com); Diana Kowalsky (diana.kowalsky@westsonwyatt.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1003 | Book | | | 1/27/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com); Elliot Schrage (eschrage@google.com); Sheryl Sandberg (sheryl@google.com); Lloyd Taylor (ltaylor@google.com) | Michelle Stribling (mstribling@google.com); Diana Kowalsky (diana.kowalsky@westsonwyatt.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1004 | Book | | | 1/27/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com); Elliot Schrage (eschrage@google.com); Sheryl Sandberg (sheryl@google.com); Lloyd Taylor (ltaylor@google.com) | Michelle Stribling (mstribling@google.com); Diana Kowalsky (diana.kowalsky@westsonwyatt.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1005 | Book | | | 1/27/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com); Elliot Schrage (eschrage@google.com); Sheryl Sandberg (sheryl@google.com); Lloyd Taylor (ltaylor@google.com) | Michelle Stribling (mstribling@google.com); Diana Kowalsky (diana.kowalsky@westsonwyatt.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1006 | Book | | | 1/27/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com); Elliot Schrage (eschrage@google.com); Sheryl Sandberg (sheryl@google.com); Lloyd Taylor (ltaylor@google.com) | Michelle Stribling (mstribling@google.com); Diana Kowalsky (diana.kowalsky@westsonwyatt.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1007 | Book | | | 1/31/2007 | Bill Coughran (wmc@google.com) | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Matt Sucherman* (matthew@google.com); David Drummond* (ddrummond@google.com); Hilary Ware* (hware@google.com) | | Email seeking, containing, and reflecting legal advice of Matt Sucherman* and David Drummond* regarding employment matter. | Attorney Client Communication | |
| 1008 | Book | | | 2/1/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1009 | Book | | | 2/1/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1010 | Book | | | 2/1/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1011 | Book | | | 2/1/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1012 | Book | | | 2/1/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1013 | Book | | | 2/1/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1014 | Book | | | 2/1/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1015 | Book | | GOOG-HIGH-TECH-00371654 | 2/9/2007 | David Roletron (droletron@google.com) | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1016 | Book | | GOOG-HIGH-TECH-00371661 | 2/9/2007 | David Roletron (droletron@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 1017 | Book | | GOOG-HIGH-TECH-00371662 | 2/9/2007 | David Roletron (droletron@google.com) | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1018 | Book | | GOOG-HIGH-TECH-00372521 | 2/9/2007 | David Roletron (droletron@google.com) | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1019 | Book | | GOOG-HIGH-TECH-00372564 | 2/13/2007 | Shona Brown (shona@google.com) | Bill Campbell (bill_campbell@intuit.com); Eric Schmidt (eschmidt@google.com) | Laszlo Bock (laszlo@google.com); David Roletron (droletron@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1020 | Bock | | | 2/14/2007 | Dave Sobota* (dsobota@google.com) | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com) | | Email seeking and containing legal advice of Dave Sobota* and Kent Walker* regarding regulatory compliance. | Attorney Client Communication | |
| 1021 | Bock | | GOOG-HIGH-TECH-00329889 | 3/2/2007 | Michelle Stribling (mstribling@google.com) | Elliot Schrage (eschrage@google.com); Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 1022 | Bock | | | 3/2/2007 | Chris Pennington (cpenn@google.com) | Emily White (emily@google.com) | Robyn Thomas* (robyn@google.com); Stacy Sullivan (stacy@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1023 | Bock | | GOOG-HIGH-TECH-00330025 | 3/8/2007 | Michelle Stribling (mstribling@google.com) | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robyn@google.com); Emily White (emily@google.com); George Reyes (greyes@google.com); Stacy Savides Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 1024 | Bock | | GOOG-HIGH-TECH-00372654 | 3/8/2007 | Jenn Kercher* (jkercher@google.com) | Mike Pearson (pearson@google.com) | Laszlo Bock (laszlo@google.com); Donald Harrison* (harrison@google.com); Meg Crosby (meg@google.com); Brad Stein (bstein@google.com); Jennifer Bostrom (jenniferb@google.com); Jon Silverman (jsilverman@google.com) | | Email seeking and containing legal advice of Jenn Kercher* and Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1025 | Bock | | | 3/27/2007 | David Rolefson (drolefson@google.com) | Art Levinson (adl@gene.com); John Doerr (jdoerr@kpcb.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com) | | Email seeking and reflecting legal advice of Dave Sobota* and Susan Jang* regarding Board of Directors communications. | Attorney Client Communication | |
| 1026 | Bock | | | 3/27/2007 | David Rolefson (drolefson@google.com) | Art Levinson (adl@gene.com); John Doerr (jdoerr@kpcb.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com) | | Draft document reflecting legal advice of Dave Sobota* and Susan Jang* regarding regulatory compliance. | Attorney Client Communication | |
| 1027 | Bock | | | 3/27/2007 | David Rolefson (drolefson@google.com) | Art Levinson (adl@gene.com); John Doerr (jdoerr@kpcb.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com) | | Draft document reflecting legal advice of Dave Sobota* and Susan Jang* regarding Board of Directors communications. | Attorney Client Communication | |
| 1028 | Bock | | GOOG-HIGH-TECH-00372742 | 3/27/2007 | Ronni Horrillo (ronni@google.com) | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com); Susan Wuthrich (sue@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1029 | Bock | | | 3/27/2007 | Shona Brown (shona@google.com) | Art Levinson (adl@gene.com) | David Rolefson (drolefson@google.com); John Doerr (jdoerr@kpcb.com); Paul Otellini (paul.otellini@intel.com); Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com) | | Email reflecting legal advice of Dave Sobota* and Susan Jang* regarding Board of Directors communications. | Attorney Client Communication | |
| 1030 | Bock | | | 3/27/2007 | Art Levinson (adl@gene.com) | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com); John Doerr (jdoerr@kpcb.com); Paul Otellini (paul.otellini@intel.com); Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com) | | Email seeking and reflecting legal advice of Dave Sobota* and Susan Jang* regarding Board of Directors communications. | Attorney Client Communication | |
| 1031 | Bock | | GOOG-HIGH-TECH-00330406 | 4/13/2007 | Laszlo Bock (laszlo@google.com) | Donald Harrison* (harrison@google.com) | Meg Thomas (meg@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding acquisition. | Attorney Client Communication | Yes |
| 1032 | Bock | | GOOG-HIGH-TECH-00373851 | 4/13/2007 | David Rolefson (drolefson@google.com) | Paul Otellini (paul.otellini@intel.com); Art Levinson (adl@gene.com); John Doerr (jdoerr@kpcb.com) | Shona Brown (shona@google.com); Eric Schmidt (eschmidt@google.com); Laszlo Bock (laszlo@google.com); Bill Campbell (bill_campbell@intuit.com) | | Document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 1033 | Bock | | GOOG-HIGH-TECH-00373853 | 4/13/2007 | David Rolefson (drolefson@google.com) | Paul Otellini (paul.otellini@intel.com); Art Levinson (adl@gene.com); John Doerr (jdoerr@kpcb.com) | Shona Brown (shona@google.com); Eric Schmidt (eschmidt@google.com); Laszlo Bock (laszlo@google.com); Bill Campbell (bill_campbell@intuit.com) | | Draft document reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 1034 | Bock | | GOOG-HIGH-TECH-00373854 | 4/13/2007 | David Rolefson (drolefson@google.com) | Paul Otellini (paul.otellini@intel.com); Art Levinson (adl@gene.com); John Doerr (jdoerr@kpcb.com) | Shona Brown (shona@google.com); Eric Schmidt (eschmidt@google.com); Laszlo Bock (laszlo@google.com); Bill Campbell (bill_campbell@intuit.com) | | Draft document reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 1035 | Bock | | GOOG-HIGH-TECH-00330408 | 4/12/2007 | Laszlo Bock (laszlo@google.com) | Nancy Lee* (nancylee@google.com) | | | Email seeking and containing legal advice of Nancy Lee* and Donald Harrison* regarding acquisition. | Attorney Client Communication | Yes |
| 1036 | Bock | | GOOG-HIGH-TECH-00330412 | 4/13/2007 | Nancy Lee* (nancylee@google.com) | Donald Harrison* (harrison@google.com); Meg Thomas (meg@google.com); Laszlo Bock (laszlo@google.com) | | | Email seeking and containing legal advice of Nancy Lee* and Donald Harrison* regarding acquisition. | Attorney Client Communication | Yes |
| 1037 | Bock | | GOOG-HIGH-TECH-00206071 | 4/13/2007 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | Aditya Agarwal (adityaa@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1038 | Bock | | GOOG-HIGH-TECH-00206078 | 4/13/2007 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | Aditya Agarwal (adityaa@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 1039 | Bock | | | 4/14/2007 | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 1040 | Bock | | | 4/16/2007 | Andy Hinton* (andyhinton@google.com) | David Drummond* (ddrummond@google.com); George Reyes (greyes@google.com); Omid Kordestani (omid@google.com); Laszlo Bock (laszlo@google.com); Douglas Merrill (dcm@google.com) | Anna Itoi* (aitoi@google.com); Becky Allen (beckya@google.com) | | Draft document reflecting legal advice of Andy Hinton* and Anna Itoi* regarding employment matter. | Attorney Client Communication | |
| 1041 | Bock | | GOOG-HIGH-TECH-00330436 | 4/19/2007 | Liane Hornsey (liane@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1042 | Bock | | | 4/25/2007 | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | Urs Hoelzle (urs@google.com); eng@google.com; Michelle Stribling (mstribling@google.com); Bill Campbell (bill_campbell@intuit.com); Steve Langdon (slangdon@google.com); Sally Cole (sallyc@google.com); David Drummond* (ddrummond@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 1043 | Bock | | GOOG-HIGH-TECH-00206157 | 4/25/2007 | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | Urs Hoelzle (urs@google.com); eng@google.com; Michelle Stribling (mstribling@google.com); Bill Campbell (bill_campbell@intuit.com); Steve Langdon (slangdon@google.com); Sally Cole (sallyc@google.com); David Drummond* (ddrummond@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 1044 | Bock | | | 4/25/2007 | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | | Email containing and reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 1045 | Bock | | GOOG-HIGH-TECH-00330566 | 5/4/2007 | Janet Cho (janetcho@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1046 | Bock | | GOOG-HIGH-TECH-00330570 | 5/4/2007 | Janet Cho (janetcho@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1047 | Bock | | | 5/20/2007 | Laszlo Bock (laszlo@google.com) | Andy Hinton* (andyhinton@google.com) | | | Email seeking, containing, and reflecting legal advice of Andy Hinton* regarding policy compliance. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1048 | Book | | GOOG-HIGH-TECH-00330834 | 5/29/2007 | Hannah Cha (hannahc@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1049 | Book | | GOOG-HIGH-TECH-00206356 | 6/1/2007 | Bob Mohan (rmohan@google.com) | Patricia Severynse (pseverynse@google.com); Shona Brown (shona@google.com); Susan Wojcicki (susan@google.com); Jeff Huber (jhuber@google.com); Laszlo Bock (laszlo@google.com); Tom Phillips (tphillips@google.com); Donald Harrison* (harrison@google.com); Kent Walker* (kwalker@google.com); Marc Donner (donner@google.com); Tim Armstrong (tim@google.com); Nikesh Arora (nikesh@google.com); Jason Harinstein (jharinstein@google.com); Brad Stein (bstein@google.com); Grace Webber (gracew@google.com) | | | Email seeking and reflecting legal advice of Donald Harrison* and Kent Walker* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 1050 | Book | | | 6/9/2007 | Sheryl Sandberg (sheryl@google.com) | Laszlo Bock (laszlo@google.com); Susan Wuthrich (sue@google.com) | | | Email reflecting legal advice of Nancy Lee* and Nicole Wong* regarding employment matter. | Attorney Client Communication | |
| 1051 | Book | | | 6/9/2007 | Sheryl Sandberg (sheryl@google.com) | Laszlo Bock (laszlo@google.com); Susan Wuthrich (sue@google.com) | | | Draft document reflecting legal advice of Nancy Lee* and Nicole Wong* regarding employment matter. | Attorney Client Communication | |
| 1052 | Book | | | 6/11/2007 | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com) | Sheryl Sandberg (sheryl@google.com) | | Email reflecting legal advice of Nancy Lee* and Nicole Wong* regarding employment matter. | Attorney Client Communication | |
| 1053 | Book | | | 6/11/2007 | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com) | Sheryl Sandberg (sheryl@google.com) | | Draft document reflecting legal advice of Nancy Lee* and Nicole Wong* regarding employment matter. | Attorney Client Communication | |
| 1054 | Book | | GOOG-HIGH-TECH-00374793 | 6/13/2007 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1055 | Book | | GOOG-HIGH-TECH-00374794 | 6/13/2007 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 1056 | Book | | GOOG-HIGH-TECH-00374795 | 6/13/2007 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding acquisition. | Attorney Client Communication | Yes |
| 1057 | Book | | GOOG-HIGH-TECH-00374813 | 6/13/2007 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing legal advice of Amy Lambert* regarding acquisition. | Attorney Client Communication | Yes |
| 1058 | Book | | GOOG-HIGH-TECH-00254334 | 6/21/2007 | Peter Allen (peterallen@google.com) | Surekha Srivastava (surekha@google.com); Carrie Laureno (claureno@google.com); Evan Wittenberg (evanwitt@google.com); Jasmine Yip (jasmine@google.com); Paul Russell (prussell@google.com); Paul Stout (pauls@google.com); Richard Roberto (rgr@google.com); Roxana Wales (rwales@google.com); Visakha Iyer (visakha@google.com); Rachel Lambert (rlambert@google.com) | Stacy Sullivan (stacy@google.com); Stephan Thoma (sthoma@google.com); Aaron J. Keller (ajk@google.com); Laszlo Bock (laszlo@google.com); Michael Lei (mlei@google.com); Steve Maxwell (smaxwell@google.com); Susan Wuthrich (sue@google.com); Anna Ito* (aito@google.com); Charles Warren (cwarren@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 1059 | Book | | GOOG-HIGH-TECH-00206521 | 6/25/2007 | Adam Kovacevich (akovacevich@google.com) | Jamie Brown* (jamieb@google.com); Alan Davidson (adavidson@google.com); Pablo Chavez* (pablochave@google.com); Bob Boorstin (rboorstin@google.com); Keith Wolfe (kwolfe@google.com); Laszlo Bock (laszlo@google.com); Elizabeth Eraker (eraker@google.com) | | | Email reflecting legal advice of Pablo Chavez* regarding policy compliance. | Attorney Client Communication | Yes |
| 1060 | Book | | | 6/26/2007 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Hannah Cha (hannahc@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1061 | Book | | | 7/5/2007 | Jenn Kercher* (jkercher@google.com) | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Nancy Lee* (nancylee@google.com); Matt Sucherman* (matthew@google.com); Dave Girouard (daveg@google.com) | | Email seeking and containing legal advice of Jennifer Kercher* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1062 | Book | | | 7/5/2007 | Janet Cho (janetcho@google.com) | Dave Girouard (daveg@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com); Matt Sucherman* (matthew@google.com); Jenn Kercher* (jkercher@google.com) | | Email seeking and containing legal advice of Jenn Kercher* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1063 | Book | | | 7/5/2007 | Janet Cho (janetcho@google.com) | Dave Girouard (daveg@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com); Matt Sucherman* (matthew@google.com); Jenn Kercher* (jkercher@google.com) | | Draft document reflecting legal advice of Jennifer Kercher* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1064 | Book | | | 7/5/2007 | Janet Cho (janetcho@google.com) | Dave Girouard (daveg@google.com); Matt Sucherman* (matthew@google.com); Jenn Kercher* (jkercher@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking and containing legal advice of Jennifer Kercher* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1065 | Book | | | 8/10/2007 | Jon Silverman (jsilverman@google.com) | Nancy Lee* (nancylee@google.com) | Stacy Savides Sullivan (stacy@google.com); Laszlo Bock (laszlo@google.com); Michelle Stribling (mstribling@google.com) | | Email seeking legal advice of Nancy Lee* and Andy Hinton* regarding employment matter. | Attorney Client Communication | |
| 1066 | Book | | | 8/12/2007 | Stacy Sullivan (stacy@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Nancy Lee* and Andy Hinton* regarding employment matter. | Attorney Client Communication | |
| 1067 | Book | | GOOG-HIGH-TECH-00376734 | 10/10/2007 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1068 | Book | | | 11/20/2007 | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1069 | Book | | GOOG-HIGH-TECH-00377155 | 11/28/2007 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); Jason Ernest (warei@google.com); Ian Ernest (ivane@google.com); Bob Mohan (rmohan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1070 | Book | | GOOG-HIGH-TECH-00207888 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1071 | Book | | GOOG-HIGH-TECH-00208054 | 12/4/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1072 | Book | | GOOG-HIGH-TECH-00208077 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1073 | Book | | GOOG-HIGH-TECH-00378319 | 12/23/2007 | Matt Sucherman* (matthew@google.com) | emg@google.com; emgaa@google.com; Kent Walker (kwalker@google.com); Pam Shore (pshore@google.com); Shanna Prew (shanna@google.com); Susan Straccia (sstraccia@google.com); Donald Harrison (harrison@google.com); Robyn Marcello (rmarcello@google.com) | | | Email containing and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 1074 | Book | | | 12/28/2007 | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Todd Carlisle (toddc@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Susan Infantino* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1075 | Book | | GOOG-HIGH-TECH-00208408 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1076 | Book | | GOOG-HIGH-TECH-00208434 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1077 | Book | | GOOG-HIGH-TECH-00208460 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1078 | Book | | GOOG-HIGH-TECH-00208487 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1079 | Book | | | 12/29/2007 | Laszlo Bock (laszlo@google.com) | Bo Cowgill (bcowgill@google.com); Amy Lambert* (alambert@google.com) | Susan Infantino* (susani@google.com); Daphne Keller* (daphne@google.com); Diana Adair (dianaa@google.com); Laszlo Bock (laszlo@google.com); Todd Carlisle (toddc@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Susan Infantino* regarding employment matter. | Attorney Client Communication | |
| 1080 | Book | | | 12/29/2007 | Amy Lambert* (alambert@google.com) | Bo Cowgill (bcowgill@google.com) | Susan Infantino* (susani@google.com); Daphne Keller* (daphne@google.com); Diana Adair (dianaa@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Susan Infantino* regarding employment matter. | Attorney Client Communication | |
| 1081 | Book | | GOOG-HIGH-TECH-00208637 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1082 | Book | | GOOG-HIGH-TECH-00378325 | 12/23/2008 | Matt Sucherman* (matthew@google.com) | emg@google.com; emgea@google.com; Kent Walker (kwalker@google.com); Pam Shore (pshore@google.com); Shanna Preve (shanna@google.com); Susan Straccia (sstraccia@google.com); Donald Harrison (harrison@google.com); Robyn Marcello (rmarcello@google.com) | | | Email containing and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 1083 | Book | | GOOG-HIGH-TECH-00378328 | 12/28/2007 | Prasad Setty (prasadsetty@google.com) | Todd Carlisle (toddc@google.com); Robyn Harding (robynh@google.com) | | | Email containing and reflecting legal advice of Robyn Thomas* and Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 1084 | Book | | GOOG-HIGH-TECH-00333608 | 12/21/2007 | Shiva Shivakumar (shiva@google.com) | Justin Meek (jcm@google.com); Alan Eustace (eustace@google.com) | Tom Woo (twoo@google.com); John Schirm (johnschirm@google.com); Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1085 | Book | | GOOG-HIGH-TECH-00333610 | 1/15/2008 | Justin Meek (jcm@google.com) | Shiva Shivakumar (shiva@google.com); Alan Eustace (eustace@google.com) | Tom Woo (twoo@google.com); John Schirm (johnschirm@google.com); Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1086 | Book | | GOOG-HIGH-TECH-00378600 | 1/18/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Justin Meek (jcm@google.com); Eric Schaffer (eschaffer@google.com) | | | Email reflecting legal advice of Kent Walker* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1087 | Book | | GOOG-HIGH-TECH-00378604 | 1/18/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Justin Meek (jcm@google.com); Eric Schaffer (eschaffer@google.com) | | | Email reflecting legal advice of Kent Walker* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1088 | Book | | | 1/21/2008 | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Email seeking, containing, and reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1089 | Book | | | 1/21/2008 | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1090 | Book | | | 1/25/2008 | Krista Bessinger (kbessinger@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Christine Flores (christinef@google.com); Dave Sobota* (dsobota@google.com); Mark Fuchs (mfuchs@google.com); Maria Shim (mariaa@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* and Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 1091 | Book | | GOOG-HIGH-TECH-00378670 | 1/25/2008 | Justin Meek (jcm@google.com) | Shiva Shivakumar (shiva@google.com); Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1092 | Book | | GOOG-HIGH-TECH-00209038 | 1/29/2008 | Justin Meek (jcm@google.com) | Anita Kuba (akuba@google.com); Jill Domanico (jilld@google.com); Ivan Ernest (ivane@google.com); Nancy Lee* (nancylee@google.com); Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com); Frank Wagner (frankwagner@google.com); Dave Sobota* (dsobota@google.com) | | | Email seeking and reflecting legal advice of Dave Sobota* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1093 | Book | | GOOG-HIGH-TECH-00378712 | 1/31/2008 | Dave Sobota* (dsobota@google.com) | Bill Coughran (wmc@google.com) | Justin Meek (jcm@google.com); Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com); Bob Mohan (rmohan@google.com); Ivan Ernest (ivane@google.com); Anita Kuba (akuba@google.com); Nancy Lee* (nancylee@google.com); Christine Flores* (floresc@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and containing legal advice of Dave Sobota* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1094 | Book | | GOOG-HIGH-TECH-00209097 | 2/12/2008 | Lourdes Canicosa (lourdesc@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | Meg Crosby (meg@google.com) | | Email reflecting legal advice of Nancy Lee* regarding acquisition. | Attorney Client Communication | Yes |
| 1095 | Book | | | 2/13/2008 | Patricia Seveyrnse (pseveyrnse@google.com) | Shona Brown (shona@google.com); Jeff Huber (jhuber@google.com); Tim Armstrong (tim@google.com); Nikesh Arora (nikesh@google.com); Laszlo Bock (laszlo@google.com); Elliot Schrage (eschrage@google.com); Susan Wojcicki (susan@google.com); Kent Walker* (kwalker@google.com); Bob Mohan (rmohan@google.com); Francoise Brougher (fbrougher@google.com); Marc Donaldner (Donaldner@google.com); Donald Harrison* (harrison@google.com); Nick Fox (nicholas@google.com) | jpmo-do@google.com); Meg Crosby (meg@google.com); Lourdes Canicosa (lourdesc@google.com) | | Draft document sent for purpose of seeking legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1096 | Book | | GOOG-HIGH-TECH-00334127 | 2/16/2008 | Frank Wagner (frankwagner@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1097 | Bock | | GOOG-HIGH-TECH-00209119 | 2/15/2008 | Frank Wagner (frankwagner@google.com); | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com); Zinnia Faure (zinnia@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1098 | Bock | | | 2/23/2008 | Lourdes Canicosa (lourdesc@google.com) | Donald Harrison* (harrison@google.com) | Meg Crosby (meg@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 1099 | Bock | | GOOG-HIGH-TECH-00378908 | 2/23/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1100 | Bock | | GOOG-HIGH-TECH-00334219 | 2/20/2008 | Prasad Setty (prasadsetty@google.com); | Laszlo Bock (laszlo@google.com); Stacy Savides Sullivan (stacy@google.com) | Michael West (mikewest@google.com); Michelle Donovan (mdonovan@google.com) | | Email reflecting legal advice of Amy Lambert* regarding contract. | Attorney Client Communication | Yes |
| 1101 | Bock | | GOOG-HIGH-TECH-00334225 | 2/20/2008 | Prasad Setty (prasadsetty@google.com); | Laszlo Bock (laszlo@google.com); Stacy Savides Sullivan (stavy@google.com) | Michael West (mikewest@google.com; Michelle Donovan (mdonovan@google.com) | | Email reflecting legal advice of Amy Lambert* regarding contract. | Attorney Client Communication | Yes |
| 1102 | Bock | | | 2/26/2008 | Doug Fraley (dfraley@google.com) | Liane Hornsey (liane@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1103 | Bock | | GOOG-HIGH-TECH-00209209 | 2/27/2008 | Laszlo Bock (laszlo@google.com) | Arthur Levinson (adl@gene.com); Paul Otellini (paul.otellini@intel.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1104 | Bock | | GOOG-HIGH-TECH-00334315 | 2/29/2008 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1105 | Bock | | | 2/29/2008 | Nancy Lee* (nancylee@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | Julie Hammel (jhammel@google.com); Becky Bucich (beckybucich@google.com); Shane Mccauley (smccauley@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1106 | Bock | | GOOG-HIGH-TECH-00334331 | 3/1/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1107 | Bock | | | 3/3/2008 | Becky Bucich (beckybucich@google.com) | Nancy Lee* (nancylee@google.com); Laszlo Bock (laszlo@google.com) | | | Email seeking, containing, and reflecting legal advice of Nancy Lee* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1108 | Bock | | GOOG-HIGH-TECH-00209325 | 3/3/2008 | Alexander Vogenthaler [vog@google.com] | Laszlo Bock (laszlo@google.com) | Mike Yang; Keum Yoon; Aaron Kaliner | | Email seeking and reflecting legal advice of Mike Yang* regarding employment matter. | Attorney Client Communication | Yes |
| 1109 | Bock | | | 3/4/2008 | Nancy Lee* (nancylee@google.com) | Laszlo Bock (laszlo@google.com) | Shane Mccauley (smccauley@google.com); Amy Lambert* (alambert@google.com); Becky Bucich (beckybucich@google.com); Julie Hammel (jhammel@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1110 | Bock | | GOOG-HIGH-TECH-00209328 | 3/3/2008 | Alexander Vogenthaler (vog@google.com) | Laszlo Bock (laszlo@google.com) | Mike Yang* (myang@google.com); Keum Yoon* (kyoon@google.com); Aaron Kaliner (akaliner@google.com) | | Email seeking and reflecting legal advice of Mike Yang* and Keum Yoon* regarding employment matter. | Attorney Client Communication | Yes |
| 1111 | Bock | | GOOG-HIGH-TECH-00379258 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | emg@google.com | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1112 | Bock | | GOOG-HIGH-TECH-00379266 | 3/10/2008 | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com); Kanwal Safdar (ksafdar@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1113 | Bock | | | 3/11/2008 | Stacy Sullivan (stacy@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1114 | Bock | | | 3/11/2008 | Frank Wagner (frankwagner@google.com) | Stacy Sullivan (stacy@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1115 | Bock | | GOOG-HIGH-TECH-00209375 | 3/14/2008 | Kent Walker* (kwalker@google.com) | Alan Eustace (eustace@google.com); Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1116 | Bock | | GOOG-HIGH-TECH-00209382 | 3/15/2008 | Arnnon Geshuri (arnnon@google.com) | Laszlo Bock (laszlo@google.com) | | | Email sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1117 | Bock | | GOOG-HIGH-TECH-00379327 | 3/15/2008 | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Alan Eustace (eustace@google.com) | Kent Walker* (kwalker@google.com); Arnnon Geshuri (arnnon@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1118 | Bock | | | 3/30/2008 | Dave Sobota* (dsobota@google.com) | Shona Brown (shona@google.com); Francoise Brougher (fbrougher@google.com); Laszlo Bock (laszlo@google.com) | Alan Eagle (aeagle@google.com); Robyn Marcello (rmarcello@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding policy compliance. | Attorney Client Communication | |
| 1119 | Bock | | | 3/30/2008 | Dave Sobota* (dsobota@google.com) | Shona Brown (shona@google.com); Francoise Brougher (fbrougher@google.com); Laszlo Bock (laszlo@google.com) | Alan Eagle (aeagle@google.com); Robyn Marcello (rmarcello@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 1120 | Bock | | GOOG-HIGH-TECH-00209629 | 4/3/2008 | Zinnia Faure (zinnia@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Jennifer Fey (jfey@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1121 | Bock | | | 4/4/2008 | Kristin Reinke (kreinke@google.com) | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com); Michelle Donovan (mdonovan@google.com); Prasad Setty (prasadsetty@google.com); Robyn Thomas* (robynt@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1122 | Bock | | | 4/4/2008 | Kristin Reinke (kreinke@google.com) | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com); Michelle Donovan (mdonovan@google.com); Prasad Setty (prasadsetty@google.com); Robyn Thomas* (robynt@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1123 | Bock | | | 4/4/2008 | Kristin Reinke (kreinke@google.com) | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com); Michelle Donovan (mdonovan@google.com); Prasad Setty (prasadsetty@google.com); Robyn Thomas* (robynt@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1124 | Bock | | GOOG-HIGH-TECH-00209725 | 4/9/2008 | Meg Crosby (meg@google.com) | Sean Downey (sdowney@doubleclick.com); Shane Peros (speros@doubleclick.com) | Tom Phillips (tphillips@google.com); Nancy Lee* (nancylee@google.com); Laszlo Bock (laszlo@google.com); Tim Armstrong (tim@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1125 | Bock | | GOOG-HIGH-TECH-00209732 | 4/13/2008 | Ashish Kelkar (ashish@google.com) | Francois Delepine (fdelepine@google.com); Laszlo Bock (laszlo@google.com) | Seema Pandya (seema@google.com); Brad Stein (bstein@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1126 | Bock | | GOOG-HIGH-TECH-00209787 | 4/15/2008 | Brad Stein (bstein@google.com) | Laszlo Bock (laszlo@google.com) | Francois Delepine (fdelepine@google.com); Seema Pandya (seema@google.com); Ashish Kelkar (ashish@google.com); Jason Harinstein (jharinstein@google.com); David Lawee (dlawee@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1127 | Bock | | GOOG-HIGH-TECH-00257747 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | (emg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1128 | Bock | | GOOG-HIGH-TECH-00379788 | 3/18/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129 | Book | | GOOG-HIGH-TECH-00209844 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | (emg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1130 | Book | | GOOG-HIGH-TECH-00379794 | 3/18/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1131 | Book | | GOOG-HIGH-TECH-00209872 | 4/24/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1132 | Book | | | 4/24/2008 | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | Email seeking, containing, and reflecting legal advice of Kent Walker* regarding Board of Directors communications. | Attorney Client Communication | |
| 1133 | Book | | | 4/25/2008 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | Kent Walker* (kwalker@google.com) | | Email seeking, containing, and reflecting legal advice of Kent Walker* regarding Board of Directors communications. | Attorney Client Communication | |
| 1134 | Book | | | 4/25/2008 | Shona Brown (shona@google.com) | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Kent Walker* regarding Board of Directors communications. | Attorney Client Communication | |
| 1135 | Book | | GOOG-HIGH-TECH-00379844 | 4/30/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1136 | Book | | GOOG-HIGH-TECH-00379847 | 4/30/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1137 | Book | | GOOG-HIGH-TECH-00379853 | 5/1/2008 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1138 | Book | | GOOG-HIGH-TECH-00209936 | 5/1/2008 | Eric Schaffer (eschaffer@google.com); Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1139 | Book | | GOOG-HIGH-TECH-00379865 | 4/23/2008 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | Sergey Brin (sergey@google.com); Urs Hoelzle (urs@google.com); Jonathan Rosenberg (jonathan@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1140 | Book | | GOOG-HIGH-TECH-00379875 | 4/23/2008 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | Sergey Brin (sergey@google.com); Urs Hoelzle (urs@google.com); Jonathan Rosenberg (jonathan@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1141 | Book | | GOOG-HIGH-TECH-00379885 | 4/23/2008 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | Sergey Brin (sergey@google.com); Urs Hoelzle (urs@google.com); Jonathan Rosenberg (jonathan@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1142 | Book | | GOOG-HIGH-TECH-00379939 | 5/4/2008 | Urs Hoelzle (urs@google.com) | Frank Wagner (frankwagner@google.com) | Shona Brown (shona@google.com); Jonathan Rosenberg (jonathan@google.com); Sergey Brin (sergey@google.com); Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1143 | Book | | GOOG-HIGH-TECH-00379972 | 5/5/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | Urs Hoelzle (urs@google.com); Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com); Sergey Brin (sergey@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1144 | Book | | GOOG-HIGH-TECH-00380005 | 5/5/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | Urs Hoelzle (urs@google.com); Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com); Sergey Brin (sergey@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1145 | Book | | GOOG-HIGH-TECH-00380014 | 5/5/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | Urs Hoelzle (urs@google.com); Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com); Sergey Brin (sergey@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1146 | Book | | GOOG-HIGH-TECH-00380025 | 5/23/2008 | Frank Wagner (frankwagner@google.com) | Urs Hoelzle (urs@google.com) | Sergey Brin (sergey@google.com); Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com); Eric Schaffer (eschaffer@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1147 | Book | | | 6/19/2008 | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1148 | Book | | GOOG-HIGH-TECH-00210213 | 6/24/2008 | Shona Brown (shona@google.com) | Jonathan Rosenberg (jonathan@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com) | Bill Campbell (bill_campbell@intuit.com) | | Email seeking legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 1149 | Book | | GOOG-HIGH-TECH-00380159 | 6/24/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1150 | Book | | GOOG-HIGH-TECH-00380167 | 6/24/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1151 | Book | | GOOG-HIGH-TECH-00380168 | 6/24/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1152 | Book | | GOOG-HIGH-TECH-00210214 | 6/23/2008 | Shona Brown (shona@google.com) | Jonathan Rosenberg (jonathan@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com) | Bill Campbell (bill_campbell@intuit.com) | | Email seeking legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1153 | Book | | GOOG-HIGH-TECH-00210215 | 6/23/2008 | Shona Brown (shona@google.com) | Jonathan Rosenberg (jonathan@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com) | Bill Campbell (bill_campbell@intuit.com) | | Email seeking legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1154 | Book | | GOOG-HIGH-TECH-00210217 | 6/24/2008 | Kent Walker* (kwalker@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Campbell (bill_campbell@intuit.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 1155 | Book | | GOOG-HIGH-TECH-00258067 | 6/23/2008 | Kent Walker* (kwalker@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Campbell (bill_campbell@intuit.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1156 | Book | | GOOG-HIGH-TECH-00258071 | 6/23/2008 | Shona Brown (shona=google@google.com) | Jonathan Rosenberg (jonathan@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com) | Bill Campbell (bill_campbell@intuit.com) | | Email seeking legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1157 | Book | | GOOG-HIGH-TECH-00210220 | 6/23/2008 | Shona Brown (shona@google.com) | Jonathan Rosenberg (jonathan@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com) | Bill Campbell (bill_campbell@intuit.com) | | Email seeking legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1158 | Book | | | 6/24/2008 | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1159 | Book | | GOOG-HIGH-TECH-00210235 | 6/24/2008 | Laszlo Bock (laszlo@google.com) | Alan Eustace (eustace@google.com) | Jeff Huber (jhuber@google.com); Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com) | | Email reflecting legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1160 | Bock | | GOOG-HIGH-TECH-00258677 | 6/23/2008 | Kent Walker* (kwalker@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Campbell (bill_campbell@intuit.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1161 | Bock | | GOOG-HIGH-TECH-00258081 | 6/25/2008 | Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com); Jonathan Rosenberg (jonathan@google.com) | Bill Campbell (bill_campbell@intuit.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1162 | Bock | | GOOG-HIGH-TECH-00210269 | 6/26/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | | | Frank Wagner (frankwagner@google.com) | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1163 | Bock | | GOOG-HIGH-TECH-00210271 | 6/26/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | | | Frank Wagner (frankwagner@google.com) | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1164 | Bock | | | 6/26/2008 | Kent Walker* (kwalker@google.com) | David Drummond* (ddrummond@google.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com); Becky Bucich (beckybucich@google.com) | | | Email seeking and containing legal advice of Kent Walker* and David Drummond* regarding employment matter. | Attorney Client Communication | |
| 1165 | Bock | | GOOG-HIGH-TECH-00380171 | 6/25/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | | | Frank Wagner (frankwagner@google.com); | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1166 | Bock | | | 6/26/2008 | Becky Bucich (beckybucich@google.com) | Laszlo Bock (laszlo@google.com) | | | | Email seeking, containing, and reflecting legal advice of Kent Walker* and David Drummond* regarding employment matter. | Attorney Client Communication | |
| 1167 | Bock | | | 6/26/2008 | David Drummond* (ddrummond@google.com) | Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com); Becky Bucich (beckybucich@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* and David Drummond* regarding employment matter. | Attorney Client Communication | |
| 1168 | Bock | | | 6/26/2008 | Shona Brown (shona@google.com) | David Drummond* (ddrummond@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com); Becky Bucich (beckybucich@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* and David Drummond* regarding employment matter. | Attorney Client Communication | |
| 1169 | Bock | | GOOG-HIGH-TECH-00380205 | 6/28/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | | | Frank Wagner (frankwagner@google.com) | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1170 | Bock | | GOOG-HIGH-TECH-00380212 | 6/28/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | | | Frank Wagner (frankwagner@google.com) | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1171 | Bock | | GOOG-HIGH-TECH-00380213 | 6/28/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | | | Frank Wagner (frankwagner@google.com) | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1172 | Bock | | | 6/30/2008 | Laszlo Bock (laszlo@google.com) | (emg@google.com); Bill Campbell (bill_campbell@intuit.com) | | | | Email seeking and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 1173 | Bock | | | 6/30/2008 | Laszlo Bock (laszlo@google.com) | (emg@google.com); Bill Campbell (bill_campbell@intuit.com) | | | | Draft document prepared for and reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 1174 | Bock | | | 7/1/2008 | Hannah Cha (hannahc@google.com) | Laszlo Bock (laszlo@google.com) | | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1175 | Bock | | | 7/2/2008 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | | | | Email reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 1176 | Bock | | GOOG-HIGH-TECH-00380462 | 7/13/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Frank Wagner (frankwagner@google.com) | Email reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1177 | Bock | | GOOG-HIGH-TECH-00380463 | 7/13/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | | Email reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1178 | Bock | | | 7/24/2008 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | | | | Email seeking and reflecting legal advice of Amy Lambert* and David Drummond* regarding employment matter. | Attorney Client Communication | |
| 1179 | Bock | | GOOG-HIGH-TECH-00210494 | 8/12/2008 | Gil Lawson (glawson@google.com) | Laszlo Bock (laszlo@google.com) | Kristie Griffin; Connie Ankenbruck (connieank@google.com) | | | Email containing and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1180 | Bock | | GOOG-HIGH-TECH-00210496 | 8/12/2008 | Gil Lawson (glawson@google.com) | Laszlo Bock (laszlo@google.com) | Kristie Griffin; Connie Ankenbruck (connieank@google.com) | | | Email containing and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1181 | Bock | | | 9/7/2008 | Kent Walker* (kwalker@google.com) | Eric Schmidt (eschmidt@google.com) | Laszlo Bock (laszlo@google.com); Sally Cole (sallyc@google.com); David Drummond* (ddrummond@google.com) | | | Email seeking and containing legal advice of Kent Walker* and David Drummond* regarding employment matter. | Attorney Client Communication | |
| 1182 | Bock | | | 9/7/2008 | Kent Walker* (kwalker@google.com) | Sally Cole (sallyc@google.com) | Susan Wuthrich (sue@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1183 | Bock | | | 9/7/2008 | Sally Cole (sallyc@google.com) | Kent Walker* (kwalker@google.com) | Susan Wuthrich (sue@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1184 | Bock | | GOOG-HIGH-TECH-00210648 | 9/10/2008 | Sally Cole (sallyc@google.com) | Rachel Whetstone (rachelw@google.com) | Bill Coughran (wmc@google.com); Amy Lambert* (alambert@google.com); Ben Fried (bf@google.com); Laszlo Bock (laszlo@google.com); Sunny Gettinger (sunnyg@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1185 | Bock | | GOOG-HIGH-TECH-00210651 | 9/10/2008 | Sally Cole (sallyc@google.com) | Benjamin Fried (bf@google.com) | Rachel Whetstone (rachelw@google.com); Bill Coughran (wmc@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Sunny Gettinger (sunnyg@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1186 | Bock | | GOOG-HIGH-TECH-00210661 | 9/11/2008 | Laszlo Bock (laszlo@google.com) | Benjamin Fried (bf@google.com) | Rachel Whetstone (rachelw@google.com); Sunny Gettinger (sunnyg@google.com); Sally Cole (sallyc@google.com); Bill Coughran (wmc@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Stacy Sullivan (stacy@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1187 | Bock | | GOOG-HIGH-TECH-00210666 | 9/11/2008 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Benjamin Fried (bf@google.com); Robyn Thomas* (robynt@google.com); Amy Lambert* (alambert@google.com) | Rachel Whetstone (rachelw@google.com); Sunny Gettinger (sunnyg@google.com); Sally Cole (sallyc@google.com); Bill Coughran (wmc@google.com); Amnon Geshuri (amnon@google.com); Stacy Sullivan (stacy@google.com) | | | Email seeking and containing legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 1188 | Bock | | GOOG-HIGH-TECH-00210672 | 9/10/2008 | Laszlo Bock (laszlo@google.com) | Amnon Geshuri (amnon@google.com) | Benjamin Fried (bf@google.com); Rachel Whetstone (rachelw@google.com); Sunny Gettinger (sunnyg@google.com); Sally Cole (sallyc@google.com); Bill Coughran (wmc@google.com); Amy Lambert* (alambert@google.com); Stacy Sullivan (stacy@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1189 | Bock | | GOOG-HIGH-TECH-00210677 | 9/11/2008 | Benjamin Fried (bf@google.com) | Amy Lambert* (alambert@google.com); Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com); Rachel Whetstone (rachelw@google.com); Sunny Gettinger (sunnyg@google.com); Sally Cole (sallyc@google.com); Bill Coughran (wmc@google.com); Amnon Geshuri (amnon@google.com); Stacy Sullivan (stacy@google.com) | | | Email seeking and containing legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1190 | Book | | GOOG-HIGH-TECH-00336105 | 9/16/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1191 | Book | | | 9/16/2008 | Matthias Schwab (mschwab@google.com) | Bill Coughran (wmc@google.com); Alan Eustace (eustace@google.com); Laszlo Bock (laszlo@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1192 | Book | | | 9/16/2008 | Bill Coughran (wmc@google.com) | Matthias Schwab (mschwab@google.com) | Alan Eustace (eustace@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1193 | Book | | | 9/17/2008 | Laszlo Bock (laszlo@google.com) | Bill Coughran (wmc@google.com); Matthias Schwab (mschwab@google.com) | Alan Eustace (eustace@google.com); Laszlo Bock (laszlo@google.com); Ben Fried (bf@google.com); Robyn Thomas* (robynt@google.com); Ivan Ernest (ivane@google.com); Amy Lambert* (alambert@google.com); Janet Cho (janetcho@google.com); Susan Wuthrich (sue@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1194 | Book | | | 9/18/2008 | Sunny Gettinger (sunnyg@google.com) | Alan Eustace (eustace@google.com) | Robin Cassetta (rcassetta@google.com); Bill Coughran (wmc@google.com); Laszlo Bock (laszlo@google.com); Ben Fried (bf@google.com); Ivan Ernest (ivane@google.com); Rachel Whetstone (rachelw@google.com); Matthias Schwab (mschwab@google.com); Robyn Thomas* (robynt@google.com); Jeff Brady (jbrady@google.com); Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1195 | Book | | | 9/18/2008 | Alan Eustace (eustace@google.com) | Sunny Gettinger (sunnyg@google.com) | Robin Cassetta (rcassetta@google.com); Bill Coughran (wmc@google.com); Laszlo Bock (laszlo@google.com); Ben Fried (bf@google.com); Ivan Ernest (ivane@google.com); Rachel Whetstone (rachelw@google.com); Matthias Schwab (mschwab@google.com); Robyn Thomas* (robynt@google.com); Jeff Brady (jbrady@google.com); Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1196 | Book | | | 9/19/2008 | Matthias Schwab (mschwab@google.com) | Alan Eustace (eustace@google.com); Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com) | Susan Wuthrich (sue@google.com); Ivan Ernest (ivane@google.com) | | Email containing and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1197 | Book | | GOOG-HIGH-TECH-00336205 | 9/21/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | | | Frank Wagner (frankwagner@google.com) | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1198 | Book | | GOOG-HIGH-TECH-00210802 | 9/30/2008 | Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com) | | Email reflecting legal advice of Kent Walker* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1199 | Book | | GOOG-HIGH-TECH-00210841 | 10/3/2008 | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 1200 | Book | | GOOG-HIGH-TECH-00211034 | 10/28/2008 | Sally Cole (sallyc@google.com) | (theoc@google.com) | (internalcomms-ca@google.com); Kent Walker* (kwalker@google.com); (gcdirectors@google.com) | | Email reflecting legal advice of Kent Walker* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 1201 | Book | | | 11/20/2008 | Bernita Jenkins (bernita@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1202 | Book | | | 11/25/2008 | Eric Schaffer (eschaffer@google.com) | Eric Schmidt (eschmidt@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Justin Meek (jcm@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com); Pam Shore (pshore@google.com) | | Email seeking legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1203 | Book | | | 11/25/2008 | Eric Schaffer (eschaffer@google.com) | Eric Schmidt (eschmidt@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Justin Meek (jcm@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com); Pam Shore (pshore@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1204 | Book | | GOOG-HIGH-TECH-00380913 | 12/3/2008 | Frank Wagner (frankwagner@google.com) | theoc@google.com | Laszlo Bock (laszlo@google.com); Justin Meek (jcmeek@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1205 | Book | | GOOG-HIGH-TECH-00380919 | 12/3/2008 | Frank Wagner (frankwagner@google.com) | theoc@google.com | Laszlo Bock (laszlo@google.com); Justin Meek (jcmeek@google.com); Justin Schirm; Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1206 | Book | | GOOG-HIGH-TECH-00380948 | 12/11/2008 | Michelle Nasir (michellenasir@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | Janet Cho (janetcho@google.com); Julia Stump (julias@google.com); Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1207 | Book | | GOOG-HIGH-TECH-00380958 | 12/11/2008 | Michelle Nasir (michellenasir@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Julia Stump (julias@google.com); Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1208 | Book | | | 12/19/2008 | Patrick Pichette (ppichette@google.com) | Rachel Whetstone (rachelw@google.com) | theoc@google.com); Kent Walker* (kwalker@google.com); Andy Rubin (arubin@google.com) | | Email seeking legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 1209 | Book | | GOOG-HIGH-TECH-00338180 | 12/18/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1210 | Book | | | 12/23/2008 | Rachel Whetstone (rachelw@google.com) | theoc (theoc@google.com) | Sally Cole (sallyc@google.com); Kent Walker* (kwalker@google.com); Marty Lev (martyl@google.com); Nikhil Shanbhag* (nshanbhag@google.com) | | Email seeking and reflecting legal advice of Kent Walker* regarding IP rights. | Attorney Client Communication | |
| 1211 | Book | | GOOG-HIGH-TECH-00380968 | 12/23/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 1212 | Book | | | 1/4/2009 | Sunny Gettinger (sunnyg@google.com) | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Susan Wuthrich (sue@google.com) | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1213 | Book | | | 1/4/2009 | Janet Cho (janetcho@google.com) | Sunny Gettinger (sunnyg@google.com) | Hannah Cha (hannahc@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Susan Wuthrich (sue@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1214 | Book | | | 1/5/2009 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1215 | Book | | | 1/6/2009 | Prasad Setty (prasadsetty@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Susan Wuthrich (sue@google.com) | | | Email seeking legal advice of Amy Lambert* and Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1216 | Book | | | 1/6/2009 | Prasad Setty (prasadsetty@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Susan Wuthrich (sue@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding Board of Directors communications. | Attorney Client Communication | |
| 1217 | Book | | | 1/6/2009 | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Amy Lambert* (alambert@google.com); Janet Cho (janetcho@google.com); Susan Wuthrich (sue@google.com) | | | Email seeking legal advice of Amy Lambert* regarding Board of Directors communications. | Attorney Client Communication | |
| 1218 | Book | | | 1/6/2009 | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Amy Lambert* (alambert@google.com); Janet Cho (janetcho@google.com); Susan Wuthrich (sue@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding Board of Directors communications. | Attorney Client Communication | |
| 1219 | Book | | GOOG-HIGH-TECH-00211916 | 1/8/2009 | Eric Schafer (eschafer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1220 | Book | | | 1/9/2009 | Ivan Ernest (ivane@google.com) | Susan Wuthrich (sue@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | Kelly Paik (kpaik@google.com); Janet Cho (janetcho@google.com); Sue Polo (spolo@google.com); Mary Hamershock (mthamer@google.com); Amnon Geshuri (amnon@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1221 | Book | | | 1/12/2009 | Laszlo Bock (laszlo@google.com) | David Drummond* (ddrummond@google.com) | | | Email seeking legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 1222 | Book | | | 1/14/2009 | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | | Email seeking legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 1223 | Book | | | 1/14/2009 | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1224 | Book | | | 1/14/2009 | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | | Draft document sent for purpose of seeking legal advice of Donald Harrison* and Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 1225 | Book | | | 1/17/2009 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Laszlo Bock (laszlo@google.com); Nelson Mattos (mattos@google.com); Stuart Feldman (sif@google.com); Amy Lambert* (alambert@google.com); Eileen Rodriguez (eileen@google.com) | Anita Kuba (akuba@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1226 | Book | | | 1/20/2009 | Laszlo Bock (laszlo@google.com) | Patrick Pichette (ppichette@google.com) | Hal Varian (hal@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com); Frank Wagner (frankwagner@google.com); Eric Schafer (eschafer@google.com); Mark Fuchs (mfuchs@google.com); Marcella Butler (marcellab@google.com) | | Email seeking legal advice of Kent Walker* and Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 1227 | Book | | | 1/20/2009 | Katherine Stephens* (kastephens@google.com) | Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com); Katherine Stephens* (kastephens@google.com) | | | Draft document reflecting legal advice of Kent Walker* and Katherine Stephens* regarding regulatory compliance. | Attorney Client Communication | |
| 1228 | Book | | GOOG-HIGH-TECH-00381058 | 1/22/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1229 | Book | | GOOG-HIGH-TECH-00338248 | 1/21/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1230 | Book | | | 1/26/2009 | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing and reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 1231 | Book | | | 1/26/2009 | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 1232 | Book | | GOOG-HIGH-TECH-00212125 | 1/29/2009 | Laszlo Bock (laszlo@google.com) | Arthur Levinson (adl@gene.com); Donald Harrison* (harrison@google.com) | Paul Otellini (paul.otellini@intel.com); Shona Brown (shona@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1233 | Book | | GOOG-HIGH-TECH-00212127 | 1/30/2009 | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1234 | Book | | | 2/10/2009 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Jeff Huber (jhuber@google.com); Susan Wojcicki (susan@google.com); Amy Lambert* (alambert@google.com) | Kevin Thompson (kthompso@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1235 | Book | | | 2/13/2009 | Janet Cho (janetcho@google.com) | Donald Harrison* (harrison@google.com) | Amy Lambert* (alambert@google.com); Jon Faerber (jfaerber@google.com); Stacey Wexler* (swexler@google.com); Bob Mohan (rmohan@google.com); Herman Ng (hermankng@google.com); acphi@google.com (acphi@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Kent Walker* regarding acquisition. | Attorney Client Communication | |
| 1236 | Book | | | 2/14/2009 | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com) | Rachel Whetstone (rachetw@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 1237 | Book | | | 2/14/2009 | Chris Pennington (cpenn@google.com) | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com); Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com); Frank Wagner (frankwagner@google.com); Shannon Deegan (shannondeegan@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1238 | Book | | GOOG-HIGH-TECH-00338516 | 2/14/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1239 | Book | | | 2/15/2009 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com) | Chris Pennington (cpenn@google.com); Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com); Stacy Sullivan (stacy@google.com); Frank Wagner (frankwagner@google.com); Shannon Deegan (shannondeegan@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1240 | Book | | | 2/26/2009 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Patrick Pichette (ppichette@google.com); Becky Bucich (beckybucich@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1241 | Book | | | 2/26/2009 | Laszlo Bock (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com); Marcella Butler (marcellab@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1242 | Book | | | 3/12/2009 | Justin Meek (jcm@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 1243 | Book | | | 3/18/2009 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |

CONFIDENTIAL - ATTORNEY EYES ONLY

2012021? HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1244 | Book | | GOOG-HIGH-TECH-00381521 | 3/17/2009 | Sally Cole (sallyc@google.com) | Robin Belk (robinbelk@google.com) | Prasad Setty (prasadsetty@google.com), Anne Driscoll (driscoll@google.com), Michele Donovan (mdonovan@google.com), Frank Wagner (frankwagner@google.com), Marcella Butler (marcellab@google.com), Sunny Gettinger (sunnyg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1245 | Book | | GOOG-HIGH-TECH-00381526 | 3/16/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1246 | Book | | GOOG-HIGH-TECH-00212924 | 3/17/2009 | Stacy Brown-Philpot (sbp@google.com) | Laszlo Bock (laszlo@google.com); David Fischer (dfischer@google.com) | Yvonne Agyei (yvonnea@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1247 | Book | | | 3/25/2009 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 1248 | Book | | | 3/26/2009 | Alan Eagle (alane@google.com) | cheoc@google.com) | Donald Harrison* (harrison@google.com); Robyn Marcello (rmarcello@google.com); Caesar Sengupta (caesars@google.com); Sundar Pichai (sundar@google.com); Vishal Sharma (vishals@google.com); Anurag Agrawal (anuraga@google.com); Daria Kissner (dariak@google.com); Alan Eagle (aeagle@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1249 | Book | | | 3/27/2009 | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Stacey Wexler* (swexler@google.com); Susan Wojcicki (susan@google.com); Jeff Huber (jhuber@google.com); Joan Braddi (joan@google.com); Kevin Thompson (kthompson@google.com); Mike Steib (msteib@google.com); Donald Harrison* (harrison@google.com); Dave Sobota* (dsobota@google.com); BrianDonald McCormick (bmccormick@google.com); Jim Woods (tjwoods@google.com); David Fischer (dfischer@google.com); Bruce Falck (bfalck@google.com); Eileen Rodriguez (eileen@google.com); James Murdock* (murdock@google.com); Richard Alfonsi (ralfonsi@google.com); Meredith Papp (meredithpapp@google.com); Laszlo Bock (laszlo@google.com); Rachel Whetstone (rachelw@google.com); Shannon Deegan (shannondeegan@google.com); Marcella Butler (marcellab@google.com); Jennifer Bostrom (jenniferb@google.com); Jasmine Vallejo (jasmine@google.com); Deb Feldman (dfeldman@google.com); Joseph Krayer (jkrayer@google.com); Vincent Lim (vincentlim@google.com); acqr@google.com (acqhr@google.com) | | | Email seeking legal advice of Stacy Wexler* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 1250 | Book | | | 3/27/2009 | Joan Braddi (joan@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Stacey Wexler* (swexler@google.com); Susan Wojcicki (susan@google.com); Jeff Huber (jhuber@google.com); Joan Braddi (joan@google.com); Kevin Thompson (kthompson@google.com); Mike Steib (msteib@google.com); Donald Harrison* (harrison@google.com); Dave Sobota* (dsobota@google.com); BrianDonald McCormick (bmccormick@google.com); Jim Woods (tjwoods@google.com); David Fischer (dfischer@google.com); Bruce Falck (bfalck@google.com); Eileen Rodriguez (eileen@google.com); James Murdock* (murdock@google.com); Richard Alfonsi (ralfonsi@google.com); Meredith Papp (meredithpapp@google.com); Laszlo Bock (laszlo@google.com); Rachel Whetstone (rachelw@google.com); Shannon Deegan (shannondeegan@google.com); Marcella Butler (marcellab@google.com); Jennifer Bostrom (jenniferb@google.com); Jasmine Vallejo (jasmine@google.com); Deb Feldman (dfeldman@google.com); Joseph Krayer (jkrayer@google.com); Vincent Lim (vincentlim@google.com); acqr@google.com (acqhr@google.com) | | | Email seeking legal advice of Stacy Wexler* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 1251 | Book | | | 3/27/2009 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com) | | | Email seeking legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1252 | Book | | GOOG-HIGH-TECH-00212978 | 4/1/2009 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com); Patricia Kam (patriciak@google.com) | | Draft document reflecting legal advice of Donald Harrison* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1253 | Book | | | 4/29/2009 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1254 | Book | | GOOG-HIGH-TECH-00213309 | 4/29/2009 | Amy Lambert* (alambert@google.com) | Shannon Deegan (shannondeegan@google.com); Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1255 | Book | | GOOG-HIGH-TECH-00213345 | 5/15/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1256 | Book | | GOOG-HIGH-TECH-00213347 | 5/15/2009 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1257 | Book | | GOOG-HIGH-TECH-00213351 | 5/15/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1258 | Book | | GOOG-HIGH-TECH-00213376 | 5/20/2009 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 1259 | Book | | GOOG-HIGH-TECH-00213395 | 5/25/2009 | Tao Deng (taodeng@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1260 | Book | | GOOG-HIGH-TECH-00213403 | 5/28/2009 | Pam Shore (pshore@google.com) | theoc@google.com; Bill Campbell (bill_campbell@intuit.com); Prasad Setty (prasadsetty@google.com) | ocee@google.com; Pam Shore (pshore@google.com) | | Email seeking and reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1261 | Book | | GOOG-HIGH-TECH-00258900 | 6/26/2009 | Alan Eagle (aeagle@google.com) | theo@google.com, ocea (ocea@google.com) | Sundar Pichai (sundar@google.com), Vishal Sharma (vishals@google.com), Caesar Sengupta (caesars@google.com), Andrew Pederson (andrewpederson@google.com), Prasad Setty (prasadsetty@google.com), Francoise Brougher (fbrougher@google.com), Jonathan Bullock (jbullock@google.com), Katie Hotchkiss (khotchkiss@google.com), Robyn Marcello (rmarcello@google.com), Donald Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 1262 | Book | | GOOG-HIGH-TECH-00339645 | 6/30/2009 | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 1263 | Book | | GOOG-HIGH-TECH-00381834 | 7/1/2009 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 1264 | Book | | | 7/3/2009 | Mary Hamershock (mhamer@google.com) | Nancy Lee* (nancylee@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 1265 | Book | | | 7/5/2009 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com); Mary Hamershock (mhamer@google.com) | | | Email seeking and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 1266 | Book | | | 7/6/2009 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1267 | Book | | | 7/10/2009 | Nancy Lee* (nancylee@google.com) | Bill Coughran (wmc@google.com) | Jeremy Doig (jeremydo@google.com); Mike Jazayeri (jaz@google.com); Armin Zoufonoun* (armin@google.com); Jennifer Bostrom (jenniferb@google.com); Laszlo Bock (laszlo@google.com); Lourdes Canicosa (lourdesc@google.com); Keith Wolfe (kwolfe@google.com) | | Email containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1268 | Book | | | 7/10/2009 | Lourdes Canicosa (lourdesc@google.com) | Nancy Lee* (nancylee@google.com) | Bill Coughran (wmc@google.com); Jeremy Doig (jeremydo@google.com); Mike Jazayeri (jaz@google.com); Armin Zoufonoun* (armin@google.com); Jennifer Bostrom (jenniferb@google.com); Laszlo Bock (laszlo@google.com); Keith Wolfe (kwolfe@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1269 | Book | | | 7/10/2009 | Bill Coughran (wmc@google.com) | Nancy Lee* (nancylee@google.com) | Lourdes Canicosa (lourdesc@google.com); Jeremy Doig (jeremydo@google.com); Mike Jazayeri (jaz@google.com); Armin Zoufonoun* (armin@google.com); Jennifer Bostrom (jenniferb@google.com); Laszlo Bock (laszlo@google.com); Keith Wolfe (kwolfe@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1270 | Book | | | 7/17/2009 | Marcella Butler (marcellab@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1271 | Book | | | 7/17/2009 | Marcella Butler (marcellab@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | | | Draft document reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1272 | Book | | GOOG-HIGH-TECH-00340050 | 7/18/2009 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Mary Hamershock (mhamer@google.com); Nancy Lee* (nancylee@google.com); Marcella Butler (marcellab@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1273 | Book | | GOOG-HIGH-TECH-00340211 | 8/3/2009 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); tstaff@google.com | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1274 | Book | | GOOG-HIGH-TECH-00213879 | 8/10/2009 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1275 | Book | | GOOG-HIGH-TECH-00379493 | 4/5/2008 | Laszlo Bock (laszlo@exchange.corp.google.com) | Eric Schmidt (eschmidt@google.com) | | Laszlo Bock (laszlo@google.com) | Draft document reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 1276 | Book | | GOOG-HIGH-TECH-00340618 | 8/26/2009 | Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Baker & McKenzie* regarding employment matter. | Attorney Client Communication | Yes |
| 1277 | Book | | GOOG-HIGH-TECH-00340619 | 8/26/2009 | Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Baker & McKenzie* regarding employment matter. | Attorney Client Communication | Yes |
| 1278 | Book | | GOOG-HIGH-TECH-00340622 | 8/26/2009 | Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Baker & McKenzie* regarding employment matter. | Attorney Client Communication | Yes |
| 1279 | Book | | GOOG-HIGH-TECH-00340989 | 9/1/2009 | Becky Buoich (beckybuoich@google.com) | Laszlo Bock (laszlo@google.com) | Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1280 | Book | | GOOG-HIGH-TECH-00340999 | 9/1/2009 | Becky Buoich (beckybuoich@google.com) | Laszlo Bock (laszlo@google.com) | Stacy Savides Sullivan (stacy@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1281 | Book | | GOOG-HIGH-TECH-00341108 | 9/8/2009 | Michelle Donovan (mdonovan@google.com) | Laszlo Bock (laszlo@google.com) | Yvonne Agyei (yvonnea@google.com); Kristin Reinke (kreinke@google.com); Kristin Nadreau (knadreau@google.com); Prasad Setty (prasadsetty@google.com); David Radcliffe (dradcliffe@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1282 | Book | | GOOG-HIGH-TECH-00341112 | 9/8/2009 | Michelle Donovan (mdonovan@google.com) | Laszlo Bock (laszlo@google.com) | Yvonne Agyei (yvonnea@google.com); Kristin Reinke (kreinke@google.com); Kristin Nadreau (knadreau@google.com); Prasad Setty (prasadsetty@google.com); David Radcliffe (dradcliffe@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1283 | Book | | | 9/10/2009 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 1284 | Book | | | 9/23/2009 | Laszlo Bock (laszlo@google.com) | Yvonne Agyei (yvonnea@google.com); Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com) | Hannah Cha (hannahc@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 1285 | Book | | | 10/5/2009 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 1286 | Book | | | 10/12/2009 | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | Katherine Stephens* (kastephens@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and containing legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 1287 | Book | | | 10/12/2009 | Donald Harrison* (harrison@google.com) | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Katherine Stephens* (kastephens@google.com) | | Email seeking and containing legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 1288 | Book | | | 10/12/2009 | Laszlo Bock (laszlo@google.com) | Donald Harrison* (harrison@google.com); Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Katherine Stephens* (kastephens@google.com) | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 1289 | Book | | | 10/12/2009 | Kent Walker* (kwalker@google.com) | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com); Katherine Stephens* (kastephens@google.com) | | Email seeking and containing legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 1290 | Book | | GOOG-HIGH-TECH-00214695 | 10/21/2009 | Rachel Mooney (rmooney@google.com) | Marcella Butler (marcellab@google.com); Liane Hornsey (liane@google.com); Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Emily Nishi (emilyn@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |

20130227 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1291 | Bock | | GOOG-HIGH-TECH-00342207 | 10/22/2009 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Emily Nishi (emilyn@google.com); Rachel Mooney (rmooney@google.com); Mary Hamershock (mthamer@google.com); Amy Lambert* (alambert@google.com); Marcella Butler (marcellab@google.com); Liane Hornsey (liane@google.com); Randy Knaflic (randyk@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1292 | Bock | | GOOG-HIGH-TECH-00342212 | 10/22/2009 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Emily Nishi (emilyn@google.com); Rachel Mooney (rmooney@google.com); Mary Hamershock (mthamer@google.com); Amy Lambert* (alambert@google.com); Marcella Butler (marcellab@google.com); Liane Hornsey (liane@google.com); Randy Knaflic (randyk@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1293 | Bock | | GOOG-HIGH-TECH-00342251 | 10/22/2009 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Emily Nishi (emilyn@google.com); Rachel Mooney (rmooney@google.com); Mary Hamershock (mthamer@google.com); Amy Lambert* (alambert@google.com); Marcella Butler (marcellab@google.com); Liane Hornsey (liane@google.com); Randy Knaflic (randyk@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1294 | Bock | | GOOG-HIGH-TECH-00214752 | 10/23/2009 | Rachel Mooney (rmooney@google.com) | Emily Nishi (emilyn@google.com); Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1295 | Bock | | GOOG-HIGH-TECH-00214780 | 10/25/2009 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 1296 | Bock | | GOOG-HIGH-TECH-00215257 | 11/25/2009 | Hannah Cha (hannahc@google.com) | Keith Wolfe (kwolfe@google.com); Laszlo Bock (laszlo@google.com) | Nancy Lee* (nancylee@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* and Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1297 | Bock | | | 12/1/2009 | Laszlo Bock (laszlo@google.com) | Yolanda Mangolini (ymangolini@google.com); Laszlo Bock (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1298 | Bock | | | 12/1/2009 | Amy Lambert* (alambert@google.com) | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1299 | Bock | | | 12/1/2009 | Laszlo Bock (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com); Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1300 | Bock | | | 12/1/2009 | Amy Lambert* (alambert@google.com) | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1301 | Bock | | | 12/2/2009 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1302 | Bock | | GOOG-HIGH-TECH-00343621 | 12/8/2009 | Anne Driscoll (driscoll@google.com) | Laszlo Bock (laszlo@google.com); Sally Cole (sallyc@google.com); Prasad Setty (prasadsetty@google.com); Liane Hornsey (liane@google.com); Aditya Roy (adi@google.com); Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 1303 | Bock | | GOOG-HIGH-TECH-00215572 | 12/11/2009 | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 1304 | Bock | | GOOG-HIGH-TECH-00382925 | 12/17/2009 | Yolanda Mangolini (ymangolini@google.com) | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Mary Hamershock (mthamer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1305 | Bock | | GOOG-HIGH-TECH-00215630 | 12/17/2009 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Shannon Deegan (shannondeegan@google.com); Janet Cho (janetcho@google.com); Mary Hamershock (mthamer@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1306 | Bock | | GOOG-HIGH-TECH-00382928 | 12/17/2009 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1307 | Bock | | | 12/18/2009 | Laszlo Bock (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication | |
| 1308 | Bock | | | 12/18/2009 | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com); Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication | |
| 1309 | Bock | | GOOG-HIGH-TECH-00215657 | 12/18/2009 | Janet Cho (janetcho@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Mary Hamershock (mthamer@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1310 | Bock | | GOOG-HIGH-TECH-00215675 | 12/18/2009 | Janet Cho (janetcho@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Mary Hamershock (mthamer@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1311 | Bock | | GOOG-HIGH-TECH-00215681 | 12/18/2009 | Janet Cho (janetcho@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Mary Hamershock (mthamer@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1312 | Bock | | GOOG-HIGH-TECH-00343862 | 12/21/2009 | Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Kitt Shute (kitt@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1313 | Bock | | GOOG-HIGH-TECH-00344035 | 1/8/2010 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1314 | Bock | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1315 | Bock | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1316 | Bock | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1317 | Bock | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1318 | Bock | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1319 | Bock | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1320 | Bock | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1321 | Bock | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1322 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1323 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1324 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1325 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1326 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1327 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1328 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1329 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1330 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1331 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1332 | Book | GOOG-HIGH-TECH-00344093 | | 1/12/2010 | Eric Schaffer (eschaffer@google.com) | Donald Harrison* (harrison@google.com) | Laszlo Book (laszlo@google.com) | | Email seeking and containing legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1333 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1334 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1335 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1336 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1337 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1338 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1339 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1340 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com, Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1341 | Book | GOOG-HIGH-TECH-00344102 | | 1/13/2010 | Laszlo Book (laszlo@google.com) | Monica Davis (monicadavis@google.com); Laszlo Book (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Matt Chung (mattchung@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1342 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1343 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1344 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1345 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1346 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1347 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1348 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1349 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1350 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1351 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1352 | Book | GOOG-HIGH-TECH-00344229 | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1353 | Book | GOOG-HIGH-TECH-00344230 | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1354 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1355 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1356 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

CONFIDENTIAL - ATTORNEY EYES ONLY

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1357 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1358 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1359 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1360 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1361 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1362 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1363 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1364 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1365 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1366 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1367 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1368 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1369 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Book (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1370 | Book | | GOOG-HIGH-TECH-00344316 | 1/22/2010 | Eric Schaffer (eschaffer@google.com) | Sebastian Thrun (thrun@google.com) | Prasad Setty (prasadsetty@google.com); Michael Xing (mikexing@google.com); Jolie Sorge (jolies@google.com); Bill Coughran (wmc@google.com); Laszlo Book (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1371 | Book | | GOOG-HIGH-TECH-00216036 | 1/22/2010 | Eric Schaffer (eschaffer@google.com) | Amy Lambert* (alambert@google.com) | Michael Xing (mikexing@google.com); Janet Cho (janetcho@google.com); Prasad Setty (prasadsetty@google.com); Monica Davis (monicadavis@google.com); Malini Rao (malini@google.com); Laszlo Book (laszlo@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1372 | Book | | GOOG-HIGH-TECH-00344318 | 1/22/2010 | Eric Schaffer (eschaffer@google.com) | Sebastian Thrun (thrun@google.com) | Prasad Setty (prasadsetty@google.com); Michael Xing (mikexing@google.com); Jolie Sorge (jolies@google.com); Bill Coughran (wmc@google.com); Laszlo Book (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1373 | Book | | GOOG-HIGH-TECH-00344320 | 1/22/2010 | Eric Schaffer (eschaffer@google.com) | Sebastian Thrun (thrun@google.com) | Prasad Setty (prasadsetty@google.com); Michael Xing (mikexing@google.com); Jolie Sorge (jolies@google.com); Bill Coughran (wmc@google.com); Laszlo Book (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1374 | Book | | GOOG-HIGH-TECH-00344360 | 1/23/2010 | Laszlo Book (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Laszlo Book (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Mike Xing (mikexing@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1375 | Book | | GOOG-HIGH-TECH-00344453 | 1/23/2010 | Yvonne Agyei (yvonnea@google.com) | Laszlo Book (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1376 | Book | | | 2/11/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Book (laszlo@google.com) | | | Email reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1377 | Book | | GOOG-HIGH-TECH-00383336 | 2/11/2010 | Monica Davis (monicadavis@google.com) | Istaff@google.com | Laszlo Book (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Matt Chung (mattchung@google.com) | | Email seeking legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1378 | Book | | GOOG-HIGH-TECH-00345124 | 2/18/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Book (laszlo@google.com); Shona Brown | Krystal Cope; Matt Kunzweiler; Amir Valliani; Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1379 | Book | | GOOG-HIGH-TECH-00216476 | 2/22/2010 | Shannon Deegan (shannondeegan@google.com) | Laszlo Book (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1380 | Book | | GOOG-HIGH-TECH-00383737 | 2/25/2010 | Monica Davis (monicadavis@google.com) | lstaff@google.com); Prasad Setty (prasadsetty@google.com); Laszlo Book (laszlo@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Matt Chung (mattchung@google.com); Becky Bucich (beckybucich@google.com) | | | Email seeking legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1381 | Book | | GOOG-HIGH-TECH-00383740 | 2/25/2010 | Monica Davis (monicadavis@google.com) | lstaff@google.com); Prasad Setty (prasadsetty@google.com); Laszlo Book (laszlo@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Matt Chung (mattchung@google.com); Becky Bucich (beckybucich@google.com) | | | Email seeking legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1382 | Book | | GOOG-HIGH-TECH-00383744 | 2/25/2010 | Monica Davis (monicadavis@google.com); | lstaff@google.com); Prasad Setty (prasadsetty@google.com); Laszlo Book (laszlo@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Matt Chung (mattchung@google.com); Becky Bucich (beckybucich@google.com) | | | Email seeking legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1383 | Book | | GOOG-HIGH-TECH-00383750 | 2/25/2010 | Monica Davis (monicadavis@google.com) | lstaff@google.com); Prasad Setty (prasadsetty@google.com); Laszlo Book (laszlo@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Matt Chung (mattchung@google.com); Becky Bucich (beckybucich@google.com) | | | Email reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |

2010021 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | Book | | GOOG-HIGH-TECH-00216579 | 2/27/2010 | Sally Cole (sallyc@google.com) | Sunny Gettinger (sunnyg@google.com) | Prasad Setty (prasadsetty@google.com); Susan Straccia (sstraccia@google.com); Monica Davis (monicadavis@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1385 | Book | | GOOG-HIGH-TECH-00216585 | 2/28/2010 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Krystal Cope (kcope@google.com); Matt Kunzweiler (mattk@google.com); Amir Valliani (avalliani@google.com); Donald Harrison* (harrison@google.com) | | Document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1386 | Book | | GOOG-HIGH-TECH-00216736 | 3/8/2010 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1387 | Book | | GOOG-HIGH-TECH-00345626 | 3/10/2010 | Tom Woo (twoo@google.com) | Shona Brown (shona@google.com) | Prasad Setty (prasadsetty@google.com); Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1388 | Book | | | 3/18/2010 | Janet Cho (janetcho@google.com) | Yvonne Agyei (yvonnea@google.com); Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1389 | Book | | GOOG-HIGH-TECH-00217056 | 3/22/2010 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Michael Pfyl* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1390 | Book | | | 3/31/2010 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com) | Yvonne Agyei (yvonnea@google.com); Stacy Savides Sullivan (stacy@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1391 | Book | | | 3/31/2010 | Yolanda Mangolini (ymangolini@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Robyn Thomas* (robyn@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1392 | Book | | GOOG-HIGH-TECH-00217276 | 4/1/2010 | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Tom Woo (twoo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1393 | Book | | GOOG-HIGH-TECH-00217577 | 3/29/2010 | Krystal Cope (kcope@google.com) | Yolanda Mangolini (ymangolini@google.com) | Shannon Deegan (shannondeegan@google.com); Eric Schaffer (eschaffer@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1394 | Book | | | 5/3/2010 | Nilka Thomas (nilka@google.com) | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Brian Welle (welle@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1395 | Book | | | 5/4/2010 | Nilka Thomas (nilka@google.com) | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Laszlo Bock (laszlo@google.com); Brian Welle (welle@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1396 | Book | | GOOG-HIGH-TECH-00217792 | 5/11/2010 | Laszlo Bock (laszlo@google.com) | Dana Wagner (dwagner@google.com) | | | Email seeking legal advice of Dana Wagner* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1397 | Book | | GOOG-HIGH-TECH-00346948 | 5/18/2010 | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Sunny Gettinger (sunnyg@google.com); Jordan Newman (jordann@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1398 | Book | | GOOG-HIGH-TECH-00346952 | 5/17/2010 | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Sunny Gettinger (sunnyg@google.com); Jordan Newman (jordann@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1399 | Book | | | 5/18/2010 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Krystal Cope (kcope@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 1400 | Book | | GOOG-HIGH-TECH-00347016 | 5/17/2010 | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Sunny Gettinger (sunnyg@google.com); Jordan Newman (jordann@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1401 | Book | | GOOG-HIGH-TECH-00217821 | 5/21/2010 | Keith Wolfe (kwolfe@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); HR M&A Team (aophr@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | Yes |
| 1402 | Book | | GOOG-HIGH-TECH-00217840 | 5/24/2010 | Keith Wolfe (kwolfe@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | Yes |
| 1403 | Book | | GOOG-HIGH-TECH-00217847 | 5/25/2010 | Bill Coughran (wmc@google.com) | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shravanti Chakraborty (shravanti@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1404 | Book | | GOOG-HIGH-TECH-00384267 | 6/1/2010 | Nancy Lee* (nancylee@google.com) | Amy Lambert* (alambert@google.com) | Dave Sobota* (dsobota@google.com); Laszlo Bock (laszlo@google.com); Christine Flores* (floresc@google.com); Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Nancy Lee* regarding acquisition. | Attorney Client Communication | Yes |
| 1405 | Book | | | 6/3/2010 | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 1406 | Book | | GOOG-HIGH-TECH-00347234 | 6/4/2010 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com); Rachel Lambert (rlambert@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1407 | Book | | GOOG-HIGH-TECH-00347238 | 6/4/2010 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com); Rachel Lambert (rlambert@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1408 | Book | | GOOG-HIGH-TECH-00347246 | 6/4/2010 | Sunny Gettinger (sunnyg@google.com) | Laszlo Bock (laszlo@google.com) | Jordan Newman (jordann@google.com); Anna Fraser (afraser@google.com); Elizabeth Yepsen (yepsen@google.com); Prasad Setty (prasadsetty@google.com); Yvonne Agyei (yvonnea@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1409 | Book | | | 6/18/2010 | Robyn Marcello (rmarcello@google.com) | theoc@google.com; ooea@google.com | Sundar Pichai (sundar@google.com); Caesar Sengupta (caesars@google.com); Alan Eagle (aeagle@google.com); Lyrcy Caton (lyrcy@google.com); Andrew Pederson (andrewpederson@google.com); Bill Coughran (wmc@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com); Prasad Setty (prasadsetty@google.com); Sally Cole (sallyc@google.com); Tenoch Esparza (tenoch@google.com) | | Draft document reflecting legal advice of Kent Walker* and Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1410 | Book | | | 6/18/2010 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking, containing, and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1411 | Bock | | | 6/18/2010 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1412 | Bock | | | 6/19/2010 | Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com); Jonathan Rosenberg (jonathan@google.com) | David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 1413 | Bock | | | 6/19/2010 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking, containing, and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1414 | Bock | | | 6/20/2010 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking, containing, and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1415 | Bock | | | 6/20/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1416 | Bock | GOOG-HIGH-TECH-00261081 | 6/21/2010 | Brian King (brianking@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Hannah Cha (hannahc@google.com) | | | Draft document reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | Yes |
| 1417 | Bock | GOOG-HIGH-TECH-00218308 | 6/29/2010 | Susan Wojcicki (susan@google.com) | theo@google.com | | | | Email reflecting legal advice of Google Legal Department* regarding legal dispute. | Attorney Client Communication | Yes |
| 1418 | Bock | | 7/2/2010 | Matt Kunzweiler (mattk@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com); Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding Board of Directors communications. | Attorney Client Communication | |
| 1419 | Bock | | 7/4/2010 | Laszlo Bock (laszlo@google.com) | Matt Kunzweiler (mattk@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com); Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding Board of Directors communications. | Attorney Client Communication | |
| 1420 | Bock | | 7/4/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | Matt Kunzweiler (mattk@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com); Eric Schaffer (eschaffer@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding Board of Directors communications. | Attorney Client Communication | |
| 1421 | Bock | GOOG-HIGH-TECH-00218424 | 7/8/2010 | Matt Kunzweiler (mattk@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Krystal Cope (kcope@google.com); Kate Temple (katetemple@google.com) | | Draft document reflecting legal advice of Katherine Stephens* regarding employment matter. | Attorney Client Communication | Yes |
| 1422 | Bock | GOOG-HIGH-TECH-00218683 | 7/20/2010 | Laszlo Bock (laszlo@google.com) | theo@google.com; Nicole Wong* (nicolew@google.com) | | | Email reflecting legal advice of Nicole Wong* regarding employment matter. | Attorney Client Communication | Yes |
| 1423 | Bock | GOOG-HIGH-TECH-00261379 | 7/23/2010 | Laszlo Bock (laszlo@google.com) | Nancy Lee* (nancylee@google.com) | | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1424 | Bock | | 8/1/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1425 | Bock | | 8/1/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 1426 | Bock | GOOG-HIGH-TECH-00218861 | 8/6/2010 | Elaine King Mosxner (emosxner@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Stephanie Chenevert (chenevert@google.com); Hannah Cha (hannahc@google.com); Elaine King Mosxner (emosxner@google.com) | | | Draft document reflecting legal advice of Nancy Lee* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 1427 | Bock | | 8/17/2010 | Michael Pfyl* (michaelpfyl@google.com) | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | |
| 1428 | Bock | GOOG-HIGH-TECH-00348631 | 7/30/2010 | Stephanie Chenevert (chenevert@google.com) | Mary Hamershock (mhhamer@google.com); Matthew Worby (worby@google.com); Todd Carlisle (toddc@google.com); Jeff Ferguson (jferguson@google.com); Caroline Horn (chorn@google.com); Randy Knaflic (randyk@google.com); Kyle Ewing (kewing@google.com); Janet Cho (janetcho@google.com); Becky Bucich (beckybucich@google.com); Liane Hornsey (liane@google.com); Michael Deangelo (michaeldei@google.com); Sunil Chandra (schandra@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Bemita Jenkins (bemita@google.com); Tom Woo (twoo@google.com); Robyn Thomas* (robyn@google.com); Kristin Reinke (kreinke@google.com); Christina Galea (cnyasen@google.com); Abeer Dubey (abeer@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 1429 | Bock | GOOG-HIGH-TECH-00348653 | 7/30/2010 | Stephanie Chenevert (chenevert@google.com) | Mary Hamershock (mhhamer@google.com); Matthew Worby (worby@google.com); Todd Carlisle (toddc@google.com); Jeff Ferguson (jferguson@google.com); Caroline Horn (chorn@google.com); Randy Knaflic (randyk@google.com); Kyle Ewing (kewing@google.com); Janet Cho (janetcho@google.com); Becky Bucich (beckybucich@google.com); Liane Hornsey (liane@google.com); Michael Deangelo (michaeldei@google.com); Sunil Chandra (schandra@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Bemita Jenkins (bemita@google.com); Tom Woo (twoo@google.com); Robyn Thomas* (robyn@google.com); Kristin Reinke (kreinke@google.com); Christina Galea (cnyasen@google.com); Abeer Dubey (abeer@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 1430 | Bock | | 8/23/2010 | Kent Walker* (kwalker@google.com) | Sally Cole (Internal Comms) (sallyc@google.com); Rachel Whetstone (rachelw@google.com) | Laszlo Bock (laszlo@google.com); Ellen West (ewest@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Tenoch Esparza (tenoch@google.com) | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1431 | Bock | | 8/23/2010 | Kent Walker* (kwalker@google.com) | Sally Cole (Internal Comms) (sallyc@google.com); Jonathan Rosenberg (jonathan@google.com) | Rachel Whetstone (rachelw@google.com); Laszlo Bock (laszlo@google.com); Ellen West (ewest@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Tenoch Esparza (tenoch@google.com) | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1432 | Bock | GOOG-HIGH-TECH-00384712 | 9/1/2010 | Prasad Setty (prasadsetty@google.com) | theo@google.com | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1433 | Book | | GOOG-HIGH-TECH-00384717 | 9/1/2010 | Prasad Setty (prasadsetty@google.com) | theoc@google.com | Frank Wagner (frankwagner@google.com); Eric Schafler (eschafler@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1434 | Book | | GOOG-HIGH-TECH-00384722 | 9/1/2010 | Prasad Setty (prasadsetty@google.com) | theoc@google.com | Frank Wagner (frankwagner@google.com); Eric Schafler (eschafler@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1435 | Book | | GOOG-HIGH-TECH-00384741 | 9/1/2010 | Prasad Setty (prasadsetty@google.com) | theoc@google.com | Frank Wagner (frankwagner@google.com); Eric Schafler (eschafler@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1436 | Book | | GOOG-HIGH-TECH-00349075 | 5/18/2010 | Eric Schafler (eschafler@google.com) | Donald Harrison* (harrison@google.com); Christine Flores* (flores@google.com); Michael Xing (mikexing@google.com); Jolie Sorge (jolies@google.com) | Prasad Setty (prasadsetty@google.com) | | Email seeking legal advice of Donald Harrison* and Christine Flores* regarding employment matter. | Attorney Client Communication | Yes |
| 1437 | Book | | GOOG-HIGH-TECH-00219775 | 9/9/2010 | Yolanda Mangolini (ymangolini@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com); David Drummond* (ddrummond@google.com); Ed Bailey (ebailey@google.com); Jen Fitzpatrick (jen@google.com); Laszlo Bock (laszlo@google.com); Megan Smith (megans@google.com); Nikka Thomas (nikka@google.com); Ricardo Jenez (rlj@google.com); Robyn Thomas* (robynt@google.com); Sara Pelosi (spelosi@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1438 | Book | | GOOG-HIGH-TECH-00219776 | 9/9/2010 | Yolanda Mangolini (ymangolini@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com); David Drummond* (ddrummond@google.com); Ed Bailey (ebailey@google.com); Jen Fitzpatrick (jen@google.com); Laszlo Bock (laszlo@google.com); Megan Smith (megans@google.com); Nikka Thomas (nikka@google.com); Ricardo Jenez (rlj@google.com); Robyn Thomas* (robynt@google.com); Sara Pelosi (spelosi@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1439 | Book | | GOOG-HIGH-TECH-00219777 | 9/9/2010 | Yolanda Mangolini (ymangolini@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com); David Drummond* (ddrummond@google.com); Ed Bailey (ebailey@google.com); Jen Fitzpatrick (jen@google.com); Laszlo Bock (laszlo@google.com); Megan Smith (megans@google.com); Nikka Thomas (nikka@google.com); Ricardo Jenez (rlj@google.com); Robyn Thomas* (robynt@google.com); Sara Pelosi (spelosi@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1440 | Book | | GOOG-HIGH-TECH-00219778 | 9/9/2010 | Yolanda Mangolini (ymangolini@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com); David Drummond* (ddrummond@google.com); Ed Bailey (ebailey@google.com); Jen Fitzpatrick (jen@google.com); Laszlo Bock (laszlo@google.com); Megan Smith (megans@google.com); Nikka Thomas (nikka@google.com); Ricardo Jenez (rlj@google.com); Robyn Thomas* (robynt@google.com); Sara Pelosi (spelosi@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1441 | Book | | GOOG-HIGH-TECH-00219779 | 9/9/2010 | Yolanda Mangolini (ymangolini@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com); David Drummond* (ddrummond@google.com); Ed Bailey (ebailey@google.com); Jen Fitzpatrick (jen@google.com); Laszlo Bock (laszlo@google.com); Megan Smith (megans@google.com); Nikka Thomas (nikka@google.com); Ricardo Jenez (rlj@google.com); Robyn Thomas* (robynt@google.com); Sara Pelosi (spelosi@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1442 | Book | | GOOG-HIGH-TECH-00219780 | 9/9/2010 | Yolanda Mangolini (ymangolini@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com); David Drummond* (ddrummond@google.com); Ed Bailey (ebailey@google.com); Jen Fitzpatrick (jen@google.com); Laszlo Bock (laszlo@google.com); Megan Smith (megans@google.com); Nikka Thomas (nikka@google.com); Ricardo Jenez (rlj@google.com); Robyn Thomas* (robynt@google.com); Sara Pelosi (spelosi@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |

2010021 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1443 | Bock | | GOOG-HIGH-TECH-00219781 | 9/9/2010 | Yolanda Mangolini (ymangolini@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com); David Drummond* (ddrummond@google.com); Ed Bailey (ebailey@google.com); Jen Fitzpatrick (jen@google.com); Laszlo Bock (laszlo@google.com); Megan Smith (megans@google.com); Nikka Thomas (nilka@google.com); Ricardo Jenez (rrj@google.com); Robyn Thomas* (robynt@google.com); Sara Pelosi (spelosi@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1444 | Bock | | GOOG-HIGH-TECH-00219782 | 9/9/2010 | Yolanda Mangolini (ymangolini@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com); David Drummond* (ddrummond@google.com); Ed Bailey (ebailey@google.com); Jen Fitzpatrick (jen@google.com); Laszlo Bock (laszlo@google.com); Megan Smith (megans@google.com); Nikka Thomas (nilka@google.com); Ricardo Jenez (rrj@google.com); Robyn Thomas* (robynt@google.com); Sara Pelosi (spelosi@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1445 | Bock | | GOOG-HIGH-TECH-00219783 | 9/9/2010 | Yolanda Mangolini (ymangolini@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com); David Drummond* (ddrummond@google.com); Ed Bailey (ebailey@google.com); Jen Fitzpatrick (jen@google.com); Laszlo Bock (laszlo@google.com); Megan Smith (megans@google.com); Nikka Thomas (nilka@google.com); Ricardo Jenez (rrj@google.com); Robyn Thomas* (robynt@google.com); Sara Pelosi (spelosi@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1446 | Bock | | GOOG-HIGH-TECH-00219784 | 9/9/2010 | Yolanda Mangolini (ymangolini@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com); David Drummond* (ddrummond@google.com); Ed Bailey (ebailey@google.com); Jen Fitzpatrick (jen@google.com); Laszlo Bock (laszlo@google.com); Megan Smith (megans@google.com); Nikka Thomas (nilka@google.com); Ricardo Jenez (rrj@google.com); Robyn Thomas* (robynt@google.com); Sara Pelosi (spelosi@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1447 | Bock | | GOOG-HIGH-TECH-00219785 | 9/9/2010 | Yolanda Mangolini (ymangolini@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com); David Drummond* (ddrummond@google.com); Ed Bailey (ebailey@google.com); Jen Fitzpatrick (jen@google.com); Laszlo Bock (laszlo@google.com); Megan Smith (megans@google.com); Nikka Thomas (nilka@google.com); Ricardo Jenez (rrj@google.com); Robyn Thomas* (robynt@google.com); Sara Pelosi (spelosi@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1448 | Bock | | GOOG-HIGH-TECH-00219786 | 9/9/2010 | Yolanda Mangolini (ymangolini@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com); David Drummond* (ddrummond@google.com); Ed Bailey (ebailey@google.com); Jen Fitzpatrick (jen@google.com); Laszlo Bock (laszlo@google.com); Megan Smith (megans@google.com); Nikka Thomas (nilka@google.com); Ricardo Jenez (rrj@google.com); Robyn Thomas* (robynt@google.com); Sara Pelosi (spelosi@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1449 | Bock | | GOOG-HIGH-TECH-00219787 | 9/9/2010 | Yolanda Mangolini (ymangolini@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com); David Drummond* (ddrummond@google.com); Ed Bailey (ebailey@google.com); Jen Fitzpatrick (jen@google.com); Laszlo Bock (laszlo@google.com); Megan Smith (megans@google.com); Nikka Thomas (nilka@google.com); Ricardo Jenez (rrj@google.com); Robyn Thomas* (robynt@google.com); Sara Pelosi (spelosi@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1450 | Bock | | GOOG-HIGH-TECH-00349008 | 9/17/2010 | Laszlo Bock (laszlo@google.com) | Brian Welle (welle@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Mary Hamershock (mthamer@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1451 | Bock | | GOOG-HIGH-TECH-00349432 | 9/20/2010 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com); Mark Fuchs (mfuchs@google.com) | | Email reflecting legal advice of Amy Lambert* and Allison Brown* regarding employment matter. | Attorney Client Communication | Yes |
| 1452 | Bock | | GOOG-HIGH-TECH-00384921 | 9/23/2010 | Patrick Pichette (ppichette@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com); Mark Fuchs (mfuchs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1453 | Bock | | GOOG-HIGH-TECH-00327211 | 4/28/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1454 | Bock | | GOOG-HIGH-TECH-00327214 | 4/28/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1455 | Bock | | GOOG-HIGH-TECH-00327294 | 5/8/2006 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1456 | Bock | | GOOG-HIGH-TECH-00253129 | 5/7/2006 | Shona Brown (shona@google.com) | Stacy Sullivan (stacy@google.com) | Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 1457 | Bock | | | 5/10/2006 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding contract. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1458 | Book | | | 5/10/2006 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding contract. | Attorney Client Communication | |
| 1459 | Book | GOOG-HIGH-TECH-00253142 | 5/24/2006 | Shona Robinson (srobinson@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1460 | Book | GOOG-HIGH-TECH-00253199 | 5/24/2006 | Shana Robinson (srobinson@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1461 | Book | GOOG-HIGH-TECH-00327394 | 6/5/2006 | Laszlo Bock (laszlo@google.com) | Allan Brown (allan@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1462 | Book | GOOG-HIGH-TECH-00368618 | 6/5/2006 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1463 | Book | GOOG-HIGH-TECH-00368622 | 6/5/2006 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document prepared for and reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 1464 | Book | | | 6/7/2006 | David Rolefson (drolefson@google.com) | Paul Otellini (paul.otellini@intel.com) | Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com) | | Email seeking and reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 1465 | Book | GOOG-HIGH-TECH-00253216 | 6/8/2006 | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1466 | Book | GOOG-HIGH-TECH-00203938 | 6/9/2006 | Shona Brown (shona@google.com) | Tim Graham (tngraham@google.com) | | | Email seeking, containing and reflecting legal advice of Frank Montes* regarding contract. | Attorney Client Communication | Yes |
| 1467 | Book | | | 6/21/2006 | Robyn Thomas* (robynt@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Allan Brown (allan@google.com) | Sharath Bulusu (sharath@google.com) | | Draft document reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding litigation matter. | Attorney Client Communication | |
| 1468 | Book | | | 6/21/2006 | Robyn Thomas* (robynt@google.com) | Amy Lambert* (alambert@google.com); Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | Sharath Bulusu (sharath@google.com) | | Draft document reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 1469 | Book | | | 6/22/2006 | Meg Thomas (meg@google.com) | Shona Brown (shona@google.com); Matt Sucherman* (matthew@google.com); Laszlo Bock (laszlo@google.com); Susan Wojcicki (susan@google.com) | | | Email seeking, containing, and reflecting legal advice of Matt Sucherman* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 1470 | Book | | | 6/22/2006 | Meg Thomas (meg@google.com) | Shona Brown (shona@google.com); Matt Sucherman* (matthew@google.com); Laszlo Bock (laszlo@google.com); Susan Wojcicki (susan@google.com) | | | Draft document prepared for and reflecting legal advice of Sucherman* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 1471 | Book | | | 6/23/2006 | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | Frank Montes* (frankm@google.com) | | Email seeking and reflecting legal advice of Frank Montes* regarding employment matter. | Attorney Client Communication | |
| 1472 | Book | | | 6/23/2006 | Frank Montes* (frankm@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Frank Montes* regarding employment matter. | Attorney Client Communication | |
| 1473 | Book | GOOG-HIGH-TECH-00204041 | 6/28/2006 | Nicole Patterson (nicolep@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com); Bernita Jenkins (bernita@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1474 | Book | GOOG-HIGH-TECH-00368674 | 7/5/2006 | Hannah Cha (hannahc@google.com) | LaszloStaff (laszlostaff@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | Monica Turner (monicaturner@google.com); Maureen Feeny (mfeeny@google.com); alexise (alexise@google.com) | | Document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 1475 | Book | | | 7/8/2006 | Frank Montes* (frankm@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing and reflecting legal advice of Frank Montes* regarding employment matter. | Attorney Client Communication | |
| 1476 | Book | GOOG-HIGH-TECH-00204110 | 8/3/2006 | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1477 | Book | | | 8/11/2006 | Sheryl Sandberg (sheryl@google.com) | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com); Stacy Brown-Philpot (sbp@google.com); Emily White (emily@google.com); Camille Hart (camilleh@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1478 | Book | | | 8/17/2006 | sbp (sbp@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1479 | Book | | | 8/17/2006 | sbp (sbp@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1480 | Book | | | 8/18/2006 | Omid Kordestani (omid@google.com) | David Fischer (dfischer@google.com) | Laszlo Bock (laszlo@google.com); Hilary Ware* (hware@google.com); Amnon Geshuri (amnon@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email seeking legal advice of Hilary Ware* and Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 1481 | Book | | | 8/22/2006 | Arnoldo Avalos (arnoldo@google.com) | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1482 | Book | | | 8/22/2006 | Arnoldo Avalos (arnoldo@google.com) | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1483 | Book | | | 8/23/2006 | Megan Smith (megans@google.com) | Laszlo Bock (laszlo@google.com) | Hilary Ware* (hware@google.com); Meg Thomas (meg@google.com) | | Email seeking, containing, and reflecting legal advice of Matt Sucherman* and Hilary Ware* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 1484 | Book | | | 8/24/2006 | Megan Smith (megans@google.com) | Hilary Ware* (hware@google.com) | Laszlo Bock (laszlo@google.com); Margaret Crosby (meg@google.com) | | Email seeking, containing, and reflecting legal advice of Matt Sucherman* and Hilary Ware* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 1485 | Book | | | 8/25/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing and reflecting legal advice of Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1486 | Book | | | 8/25/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1487 | Book | | | 8/25/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1488 | Book | | | 8/25/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and containing legal advice of Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1489 | Book | | | 8/25/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1490 | Book | | | 8/26/2006 | Sheryl Sandberg (sheryl@google.com) | Laszlo Bock (laszlo@google.com); Stacy Brown-Philpot (sbp@google.com) | Robyn Thomas* (robynt@google.com); Sharath Bulusu (sharath@google.com); Allan Brown (allan@google.com); David Fischer (dfischer@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1491 | Book | | | 8/29/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1492 | Book | | | 8/29/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1493 | Book | | | 8/29/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1494 | Book | | | 9/2/2006 | David Fischer (dfischer@google.com) | Robyn Thomas* (robynt@google.com); Omid Kordestani (omid@google.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Stacy Brown-Philpot (sbp@google.com); Sheryl Sandberg (sheryl@google.com) | | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1495 | Book | GOOG-HIGH-TECH-00204413 | 9/15/2006 | Susan Wuthrich (sue@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Susan Wuthrich (sue@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1496 | Book | | GOOG-HIGH-TECH-00327990 | 9/19/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Allan Brown (allan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1497 | Book | | GOOG-HIGH-TECH-00328044 | 9/25/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1498 | Book | | | 9/27/2006 | Shona Brown (shona@google.com) | Francoise Brougher (fbrougher@google.com); Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1499 | Book | | | 10/5/2006 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com) | Andrea Ritzer (aritzer@google.com); Stacy Sullivan (stacy@google.com); Melissa Karp (mkarp@google.com); Javi Ruiz (jruiz@google.com); Amy Lambert* (alambert@google.com); Alvin Belisario (abelisar@google.com); Laszlo Bock (laszlo@google.com); Renais Dickson (renais@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1500 | Book | | | 10/5/2006 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com) | Andrea Ritzer (aritzer@google.com); Stacy Sullivan (stacy@google.com); Melissa Karp (mkarp@google.com); Javi Ruiz (jruiz@google.com); Amy Lambert* (alambert@google.com); Alvin Belisario (abelisar@google.com); Laszlo Bock (laszlo@google.com); Renais Dickson (renais@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1501 | Book | | GOOG-HIGH-TECH-00328129 | 10/6/2006 | Hannah Cha (hannahc@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1502 | Book | | | 10/7/2006 | Elliot Schrage (eschrage@google.com) | Sheryl Sandberg (sheryl@google.com) | Laszlo Bock (laszlo@google.com); Emily White (emily@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1503 | Book | | GOOG-HIGH-TECH-00328253 | 10/10/2006 | Douglas Merrill (dcm@google.com) | Andrea Ritzer (aritzer@google.com) | Arnoldo Avalos (arnoldo@google.com); Chris Pennington (cpenn@google.com); Christine P. Wu (cpwu@google.com); Cindy Treloar (cindyt@google.com); Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com); Hilary Ware* (hware@google.com) | | Email seeking legal advice of Hilary Ware* regarding employment matter. | Attorney Client Communication | Yes |
| 1504 | Book | | GOOG-HIGH-TECH-00328256 | 10/10/2006 | Douglas Merrill (dcm@google.com) | Arnoldo Avalos (arnoldo@google.com) | Andrea Ritzer (aritzer@google.com); Chris Pennington (cpenn@google.com); Christine P. Wu (cpwu@google.com); Cindy Treloar (cindyt@google.com); Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com); Hilary Ware* (hware@google.com) | | Email seeking legal advice of Hilary Ware* regarding employment matter. | Attorney Client Communication | Yes |
| 1505 | Book | | | 10/11/2006 | Sheryl Sandberg (sheryl@google.com) | Robyn Thomas* (robynt@google.com); Emily White (emily@google.com); Laszlo Bock (laszlo@google.com); Elliot Schrage (eschrage@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1506 | Book | | | 10/12/2006 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1507 | Book | | | 10/12/2006 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1508 | Book | | | 10/12/2006 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1509 | Book | | | 10/12/2006 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1510 | Book | | | 10/12/2006 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1511 | Book | | | 10/12/2006 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1512 | Book | | | 10/13/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com); Emily White (emily@google.com) | | | Email containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1513 | Book | | | 10/13/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com); Emily White (emily@google.com) | | | Email containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1514 | Book | | | 10/13/2006 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication | |
| 1515 | Book | | | 10/15/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com); Emily White (emily@google.com) | Sharath Bulusu (sharath@google.com) | | Email containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1516 | Book | | | 10/15/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com); Emily White (emily@google.com) | Sharath Bulusu (sharath@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1517 | Book | | | 10/16/2006 | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1518 | Book | | | 10/16/2006 | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1519 | Book | | GOOG-HIGH-TECH-00370005 | 10/17/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judyg@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1520 | Book | | GOOG-HIGH-TECH-00370009 | 10/17/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judyg@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1521 | Book | | GOOG-HIGH-TECH-00370012 | 10/17/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judyg@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1522 | Book | | GOOG-HIGH-TECH-00370019 | 10/17/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judyg@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1523 | Book | | GOOG-HIGH-TECH-00204710 | 10/30/2006 | Janet Cho (janetcho@google.com) | Allan Brown (allan@google.com); David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | Yes |
| 1524 | Book | | | 12/3/2006 | Sunny Gettinger (sunnyg@google.com) | Laszlo Bock (laszlo@google.com); Todd Carlisle (toddc@google.com); Hannah Cha (hannahc@google.com); Nancy Lee* (nancylee@google.com) | | | Draft document reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1525 | Book | | | 12/8/2006 | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com); Allan Brown (allan@google.com) | | Email reflecting legal advice of WSGR* and Baker McKenzie* regarding employment matter. | Attorney Client Communication | |
| 1526 | Book | | | 12/8/2006 | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com); Allan Brown (allan@google.com) | | Email reflecting legal advice of WSGR* and Baker McKenzie* regarding employment matter. | Attorney Client Communication | |
| 1527 | Book | | | 12/8/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com) | | Draft document reflecting legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 1528 | Book | GOOG-HIGH-TECH-00204689 | | 12/7/2006 | David Rolefson (drolefson@google.com) | emg@google.com | Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of WSGR* and Baker McKenzie* regarding employment matter. | Attorney Client Communication | Yes |
| 1529 | Book | | | 12/9/2006 | Allan Brown (allan@google.com) | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com); Steve Langdon (sLangdon@google.com); Dave Sobota* (dsobota@google.com) | | Email seeking and reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 1530 | Book | | | 12/12/2006 | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 1531 | Book | | | 12/12/2006 | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | Susan Wuthrich (sue@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 1532 | Book | | | 12/18/2006 | Emily White (emily@google.com) | Elliot Schrage (eschrage@google.com); Laszlo Bock (laszlo@google.com); Sheryl Sandberg (sheryl@google.com); Robyn Thomas* (robynt@google.com) | | | Email seeking and containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1533 | Book | | | 12/18/2006 | Emily White (emily@google.com) | Elliot Schrage (eschrage@google.com); Laszlo Bock (laszlo@google.com); Sheryl Sandberg (sheryl@google.com); Robyn Thomas* (robynt@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1534 | Book | | | 12/18/2006 | Michelle Stribling (mstribling@google.com) | Emily White (emily@google.com) | Elliot Schrage (eschrage@google.com); Robyn Thomas* (robynt@google.com); Laszlo Bock (laszlo@google.com); Sally Cole (sallyc@google.com); David Fischer (dfischer@google.com); Renais Goddard (renais@google.com); Diana Kowalsky (diana.kowalsky@westonwyatt.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1535 | Book | | | 12/18/2006 | Michelle Stribling (mstribling@google.com) | Emily White (emily@google.com) | Elliot Schrage (eschrage@google.com); Robyn Thomas* (robynt@google.com); Laszlo Bock (laszlo@google.com); Sally Cole (sallyc@google.com); David Fischer (dfischer@google.com); Renais Goddard (renais@google.com); Diana Kowalsky (diana.kowalsky@westonwyatt.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1536 | Book | | | 12/18/2006 | Emily White (emily@google.com) | Michelle Stribling (mstribling@google.com) | Elliot Schrage (eschrage@google.com); Robyn Thomas* (robynt@google.com); Laszlo Bock (laszlo@google.com); Sally Cole (sallyc@google.com); David Fischer (dfischer@google.com); Renais Goddard (renais@google.com); Diana Kowalsky (diana.kowalsky@westonwyatt.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1537 | Book | GOOG-HIGH-TECH-00205012 | | 12/21/2006 | Laszlo Bock (laszlo@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1538 | Book | GOOG-HIGH-TECH-00329058 | | 12/21/2006 | Charlie Gray (cgray@google.com) | Laszlo Bock (laszlo@google.com); Todd Carlisle (toddc@google.com) | Amnon Geshuri (amnon@google.com); Rhonda Jakub (rjakub@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1539 | Book | | | 1/9/2007 | Michelle Stribling (mstribling@google.com) | Emily White (emily@google.com); Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com); Diana Kowalsky (diana.kowalsky@westonwyatt.com); Sharath Bulusu (sharath@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1540 | Book | | | 1/17/2007 | Amy Lambert* (alambert@google.com) | David Fischer (dfischer@google.com); Kim Malone (kmalone@google.com) | Laszlo Bock (laszlo@google.com); Kristen Krueger (kmkrueger@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Alex Buccieri (alexb@google.com); Sheryl Sandberg (sheryl@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1541 | Book | | | 1/17/2007 | Sheryl Sandberg (sheryl@google.com) | Amy Lambert* (alambert@google.com); David Fischer (dfischer@google.com); Kim Malone (kmalone@google.com) | Laszlo Bock (laszlo@google.com); Kristen Krueger (kmkrueger@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Alex Buccieri (alexb@google.com); Sheryl Sandberg (sheryl@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1542 | Book | | | 1/18/2007 | Robyn Thomas* (robynt@google.com) | Emily White (emily@google.com); Salar Kamangar (salar@google.com); Amy Lambert* (alambert@google.com); Elliot Schrage (eschrage@google.com); Celia Saino (celia@google.com); Nicole Wong* (nicolew@google.com); Laszlo Bock (laszlo@google.com); Andy Hinton* (andyhinton@google.com); Adam Freed (adamf@google.com) | | | Email seeking and containing legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1543 | Book | | | 1/18/2007 | Robyn Thomas* (robynt@google.com) | Emily White (emily@google.com); Salar Kamangar (salar@google.com); Amy Lambert* (alambert@google.com); Elliot Schrage (eschrage@google.com); Celia Saino (celia@google.com); Nicole Wong* (nicolew@google.com); Laszlo Bock (laszlo@google.com); Andy Hinton* (andyhinton@google.com); Adam Freed (adamf@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1544 | Book | | | 1/18/2007 | Robyn Thomas* (robynt@google.com) | Emily White (emily@google.com); Salar Kamangar (salar@google.com); Amy Lambert* (alambert@google.com); Elliot Schrage (eschrage@google.com); Celia Saino (celia@google.com); Nicole Wong* (nicolew@google.com); Laszlo Bock (laszlo@google.com); Andy Hinton* (andyhinton@google.com); Adam Freed (adamf@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1545 | Book | GOOG-HIGH-TECH-00329518 | | 1/31/2007 | Susan Wuthrich (sue@google.com) | Hannah Cha (hannahc@google.com) | Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1546 | Book | | | 2/1/2007 | Michelle Stribling (mstribling@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com) | Emily White (emily@google.com); David Rolefson (drolefson@google.com) | | Email containing and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1547 | Book | | | 2/1/2007 | Laszlo Bock (laszlo@google.com) | Michelle Stribling (mstribling@google.com) | Robyn Thomas* (robynt@google.com); Emily White (emily@google.com); David Rolefson (drolefson@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1548 | Book | | | 2/2/2007 | Michelle Stribling (mstribling@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1549 | Book | | | 2/2/2007 | David Rolefson (drolefson@google.com) | Michelle Stribling (mstribling@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com); Emily White (emily@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1550 | Book | | | 2/3/2007 | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com) | Michelle Stribling (mstribling@google.com); Robyn Thomas* (robyn@google.com); Emily White (emily@google.com); Tiffany Wu (twu@google.com); Sharath Bulusu (sharath@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1551 | Book | GOOG-HIGH-TECH-00329626 | | 2/4/2007 | Laszlo Bock (laszlo@google.com) | David Lawee (dlawee@google.com); Jonathan Rosenberg (jonathan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 1552 | Book | | | 2/12/2007 | Stacy Sullivan (stacy@google.com) | Laszlo Bock (laszlo@google.com); Nicole Patterson (nicolep@google.com); Amnon Geshuri (amnon@google.com); Bernita Jenkins (bernita@google.com); Robyn Thomas* (robyn@google.com) | Sylvia Loera (sylvial@google.com); Robert Gonzalez (robertg@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1553 | Book | | | 2/13/2007 | Kim Malone (kmalone@google.com) | Nancy Lee* (nancylee@google.com); Andrea Ritzer (aritzer@google.com); Stacy Savides Sullivan (stacy@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1554 | Book | | | 2/14/2007 | Nicole Patterson (nicolep@google.com) | Bernita Jenkins (bernita@google.com) | Laszlo Bock (laszlo@google.com); Amnon Geshuri (amnon@google.com); Robyn Thomas* (robyn@google.com); Sylvia Loera (sylvial@google.com); Robert Gonzalez (robertg@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1555 | Book | | | 2/14/2007 | Robert (robertg@google.com) | Nicole Patterson (nicolep@google.com); Bernita Jenkins (bernita@google.com) | Laszlo Bock (laszlo@google.com); Amnon Geshuri (amnon@google.com); Robyn Thomas* (robyn@google.com); Sylvia Loera (sylvial@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1556 | Book | | | 2/15/2007 | David Rolefson (drolefson@google.com) | Dave Sobota* (dsobota@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* and Kent Walker* regarding regulatory compliance. | Attorney Client Communication | |
| 1557 | Book | GOOG-HIGH-TECH-00372575 | | 2/13/2007 | Shona Brown (shona@google.com) | Bill Campbell (bill_campbell@intuit.com); Eric Schmidt (eschmidt@google.com) | Laszlo Bock (laszlo@google.com); David Rolefson (drolefson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1558 | Book | GOOG-HIGH-TECH-00372578 | | 2/13/2007 | Shona Brown (shona@google.com) | Bill Campbell (bill_campbell@intuit.com); Eric Schmidt (eschmidt@google.com) | Laszlo Bock (laszlo@google.com); David Rolefson (drolefson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1559 | Book | | | 2/16/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | | Email containing and reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 1560 | Book | | | 2/16/2007 | Robyn Thomas* (robyn@google.com) | Laszlo Bock (laszlo@google.com) | Andrea Ritzer (aritzer@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding regulatory compliance. | Attorney Client Communication | |
| 1561 | Book | | | 3/20/2007 | Dave Sobota* (dsobota@google.com) | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com); Laszlo Bock (laszlo@google.com); Zinnia Faure (zinnia@google.com); Hannah Cha (hannaho@google.com) | | Email containing legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 1562 | Book | GOOG-HIGH-TECH-00330242 | | 3/20/2007 | Ricardo Reyes (ricardor@google.com) | Robyn Thomas* (robynt@google.com) | Michelle Stribling (mstribling@google.com); Laszlo Bock (laszlo@google.com); Elliot Schrage (eschrage@google.com); Sunny Gettinger (sunnyg@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 1563 | Book | GOOG-HIGH-TECH-00205951 | | 4/2/2007 | Susan Wuthrich (sue@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding tenant matter. | Attorney Client Communication | Yes |
| 1564 | Book | | | 4/7/2007 | Laszlo Bock (laszlo@google.com) | Meg Thomas (meg@google.com); Susan Wuthrich (sue@google.com); David Rolefson (drolefson@google.com) | Nancy Lee* (nancylee@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and containing legal advice of Nancy Lee* and Donald Harrison* regarding acquisition. | Attorney Client Communication | |
| 1565 | Book | | | 4/9/2007 | Meg Thomas (meg@google.com) | Susan Wuthrich (sue@google.com); Laszlo Bock (laszlo@google.com) | | | Email seeking and containing legal advice of Nancy Lee* and Donald Harrison* regarding acquisition. | Attorney Client Communication | |
| 1566 | Book | | | 4/25/2007 | Elliot Schrage (eschrage@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 1567 | Book | GOOG-HIGH-TECH-00254203 | | 5/8/2007 | Laszlo Bock (laszlo@google.com) | Meg Thomas (meg@google.com) | | | Draft document reflecting legal advice of Kent Walker* and Donald Harrison* regarding acquisition. | Attorney Client Communication | Yes |
| 1568 | Book | | | 5/20/2007 | Andy Hinton* (andyhinton@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and containing legal advice of Andy Hinton* regarding policy compliance. | Attorney Client Communication | |
| 1569 | Book | | | 6/11/2007 | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com) | Sheryl Sandberg (sheryl@google.com) | | Email reflecting legal advice of Nancy Lee* and Nicole Wong* regarding employment matter. | Attorney Client Communication | |
| 1570 | Book | | | 6/11/2007 | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com) | Sheryl Sandberg (sheryl@google.com) | | Draft document reflecting legal advice of Nancy Lee* and Nicole Wong* regarding employment matter. | Attorney Client Communication | |
| 1571 | Book | GOOG-HIGH-TECH-00374952 | | 6/19/2007 | Laszlo Bock (laszlo@google.com) | laszlostaff@google.com; David Rolefson (drolefson@google.com); Yvonne Agyei (yvonnea@google.com); Peter Allen (peterallen@google.com); Sunil Chandra (schandra@google.com); Ivan Ernest (ivane@google.com) | Evan Wittenberg (evanwitt@google.com); Hannah Cha (hannaho@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1572 | Book | GOOG-HIGH-TECH-00374966 | | 6/19/2007 | Laszlo Bock (laszlo@google.com) | laszlostaff@google.com; David Rolefson (drolefson@google.com); Yvonne Agyei (yvonnea@google.com); Peter Allen (peterallen@google.com); Sunil Chandra (schandra@google.com); Ivan Ernest (ivane@google.com) | Evan Wittenberg (evanwitt@google.com); Hannah Cha (hannaho@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1573 | Book | GOOG-HIGH-TECH-00331234 | | 6/22/2007 | Meg Thomas Crosby (meg@google.com) | Grace Webber (gracew@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Nancy Lee* regarding acquisition. | Attorney Client Communication | Yes |
| 1574 | Book | | | 6/30/2007 | Matt Sucherman* (matthew@google.com) | Laszlo Bock (laszlo@google.com) | Robyn Marcelo (rmarcelo@google.com); David Rolefson (drolefson@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and containing legal advice of Matt Sucherman* regarding acquisition. | Attorney Client Communication | |
| 1575 | Book | | | 7/1/2007 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com) | Alan Eustace (eustace@google.com); Dave Girouard (daveg@google.com); Jeff Huber (jhuber@google.com); Sean Dempsey (sdempsey@google.com); Brad Stein (bstein@google.com); Shane Mccauley (smccauley@google.com); Matt Sucherman* (matthew@google.com) | | Email containing and reflecting legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 1576 | Book | GOOG-HIGH-TECH-00206571 | | 7/2/2007 | Matt Sucherman* (matthew@google.com) | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Alan Eustace (eustace@google.com); Dave Girouard (daveg@google.com); Jeff Huber (jhuber@google.com); Sean Dempsey (sdempsey@google.com); Brad Stein (bstein@google.com); Shane Mccauley (smccauley@google.com) | | Email seeking and containing legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | Yes |
| 1577 | Book | | | 7/13/2007 | Laszlo Bock (laszlo@google.com) | Anna Brit (abrit@google.com) | | | Email reflecting legal advice of Matt Sucherman* regarding acquisition. | Attorney Client Communication | |
| 1578 | Book | | | 8/15/2007 | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 1579 | Book | GOOG-HIGH-TECH-00254793 | | 8/30/2007 | Omid Kordestani (omid@google.com) | Joan Braddi (joan@google.com) | Kent Walker* (kwalker@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Kent Walker* regarding litigation matter. | Attorney Client Communication | Yes |
| 1580 | Book | GOOG-HIGH-TECH-00332168 | | 9/5/2007 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | Francoise Brougher (fbrougher@google.com) | | Email reflecting legal advice of David Drummond* regarding litigation matter. | Attorney Client Communication | Yes |
| 1581 | Book | | | 9/11/2007 | Jonathan Teo (jteo@google.com) | Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com) | Bill Coughran (wmc@google.com) | | Email seeking and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1582 | Book | | | 9/11/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Dave Sobota* and Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 1583 | Book | GOOG-HIGH-TECH-00207004 | 9/30/2007 | Jonathan Rosenberg (jonathan@google.com) | Sergey Brin (sergey@google.com) | Eric Schmidt (eschmidt@google.com); Larry Page (page@google.com); Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 1584 | Book | | | 10/17/2007 | Meg Thomas Crosby (meg@google.com) | Tom Phillips (tphillips@google.com); Laszlo Bock (laszlo@google.com) | Nancy Lee* (nancylee@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1585 | Book | | | 10/18/2007 | Tom Phillips (tphillips@google.com) | Meg Thomas Crosby (meg@google.com) | Nancy Lee* (nancylee@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1586 | Book | | | 10/18/2007 | Elliot Schrage (eschrage@google.com) | Laszlo Bock (laszlo@google.com) | Tom Phillips (tphillips@google.com); Meg Crosby (meg@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1587 | Book | | | 10/18/2007 | Meg Thomas Crosby (meg@google.com) | Laszlo Bock (laszlo@google.com); Elliot Schrage (eschrage@google.com) | Tom Phillips (tphillips@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1588 | Book | | | 10/19/2007 | Shane Mccauley (smccauley@google.com) | Robyn Thomas* (robynt@google.com); Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Tiffany Wu (tiwu@google.com) | | Email seeking legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1589 | Book | GOOG-HIGH-TECH-00376885 | 10/25/2007 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 1590 | Book | | | 11/12/2007 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); Donald Harrison* (harrison@google.com) | | Email seeking, containing, and reflecting legal advice of Donald Harrison* and Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 1591 | Book | GOOG-HIGH-TECH-00207923 | 12/2/2007 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com) | | | Email seeking legal advice of Donald Harrison* and Kent Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1592 | Book | GOOG-HIGH-TECH-00207935 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1593 | Book | GOOG-HIGH-TECH-00207957 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1594 | Book | GOOG-HIGH-TECH-00207980 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1595 | Book | GOOG-HIGH-TECH-00208002 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1596 | Book | GOOG-HIGH-TECH-00333389 | 12/11/2007 | Hal Varian (hal@google.com) | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com); David Rolefson (drolefson@google.com); Dave Sobota* (dsobota@google.com) | | Email seeking legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | Yes |
| 1597 | Book | GOOG-HIGH-TECH-00333391 | 12/11/2007 | Dave Sobota* (dsobota@google.com) | Hal Varian (hal@google.com) | Laszlo Bock (laszlo@google.com); Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com); David Rolefson (drolefson@google.com) | | Email seeking and containing legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | Yes |
| 1598 | Book | | | 12/12/2007 | Olabisi Clinton (olabisi@google.com) | Laszlo Bock (laszlo@google.com) | George Reyes (greyes@google.com); Brent Callinicos (brentca@google.com) | | Email seeking and containing legal advice of Olabisi Clinton* regarding recruiting matter. | Attorney Client Communication | |
| 1599 | Book | | | 12/20/2007 | Paul Otellini (paul.otellini@intel.com) | Dave Sobota* (dsobota@google.com); Art Levine (adl@gene.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* and Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 1600 | Book | GOOG-HIGH-TECH-00378315 | 12/21/2007 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1601 | Book | GOOG-HIGH-TECH-00378322 | 12/23/2007 | Matt Sucherman* (matthew@google.com) | emg@google.com; emgea@google.com; Kent Walker (kwalker@google.com); Pam Shore (pshore@google.com); Shanna Preve (shanna@google.com); Susan Stroccia (sstroccia@google.com); Donald Harrison (harrison@google.com); Robyn Marcello (rmarcello@google.com) | | | Email containing and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 1602 | Book | GOOG-HIGH-TECH-00208513 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1603 | Book | GOOG-HIGH-TECH-00208539 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1604 | Book | GOOG-HIGH-TECH-00208565 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1605 | Book | GOOG-HIGH-TECH-00208617 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1606 | Book | GOOG-HIGH-TECH-00208659 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1607 | Book | GOOG-HIGH-TECH-00208685 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1608 | Book | | GOOG-HIGH-TECH-00208747 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1609 | Book | | GOOG-HIGH-TECH-00208774 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1610 | Book | | | 1/16/2008 | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1611 | Book | | | 1/16/2008 | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | | Draft document reflecting legal advice of Donald Harrison* and Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 1612 | Book | | | 1/16/2008 | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | | Draft document reflecting legal advice of Donald Harrison* and Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 1613 | Book | | | 1/18/2008 | Emily Nishi (emilyn@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | | | Email seeking legal advice of Nancy Lee* regarding policy compliance. | Attorney Client Communication | |
| 1614 | Book | | | 1/18/2008 | Emily Nishi (emilyn@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | | | Draft document prepared for and reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 1615 | Book | | | 1/18/2008 | Emily Nishi (emilyn@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | | | Draft document prepared for and reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 1616 | Book | | | 1/18/2008 | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Donald Harrison* and Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 1617 | Book | | | 1/18/2008 | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Donald Harrison* and Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 1618 | Book | | | 1/18/2008 | Donald Harrison* (harrison@google.com) | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Donald Harrison* and Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 1619 | Book | | GOOG-HIGH-TECH-00208936 | 1/19/2008 | Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com) | Laszlo Bock (laszlo@google.com); Bill Campbell (bill_campbell@intuit.com); Omid Kordestani (omid@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 1620 | Book | | GOOG-HIGH-TECH-00378630 | 1/20/2008 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Draft document reflecting legal advice of Donald Harrison* and Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 1621 | Book | | GOOG-HIGH-TECH-00378631 | 1/20/2008 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Draft document reflecting legal advice of Donald Harrison* and Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 1622 | Book | | GOOG-HIGH-TECH-00208977 | 1/22/2008 | Joseph Krayer (jkrayer@google.com) | Amy Lambert* (alambert@google.com), Stacy Sullivan (stacy@google.com), Sheri Bernal (sbernal@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1623 | Book | | GOOG-HIGH-TECH-00208980 | 1/22/2008 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Kanwal Safdar (ksafdar@google.com) | Frank Wagner (frankwagner@google.com); Stacy Savides Sullivan (stacy@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1624 | Book | | GOOG-HIGH-TECH-00209020 | 1/27/2008 | Justin Meek (jcm@google.com) | Shiva Shivakumar (shiva@google.com) | Alan Eustace, Bill Coughran; Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); John Schirm; Tom Woo | | Email reflecting legal advice of Google Legal Department* and WSGR* regarding employment matter. | Attorney Client Communication | Yes |
| 1625 | Book | | GOOG-HIGH-TECH-00378705 | 1/29/2008 | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com); Bob Mohan (rmohan@google.com); Ivan Ernest (ivane@google.com); Anita Kuba (akuba@google.com); Nancy Lee* (nancylee@google.com); Christine Flores* (flores@google.com); Stacy Sullivan (stacy@google.com); Bill Coughran (wmc@google.com) | | | Email seeking and reflecting legal advice of Christine Flores* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1626 | Book | | GOOG-HIGH-TECH-00378710 | 1/29/2008 | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com); Bob Mohan (rmohan@google.com); Ivan Ernest (ivane@google.com); Anita Kuba (akuba@google.com); Nancy Lee* (nancylee@google.com); Christine Flores* (flores@google.com); Stacy Sullivan (stacy@google.com); Bill Coughran (wmc@google.com) | | | Draft document seeking and reflecting legal advice of Nancy Lee* and Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 1627 | Book | | GOOG-HIGH-TECH-00378711 | 1/29/2008 | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com); Bob Mohan (rmohan@google.com); Ivan Ernest (ivane@google.com); Anita Kuba (akuba@google.com); Nancy Lee* (nancylee@google.com); Christine Flores* (flores@google.com); Stacy Sullivan (stacy@google.com); Bill Coughran (wmc@google.com) | | | Draft document seeking and reflecting legal advice of Nancy Lee* and Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 1628 | Book | | GOOG-HIGH-TECH-00378718 | 1/31/2008 | Justin Meek (jcm@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Dave Sobota* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1629 | Book | | GOOG-HIGH-TECH-00334231 | 2/26/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 1630 | Book | | GOOG-HIGH-TECH-00334234 | 2/26/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 1631 | Book | | | 2/26/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | Doug Fraley (dfraley@google.com); Liane Hornsey (liane@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1632 | Book | | | 2/26/2008 | Liane Hornsey (liane@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com) | Doug Fraley (dfraley@google.com); Liane Hornsey (liane@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1633 | Book | | GOOG-HIGH-TECH-00334237 | 2/26/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 1634 | Book | | GOOG-HIGH-TECH-00334361 | 3/3/2008 | Tiffany Wu (twu@google.com) | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | | Email reflecting legal advice of Kent Walker* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1635 | Book | | GOOG-HIGH-TECH-00334362 | 3/3/2008 | Tiffany Wu (twu@google.com) | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | | Draft document reflecting legal advice of Kent Walker* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1636 | Book | | GOOG-HIGH-TECH-00334370 | 3/3/2008 | Tiffany Wu (twu@google.com) | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com); Shane Mccauley (smccauley@google.com) | | Email reflecting legal advice of Kent Walker* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1637 | Book | | GOOG-HIGH-TECH-00334372 | 3/3/2008 | Hannah Cha (hannahc@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Kent Walker* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1638 | Book | | | 3/3/2008 | Nancy Lee* (nancylee@google.com) | Laszlo Bock (laszlo@google.com) | Becky Buceh (beckybuceh@google.com); Julie Hammel (jhammel@google.com); Susan Wuthrich (sue@google.com) | | Email seeking and containing legal advice of Nancy Lee* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1639 | Book | | GOOG-HIGH-TECH-00379214 | 3/4/2008 | Donald Harrison (harrison@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1640 | Book | | GOOG-HIGH-TECH-00379215 | 3/4/2008 | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com) | | | Document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | Yes |
| 1641 | Book | | GOOG-HIGH-TECH-00379247 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | (emp@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1642 | Book | | GOOG-HIGH-TECH-00379253 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | (emp@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1643 | Book | | GOOG-HIGH-TECH-00379272 | 3/9/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | Donald Harrison* (harrison@google.com); Dave Sobota* (dsobota@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com); Kanwal Sattar (ksattar@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1644 | Book | | GOOG-HIGH-TECH-00379298 | 3/9/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | Donald Harrison* (harrison@google.com); Dave Sobota* (dsobota@google.com); Eric Schaffer (eschaffer@google.com); Kanwal Sattar (ksattar@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1645 | Book | | GOOG-HIGH-TECH-00209366 | 3/11/2008 | Laszlo Bock (laszlo@google.com) | Meg Crosby (meg@google.com); Lourdes Canicosa (lourdesc@google.com); Tim Armstrong (tim@google.com); Omid Kordestani (omid@google.com) | Frank Wagner (frankwagner@google.com); Amy Lambert* (alambert@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 1646 | Book | | | 3/21/2008 | Robyn Thomas* (robyn@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Susan Wuthrich (sue@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1647 | Book | | GOOG-HIGH-TECH-00379447 | 3/28/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Crystal Millican (cmillican@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1648 | Book | | GOOG-HIGH-TECH-00379448 | 3/28/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Crystal Millican (cmillican@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1649 | Book | | GOOG-HIGH-TECH-00379578 | 4/10/2008 | Kristin Reinke (kreinke@google.com) | Laszlo Bock (laszlo@google.com) | Susan Wuthrich (sue@google.com); Burton Padget (burton@google.com); Jeff Kan (jeffk@google.com); Hannah Cha (hannahc@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1650 | Book | | GOOG-HIGH-TECH-00209823 | 4/21/2008 | Laszlo Bock (laszlo@google.com) | Larry Page (page@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1651 | Book | | GOOG-HIGH-TECH-00379801 | 3/18/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1652 | Book | | GOOG-HIGH-TECH-00379808 | 3/18/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1653 | Book | | | 4/24/2008 | Kent Walker* (kwalker@google.com) | Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com); Bill Campbell (bill_campbell@intuit.com); Laszlo Bock (laszlo@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 1654 | Book | | GOOG-HIGH-TECH-00379823 | 4/24/2008 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | Sergey Brin (sergey@google.com); Urs Hoelzle (urs@google.com); Jonathan Rosenberg (jonathan@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1655 | Book | | | 4/25/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* regarding Board of Directors communications. | Attorney Client Communication | |
| 1656 | Book | | | 4/25/2008 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | Kent Walker* (kwalker@google.com) | | Email seeking, containing, and reflecting legal advice of Kent Walker* regarding Board of Directors communications. | Attorney Client Communication | |
| 1657 | Book | | GOOG-HIGH-TECH-00379833 | 4/23/2008 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | Sergey Brin (sergey@google.com); Urs Hoelzle (urs@google.com); Jonathan Rosenberg (jonathan@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1658 | Book | | GOOG-HIGH-TECH-00379950 | 5/5/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | Urs Hoelzle (urs@google.com); Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com); Sergey Brin (sergey@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1659 | Book | | GOOG-HIGH-TECH-00379996 | 5/13/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1660 | Book | | GOOG-HIGH-TECH-00380000 | 5/13/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1661 | Book | | | 6/6/2008 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 1662 | Book | | | 6/6/2008 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com) | | | Email reflecting legal advice of Donald Harrison* and Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 1663 | Book | | | 6/20/2008 | Frank Wagner (frankwagner@google.com) | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1664 | Book | | GOOG-HIGH-TECH-00210222 | 6/23/2008 | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Jonathan Rosenberg (jonathan@google.com); Kent Walker* (kwalker@google.com) | Bill Campbell (bill_campbell@intuit.com) | | Email seeking legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1665 | Book | | GOOG-HIGH-TECH-00210224 | 6/23/2008 | Kent Walker* (kwalker@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Campbell (bill_campbell@intuit.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1666 | Book | | GOOG-HIGH-TECH-00210239 | 6/24/2008 | Laszlo Bock (laszlo@google.com) | Alan Eustace (eustace@google.com) | Jeff Huber (jhuber@google.com); Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com) | | Email reflecting legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1667 | Book | | GOOG-HIGH-TECH-00210242 | 6/25/2008 | Bill Campbell (bill_campbell@intuit.com) | Jonathan Rosenberg (jonathan@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1668 | Book | | GOOG-HIGH-TECH-00210247 | 6/25/2008 | Kent Walker* (kwalker@google.com) | Bill Campbell (bill_campbell@intuit.com) | Jonathan Rosenberg (jonathan@google.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 1669 | Book | | GOOG-HIGH-TECH-00380230 | 7/1/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1670 | Book | | GOOG-HIGH-TECH-00380248 | 7/1/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1671 | Book | | GOOG-HIGH-TECH-00380249 | 7/1/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1672 | Bock | | | 9/2/2008 | Justin Meek (jcm@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Tom Woo (twoo@google.com); Ronni Horrillo (ronni@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 1673 | Bock | | GOOG-HIGH-TECH-00210636 | 9/3/2008 | Justin Meek (jcm@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Andy Hinton* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1674 | Bock | | GOOG-HIGH-TECH-00210657 | 9/10/2008 | Sunny Gettinger (sunnyg@google.com) | Sally Cole (sallyc@google.com) | Rachel Whetstone (rachelw@google.com); Bill Coughran (wmc@google.com); Amy Lambert* (alambert@google.com); Ben Fried (bf@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1675 | Bock | | GOOG-HIGH-TECH-00210692 | 9/11/2008 | Rachel Whetstone (rachelw@google.com) | Sunny Gettinger (sunnyg@google.com) | Sally Cole (sallyc@google.com); Bill Coughran (wmc@google.com); Amy Lambert* (alambert@google.com); Ben Fried (bf@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1676 | Bock | | GOOG-HIGH-TECH-00210696 | 9/11/2008 | Laszlo Bock (laszlo@google.com) | Rachel Whetstone (rachelw@google.com) | Sunny Gettinger (sunnyg@google.com); Sally Cole (sallyc@google.com); Bill Coughran (wmc@google.com); Amy Lambert* (alambert@google.com); Ben Fried (bf@google.com); Amnon Geshuri (amnon@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1677 | Bock | | GOOG-HIGH-TECH-00210701 | 9/11/2008 | Rachel Whetstone (rachelw@google.com) | Benjamin Fried (bf@google.com) | Amy Lambert* (alambert@google.com); Robyn Thomas* (robyn@google.com); Laszlo Bock (laszlo@google.com); Sunny Gettinger (sunnyg@google.com); Sally Cole (sallyc@google.com); Bill Coughran (wmc@google.com); Amnon Geshuri (amnon@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 1678 | Bock | | | 9/16/2008 | Bill Coughran (wmc@google.com) | Matthias Schwab (mschwab@google.com) | Alan Eustace (eustace@google.com); Laszlo Bock (laszlo@google.com); Benjamin Fried (bf@google.com); Robyn Thomas* (robyn@google.com); David Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1679 | Bock | | GOOG-HIGH-TECH-00210728 | 9/16/2008 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1680 | Bock | | | 9/18/2008 | Alan Eustace (eustace@google.com) | Robin Cassetta (rcassetta@google.com) | Bill Coughran (wmc@google.com); Laszlo Bock (laszlo@google.com); Ben Fried (bf@google.com); Ivan Ernest (ivane@google.com); Rachel Whetstone (rachelw@google.com); Matthias Schwab (mschwab@google.com); Robyn Thomas* (robyn@google.com); Sunny Gettinger (sunnyg@google.com); Jeff Brady (jbrady@google.com); Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1681 | Bock | | | 9/18/2008 | Alan Eustace (eustace@google.com) | Sunny Gettinger (sunnyg@google.com) | Robin Cassetta (rcassetta@google.com); Bill Coughran (wmc@google.com); Laszlo Bock (laszlo@google.com); Ben Fried (bf@google.com); Ivan Ernest (ivane@google.com); Rachel Whetstone (rachelw@google.com); Matthias Schwab (mschwab@google.com); Robyn Thomas* (robyn@google.com); Jeff Brady (jbrady@google.com); Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1682 | Bock | | GOOG-HIGH-TECH-00210749 | 9/22/2008 | Robyn Marcello (rmarcello@google.com) | Jonathan Rosenberg (jonathan@google.com); Vishal Sharma (vishals@google.com); Sundar Pichai (sundar@google.com); David Krane (david@google.com); Susan Siracca (ssiracca@google.com); Shona Brown (shona@google.com); Beth Dowd - Omid's Admin (bdowd@google.com); Shanna Prevé (shanna@google.com); Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Kent Walker* (kwalker@google.com); Laszlo Bock (laszlo@google.com); Robin Cassetta (rcassetta@google.com); Rachel Whetstone (rachelw@google.com) | Donald Harrison* (harrison@google.com); Alan Eagle (aeagle@google.com); Sally Cole (sallyc@google.com); Gillian Peoples (gpeoples@google.com); Zinnia Faure (zinnia@google.com); Connie Wilson (cwilson@google.com); Emily Gische (egische@google.com); Hannah Cha (hannahc@google.com); ipet@google.com) | | Draft document reflecting legal advice of Robyn Marcello* and Donald Harrison* regarding litigation matter. | Attorney Client Communication | Yes |
| 1683 | Bock | | GOOG-HIGH-TECH-00210805 | 9/30/2008 | Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com) | | | Email reflecting legal advice of Kent Walker* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1684 | Bock | | GOOG-HIGH-TECH-00380550 | 9/30/2008 | Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com); | | Email reflecting legal advice of Kent Walker* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1685 | Bock | | GOOG-HIGH-TECH-00380554 | 9/30/2008 | Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com); | | Email reflecting legal advice of Kent Walker* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1686 | Bock | | GOOG-HIGH-TECH-00211420 | 11/14/2008 | Patrick Pichette (ppichette@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 1687 | Bock | | GOOG-HIGH-TECH-00211473 | 11/15/2008 | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 1688 | Bock | | GOOG-HIGH-TECH-00337477 | 11/18/2008 | Rachel Whetstone (rachelw@google.com) | theoc@google.com | Sally Cole (sallyc@google.com); Kent Walker* (kwalker@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 1689 | Bock | | GOOG-HIGH-TECH-00337488 | 11/18/2008 | Merry Yen (merry@google.com) | Seema Pandya (seema@google.com) | Erick Tseng (etseng@google.com); Francois Delepine (fdelepine@google.com); Stacy Savides Sullivan (stacy@google.com) | | Email seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1690 | Bock | | GOOG-HIGH-TECH-00337600 | 11/17/2008 | Rachel Whetstone (rachelw@google.com) | Alan Eustace (eustace@google.com) | theoc@google.com); Sally Cole (sallyc@google.com); Kent Walker* (kwalker@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 1691 | Bock | | GOOG-HIGH-TECH-00211585 | 11/24/2008 | Jonathan Rosenberg (jonathan@google.com) | David Drummond* (ddrummond@google.com); theoc (theoc@google.com) | Bill Campbell (bill_campbell@intuit.com) | | Email seeking legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | Yes |
| 1692 | Bock | | GOOG-HIGH-TECH-00211780 | 12/6/2008 | Jordan Bookey (bookey@google.com) | Laszlo Bock (laszlo@google.com) | Yvonne Agyei (yvonnea@google.com); Dolores Bernardo (dbernardo@google.com); Hannah Cha (hannahc@google.com); Helen Kim (helenk@google.com) | | Draft document prepared for and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |

20130221 RYEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1693 | Bock | | GOOG-HIGH-TECH-00380925 | 12/3/2008 | Frank Wagner (frankwagner@google.com) | theoc@google.com | Laszlo Bock (laszlo@google.com); Justin Meek (jcmeek@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1694 | Bock | | GOOG-HIGH-TECH-00211904 | 5/5/2008 | Meg Crosby (meg@google.com) | Laszlo Bock (laszlo@google.com) | | Nancy Lee* (nancylee@google.com); Frank Wagner (frankwagner@google.com); Lourdes Canicosa (lourdesc@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1695 | Bock | | GOOG-HIGH-TECH-00338202 | 12/22/2008 | Brian Sinclair (briansinclair@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1696 | Bock | | | 12/24/2008 | Randy Knaflic (randyk@google.com) | Laszlo Bock (laszlo@google.com) | cord (cord@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1697 | Bock | | | 1/4/2009 | Janet Cho (janetcho@google.com) | Hannah Cha (hannahc@google.com); Amy Lambert* (alambert@google.com) | Sunny Gettinger (sunnyg@google.com); Susan Wuthrich (sue@google.com) | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1698 | Bock | | GOOG-HIGH-TECH-00338231 | 1/6/2009 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com) | | Shona Brown (shona@google.com); Frank Wagner (frankwagner@google.com) | | Email sent for purpose of seeking legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1699 | Bock | | | 1/7/2009 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Nelson Mattos (mattos@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1700 | Bock | | | 1/7/2009 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Nelson Mattos (mattos@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1701 | Bock | | | 1/8/2009 | Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1702 | Bock | | | 1/12/2009 | Prasad Setty (prasadsetty@google.com) | Janet Cho (janetcho@google.com); Sunny Gettinger (sunnyg@google.com); Laszlo Bock (laszlo@google.com); Susan Wuthrich (sue@google.com); Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1703 | Bock | | | 1/20/2009 | Kent Walker* (kwalker@google.com) | Katherine Stephens* (kastephens@google.com) | Laszlo Bock (laszlo@google.com); Donald Harrison* (harrison@google.com) | | Draft document reflecting legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 1704 | Bock | | GOOG-HIGH-TECH-00381059 | 1/22/2009 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1705 | Bock | | GOOG-HIGH-TECH-00381063 | 1/21/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1706 | Bock | | GOOG-HIGH-TECH-00338259 | 1/25/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1707 | Bock | | GOOG-HIGH-TECH-00338511 | 2/14/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1708 | Bock | | | 2/26/2009 | Amy Lambert* (alambert@google.com) | Shannon Deegan (shannondeegan@google.com); Laszlo Bock (laszlo@google.com); Marcella Butler (marcellab@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1709 | Bock | | | 2/26/2009 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Marcella Butler (marcellab@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1710 | Bock | | | 2/26/2009 | Marcella Butler (marcellab@google.com) | Shannon Deegan (shannondeegan@google.com); Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Marcella Butler (marcellab@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1711 | Bock | | | 2/26/2009 | Shannon Deegan (shannondeegan@google.com) | Marcella Butler (marcellab@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1712 | Bock | | | 2/27/2009 | Bruce Falck (bfalck@google.com) | Jennifer Bostrom (jenniferb@google.com) | Amy Lambert* (alambert@google.com); Stacey Wexler* (swexler@google.com); Susan Wojcicki (susan@google.com); Jeff Huber (jhuber@google.com); Joan Braddi (joan@google.com); Kevin Thompson (kthompso@google.com); Mike Steib (msteib@google.com); Donald Harrison* (harrison@google.com); Dave Sobota* (dsobota@google.com); Brandon McCormick (bmccormick@google.com); Dave Fischer (dfischer@google.com); Eileen Rodriguez (eileen@google.com); James Murdock* (murdock@google.com); Richard Alfonsi (ralfonsi@google.com); Meredith Papp (meredithpapp@google.com); Laszlo Bock (laszlo@google.com); Rachel Whetstone (rachelw@google.com); Shannon Deegan (shannondeegan@google.com); Marcella Butler (marcellab@google.com) | | Email seeking legal advice of Amy Lambert* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 1713 | Bock | | | 3/2/2009 | Stacey Wexler* (swexler@google.com) | Bruce Falck (bfalck@google.com) | Jennifer Bostrom (jenniferb@google.com); Amy Lambert* (alambert@google.com); Susan Wojcicki (susan@google.com); Jeff Huber (jhuber@google.com); Joan Braddi (joan@google.com); Kevin Thompson (kthompso@google.com); Mike Steib (msteib@google.com); Donald Harrison* (harrison@google.com); Dave Sobota* (dsobota@google.com); Brandon McCormick (bmccormick@google.com); Jim Woods (jwoods@google.com); David Fischer (dfischer@google.com); Eileen Rodriguez (eileen@google.com); James Murdock* (murdock@google.com); Richard Alfonsi (ralfonsi@google.com); Meredith Papp (meredithpapp@google.com); Laszlo Bock (laszlo@google.com); Rachel Whetstone (rachelw@google.com); Shannon Deegan (shannondeegan@google.com); Marcella Butler (marcellab@google.com) | | Email seeking, containing, and reflecting legal advice of Stacey Wexler* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1714 | Bock | | | 3/18/2009 | Laszlo Bock (laszlo@google.com) | Yvonne Agyei (yvonnea@google.com); David Fischer (dfischer@google.com) | Stacey Brown-Philpot (sbp@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1715 | Bock | | | 3/18/2009 | Laszlo Bock (laszlo@google.com) | Yvonne Agyei (yvonnea@google.com); Stacey Brown-Philpot (sbp@google.com) | David Fischer (dfischer@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1716 | Book | | GOOG-HIGH-TECH-00381588 | 3/28/2009 | Eric Schafter (eschafter@google.com) | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1717 | Book | | GOOG-HIGH-TECH-00381591 | 3/28/2009 | Eric Schafter (eschafter@google.com) | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Frank Wagner (frankwagner@google.com) | | Document reflecting legal advice of Google Legal Department* regarding Google policy compliance. | Attorney Client Communication | Yes |
| 1718 | Book | | GOOG-HIGH-TECH-00381624 | 3/28/2009 | Eric Schafter (eschafter@google.com) | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 1719 | Book | | GOOG-HIGH-TECH-00381628 | 3/28/2009 | Eric Schafter (eschafter@google.com) | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Frank Wagner (frankwagner@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1720 | Book | | GOOG-HIGH-TECH-00381634 | 3/28/2009 | Eric Schafter (eschafter@google.com) | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Frank Wagner (frankwagner@google.com) | | Document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 1721 | Book | | GOOG-HIGH-TECH-00381648 | 3/27/2009 | Eric Schafter (eschafter@google.com) | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1722 | Book | | GOOG-HIGH-TECH-00381651 | 3/29/2009 | Laszlo Bock (laszlo@google.com) | Eric Schafter (eschafter@google.com) | Frank Wagner (frankwagner@google.com) | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1723 | Book | | GOOG-HIGH-TECH-00381657 | 3/29/2009 | Laszlo Bock (laszlo@google.com) | Eric Schafter (eschafter@google.com) | Frank Wagner (frankwagner@google.com) | | Document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 1724 | Book | | GOOG-HIGH-TECH-00381671 | 3/29/2009 | Laszlo Bock (laszlo@google.com) | Eric Schafter (eschafter@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 1725 | Book | | GOOG-HIGH-TECH-00213060 | 4/2/2009 | Eric Schafter (eschafter@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1726 | Book | | GOOG-HIGH-TECH-00213183 | 4/10/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Eric Schafter (eschafter@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1727 | Book | | GOOG-HIGH-TECH-00213185 | 4/10/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Eric Schafter (eschafter@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1728 | Book | | GOOG-HIGH-TECH-00339172 | 4/13/2009 | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com) | Stacy Savides Sullivan (stacy@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1729 | Book | | GOOG-HIGH-TECH-13251 | 4/14/2009 | L-Staff - Google (lstaff@google.com) | L-Staff - Google (lstaff@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1730 | Book | | GOOG-HIGH-TECH-00381742 | 6/10/2009 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1731 | Book | | GOOG-HIGH-TECH-00339592 | 6/14/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1732 | Book | | GOOG-HIGH-TECH-00258822 | 6/14/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1733 | Book | | GOOG-HIGH-TECH-13448 | 6/17/2009 | Patrick Pichette (ppichette@google.com) | theo@google.com; Bill Campbell (bill_campbell@intuit.com) | | | Email reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 1734 | Book | | GOOG-HIGH-TECH-13575 | 7/1/2009 | Eric Schafter (eschafter@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1735 | Book | | GOOG-HIGH-TECH-13746 | 7/7/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1736 | Book | | GOOG-HIGH-TECH-13749 | 7/7/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1737 | Book | | GOOG-HIGH-TECH-00381874 | 7/11/2009 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | Mary Hamershock (mthamer@google.com); Marcella Butler (marcellab@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1738 | Book | | GOOG-HIGH-TECH-00381875 | 7/11/2009 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | Mary Hamershock (mthamer@google.com); Marcella Butler (marcellab@google.com) | | Draft document reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1739 | Book | | GOOG-HIGH-TECH-00340010 | 7/10/2009 | Kelly Studer (kstuder@google.com) | Marcella Butler (marcellab@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1740 | Book | | GOOG-HIGH-TECH-00340036 | 7/15/2009 | Mary Hamershock (mthamer@google.com) | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Hannah Cha (hannahc@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1741 | Book | | GOOG-HIGH-TECH-00340070 | 7/17/2009 | Mary Hamershock (mthamer@google.com) | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com); Marcella Butler (marcellab@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1742 | Book | | | 3/24/2009 | Laszlo Bock (laszlo@exchange.corp.google.com) | Rachel Whetstone (rachelw@google.com); theoc (theoc@google.com) | Jason Wheeler (jason@google.com); Kent Walker* (kwalker@google.com) | | Email seeking legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 1743 | Book | | GOOG-HIGH-TECH-00379402 | 3/26/2008 | Laszlo Bock (laszlo@exchange.corp.google.com) | Eric Schmidt (eschmidt@google.com); (Elliot Schrage); Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1744 | Book | | GOOG-HIGH-TECH-00379404 | 3/26/2008 | Laszlo Bock (laszlo@exchange.corp.google.com) | Eric Schmidt (eschmidt@google.com); Elliot Schrage (eschrage@google.com); Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1745 | Book | | GOOG-HIGH-TECH-00208031 | 12/3/2007 | Laszlo Bock (laszlo@exchange.corp.google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1746 | Book | GOOG-HIGH-TECH-00019106.R-GOOG-HIGH-TECH-00019118.R | | 12/3/2007 | Laszlo Bock (laszlo@exchange.corp.google.com) | Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com); Bill Campbell (bill_campbell@intuit.com) | Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com) | Email seeking legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 1747 | Book | | GOOG-HIGH-TECH-00340689 | 8/26/2009 | Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Baker & McKenzie* regarding employment matter. | Attorney Client Communication | Yes |
| 1748 | Book | | GOOG-HIGH-TECH-00341116 | 9/8/2009 | Michelle Donovan (mdonovan@google.com) | Laszlo Bock (laszlo@google.com) | Kristin Nadreau (knadreau@google.com); Yvonne Agyei (yvonnea@google.com); Kristin Reinke (kreinke@google.com); Prasad Setty (prasadsetty@google.com); David Radcliffe (dradcliffe@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1749 | Book | | | 9/10/2009 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com); Yvonne Agyei (yvonnea@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 1750 | Book | | GOOG-HIGH-TECH-00341416 | 9/21/2009 | Rachel Whetstone (rachelw@google.com) | theoc@google.com | | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 1751 | Book | | GOOG-HIGH-TECH-00341420 | 9/21/2009 | Rachel Whetstone (rachelw@google.com) | theoc (theoc@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 1752 | Book | | | 9/22/2009 | Sue Haber (haber@google.com) | Laszlo Bock (laszlo@google.com); Marcella Butler (marcellab@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 1753 | Book | | GOOG-HIGH-TECH-00214445 | 10/11/2009 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1754 | Book | | GOOG-HIGH-TECH-00214459 | 10/11/2009 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1755 | Book | | | 10/11/2009 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1756 | Book | | GOOG-HIGH-TECH-00214496 | 10/10/2009 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1757 | Book | | GOOG-HIGH-TECH-00214933 | 11/2/2009 | Tiffany Wu (twu@google.com) | Urs Hoelzle (urs@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1758 | Book | | GOOG-HIGH-TECH-00214942 | 10/29/2009 | Tiffany Wu (twu@google.com) | Shannon Deegan (shannondeegan@google.com) | Keith Wolfe (kwolfe@google.com), Maureen Montgomery (maureenmont@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1759 | Book | | | 12/1/2009 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1760 | Book | | | 12/1/2009 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1761 | Book | | | 12/1/2009 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1762 | Book | | | 12/2/2009 | Laszlo Bock (laszlo@google.com) | Keith Wolfe (kwolfe@google.com); Laszlo Bock (laszlo@google.com) | Nancy Lee* (nancylee@google.com); Janet Cho (janetcho@google.com); Shannon Deegan (shannondeegan@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 1763 | Book | | GOOG-HIGH-TECH-00215532 | 12/7/2009 | Frank Wagner (frankwagner@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Krystal Cope (kcope@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1764 | Book | | GOOG-HIGH-TECH-00215534 | 12/7/2009 | Frank Wagner (frankwagner@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Krystal Cope (kcope@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1765 | Book | | GOOG-HIGH-TECH-00215662 | 12/17/2009 | Janet Cho (janetcho@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Mary Hamershock (mthamer@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1766 | Book | | GOOG-HIGH-TECH-00215667 | 12/18/2009 | Janet Cho (janetcho@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Mary Hamershock (mthamer@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1767 | Book | | GOOG-HIGH-TECH-00343843 | 12/22/2009 | Kristina Shute (kitt@google.com) | Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1768 | Book | | GOOG-HIGH-TECH-00343868 | 12/21/2009 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Kitt Shute (kitt@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1769 | Book | | GOOG-HIGH-TECH-00215797 | 1/10/2010 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1770 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock(laszlo@google.com); Shannon Deegan(shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1771 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock(laszlo@google.com); Shannon Deegan(shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1772 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1773 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1774 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1775 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1776 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1777 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1778 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1779 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1780 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1781 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1782 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1783 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1784 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1785 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1786 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1787 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1788 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1789 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1790 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1791 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1792 | Book | | | 1/14/2010 | Krystal Cope (kcope@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Eric Schafer (eschafer@google.com); Matt Kurowslei (mattk@google.com); Amir Vallani (avallani@google.com) | | Document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |

20100221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1793 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1794 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1795 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1796 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1797 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1798 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1799 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1800 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1801 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1802 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1803 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1804 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1805 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1806 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1807 | Book | | | 1/20/2010 | Yolanda Mangolini (ymangolini@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1808 | Book | | GOOG-HIGH-TECH-00344334 | 1/22/2010 | Eric Schaffer (eschaffer@google.com) | Sebastian Thrun (thrun@google.com) | Prasad Setty (prasadsetty@google.com); Michael Xing (mikexing@google.com); Jolie Sorge (jolies@google.com); Bill Coughran (wmc@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1809 | Book | | GOOG-HIGH-TECH-00344336 | 1/22/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Sebastian Thrun (thrun@google.com) | Prasad Setty (prasadsetty@google.com); Michael Xing (mikexing@google.com); Jolie Sorge (jolies@google.com); Bill Coughran (wmc@google.com); Laszlo Bock (laszlo@google.com) | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1810 | Book | | GOOG-HIGH-TECH-00344363 | 1/23/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Mike Xing (mikexing@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1811 | Book | | GOOG-HIGH-TECH-00344366 | 1/23/2010 | Laszlo Bock (laszlo@google.com) | Bill Coughran (wmc@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1812 | Book | | GOOG-HIGH-TECH-00344372 | 1/23/2010 | Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1813 | Book | | GOOG-HIGH-TECH-00216065 | 1/24/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Mike Xing (mikexing@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1814 | Book | | GOOG-HIGH-TECH-00216070 | 1/24/2010 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Mike Xing (mikexing@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1815 | Book | | GOOG-HIGH-TECH-00344458 | 1/23/2010 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1816 | Book | | GOOG-HIGH-TECH-00342282 | 10/22/2009 | Laszlo Bock (laszlo@exchange.corp.google.com) | Janet Cho (janetcho@google.com); Emily Nishi (emilyn@google.com); Rachel Mooney (rmooney@google.com); Mary Hamershock (mihamer@google.com); Amy Lambert* (alambert@google.com); Marcella Butler (marcellab@google.com); Liane Hornsey (liane@google.com); Randy Knaflic (randyk@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1817 | Book | | GOOG-HIGH-TECH-00381967 | 7/30/2009 | Sunil Chandra (schandra@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Judy Gilbert (judy@google.com); Marcella Butler (marcellab@google.com); Istaff@google.com | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1818 | Book | | GOOG-HIGH-TECH-00340444 | 8/16/2009 | Laszlo Bock (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | Yes |
| 1819 | Book | | | 2/5/2010 | Brian Welle (welle@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | Prasad (prasadsetty@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1820 | Book | | | 2/15/2010 | Brian Welle (welle@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1821 | Book | | GOOG-HIGH-TECH-00383448 | 2/19/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Krystal Cope (kcope@google.com); Matt Kurzweiler (mattk@google.com); Amir Valliani (avalliani@google.com); Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1822 | Book | | GOOG-HIGH-TECH-00383449 | 2/19/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Krystal Cope (kcope@google.com); Matt Kurzweiler (mattk@google.com); Amir Valliani (avalliani@google.com); Prasad Setty (prasadsetty@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 1823 | Book | | GOOG-HIGH-TECH-00216422 | 2/18/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Krystal Cope (kcope@google.com); Matt Kurzweiler (mattk@google.com); Amir Valliani (avalliani@google.com); Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1824 | Book | | GOOG-HIGH-TECH-00216443 | 2/20/2010 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Krystal Cope (kcope@google.com); Matt Kurzweiler (mattk@google.com); Amir Valliani (avalliani@google.com); Prasad Setty (prasadsetty@google.com) | | Draft document reflecting legal advice of Katherine Stephens* regarding Board of Directors communications. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1825 | Book | | GOOG-HIGH-TECH-00216444 | 2/20/2010 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Laszlo Book (laszlo@google.com); Shona Brown (shona@google.com) | Krystal Cope (kcope@google.com); Matt Kunzweiler (mattk@google.com); Amir Valliani (avalliani@google.com); Prasad Setty (prasadsetty@google.com) | | Draft document reflecting legal advice of Katherine Stephens* regarding Board of Directors communications. | Attorney Client Communication | |
| 1826 | Book | | GOOG-HIGH-TECH-00216445 | 2/20/2010 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Laszlo Book (laszlo@google.com); Shona Brown (shona@google.com) | Krystal Cope (kcope@google.com); Matt Kunzweiler (mattk@google.com); Amir Valliani (avalliani@google.com); Prasad Setty (prasadsetty@google.com) | | Draft document reflecting legal advice of Katherine Stephens* regarding Board of Directors communications. | Attorney Client Communication | |
| 1827 | Book | | GOOG-HIGH-TECH-00216447 | 2/20/2010 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Laszlo Book (laszlo@google.com); Shona Brown (shona@google.com) | Krystal Cope (kcope@google.com); Matt Kunzweiler (mattk@google.com); Amir Valliani (avalliani@google.com); Prasad Setty (prasadsetty@google.com) | | Draft document reflecting legal advice of Katherine Stephens* regarding Board of Directors communications. | Attorney Client Communication | |
| 1828 | Book | | | 2/26/2010 | Laszlo Bock (laszlo@google.com) | Todd Carlisle (todd@google.com); Amy Lambert* (alambert@google.com); Robyn Thomas* (robynt@google.com); Bernita Jenkins (bernita@google.com); Becky Bucich (beckybucich@google.com); Joan Bivens (jbivens@google.com); Mandi Verley (amandav@google.com); Michelle Craig (mcraig@google.com); Karen Quinn (karenq@google.com); Randy Reyes (randyreyes@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1829 | Book | | GOOG-HIGH-TECH-00383764 | 2/26/2010 | Monica Davis (monicadavis@google.com) | (staff@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Matt Chung (mattchung@google.com) | | Email seeking legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1830 | Book | | GOOG-HIGH-TECH-00383767 | 2/25/2010 | Monica Davis (monicadavis@google.com) | (staff@google.com); Prasad Setty (prasadsetty@google.com); Laszlo Book (laszlo@google.com); Frank Wagner (frankwagner@google.com); Eric Shaffer (eschaffer@google.com); Matt Chung (mattchung@google.com); Becky Bucich (beckybucich@google.com) | | | Email seeking legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1831 | Book | | | 2/27/2010 | Matt Sucherman* (matthew@google.com) | Laszlo Book (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | Email seeking and containing legal advice of Matt Sucherman* and Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 1832 | Book | | | 2/27/2010 | Eric Schaffer (eschaffer@google.com) | Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Donald Harrison* (harrison@google.com) | | Email seeking legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 1833 | Book | | | 2/27/2010 | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | Matt Sucherman* (matthew@google.com) | | Email seeking and reflecting legal advice of Matt Sucherman* and Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 1834 | Book | | GOOG-HIGH-TECH-00345408 | 2/28/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Book (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Donald Harrison* (harrison@google.com) | | Email seeking legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1835 | Book | | GOOG-HIGH-TECH-00345410 | 2/28/2010 | Laszlo Bock (laszlo@google.com) | Tom Woo (twoo@google.com) | Prasad Setty (prasadsetty@google.com) | | Draft document reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | Yes |
| 1836 | Book | | GOOG-HIGH-TECH-00216596 | 2/27/2010 | Sally Cole (sallyc@google.com) | Sunny Gettinger (sunnyg@google.com); | Laszlo Book (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Susan Straccia (sstraccia@google.com); Monica Davis (monicadavis@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1837 | Book | | GOOG-HIGH-TECH-00216642 | 3/2/2010 | Shannon Deegan (shannondeegan@google.com) | Laszlo Book (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1838 | Book | | GOOG-HIGH-TECH-00216660 | 3/2/2010 | Krystal Cope (kcope@google.com) | Laszlo Book (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Janet Cho (janetcho@google.com); Stephanie Tietboll (stietboll@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1839 | Book | | | 3/3/2010 | Kent Walker* (kwalker@google.com) | Matt Sucherman* (matthew@google.com) | Jude Komuves (jude@google.com); Laszlo Book (laszlo@google.com); Becky Bucich (beckybucich@google.com) | | Email seeking and containing legal advice of Matt Sucherman* and Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 1840 | Book | | | 3/3/2010 | Kent Walker* (kwalker@google.com) | Laszlo Book (laszlo@google.com) | Matt Sucherman* (matthew@google.com); Jude Komuves (jude@google.com); Becky Bucich (beckybucich@google.com) | | Email seeking and containing legal advice of Matt Sucherman* and Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 1841 | Book | | GOOG-HIGH-TECH-00216714 | 3/2/2010 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | Yes |
| 1842 | Book | | | 3/18/2010 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Laszlo Book (laszlo@google.com); Amy Lambert* (alambert@google.com) | Stacy Savides Sullivan (stacy@google.com); Yvonne Agyei (yvonnea@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1843 | Book | | | 3/18/2010 | Stacy Savides Sullivan (stacy@google.com) | Laszlo Book (laszlo@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Yvonne Agyei (yvonnea@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1844 | Book | | | 3/18/2010 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Yvonne Agyei (yvonnea@google.com); Laszlo Book (laszlo@google.com) | Stacy Savides Sullivan (stacy@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1845 | Book | | | 3/21/2010 | Rachel Whetstone (rachelw@google.com) | Jessica Powell (jessicap@google.com); Laszlo Book (laszlo@google.com); Niki Fenwick (nikifenwick@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1846 | Book | | GOOG-HIGH-TECH-00217052 | 3/21/2010 | Niki Fenwick (nikifenwick@google.com) | Rachel Whetstone (rachelw@google.com) | Jessica Powell (jessicap@google.com); Laszlo Book (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1847 | Book | | GOOG-HIGH-TECH-00217073 | 3/22/2010 | Laszlo Bock (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com) | | | Email reflecting legal advice of Michael Ply* regarding employment matter. | Attorney Client Communication | Yes |
| 1848 | Book | | | 4/1/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Book (laszlo@google.com); Alan Eustace (eustace@google.com); David Drummond* (ddrummond@google.com); Megan Smith (megans@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1849 | Book | | | 4/5/2010 | Robyn Thomas* (robynt@google.com) | Laszlo Book (laszlo@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1850 | Book | | | 4/5/2010 | Bill Coughran (wmc@google.com) | Laszlo Book (laszlo@google.com) | Shona Brown (shona@google.com); Urs Hoelzle (urs@google.com); David Lawee (dlawee@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1851 | Book | | | 4/5/2010 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1852 | Book | | | 4/5/2010 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1853 | Book | | | 4/5/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 1854 | Book | | | 4/5/2010 | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 1855 | Book | | | 4/5/2010 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 1856 | Book | GOOG-HIGH-TECH-00217376 | 4/6/2010 | Prasad Setty (prasadsetty@google.com) | Alan Eagle (aeagle@google.com); Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding legal dispute. | Attorney Client Communication | Yes |
| 1857 | Book | | | 4/8/2010 | Matt Kunzweiler (mattk@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Krystal Cope (kcope@google.com); Katie Temple (katietemple@google.com); Amir Valliani (avalliani@google.com) | | Document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 1858 | Book | GOOG-HIGH-TECH-00217470 | 4/8/2010 | Laszlo Bock (laszlo@google.com) | Tom Woo (twoo@google.com); Prasad Setty (prasadsetty@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1859 | Book | | | 4/16/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | Nitka Thomas (nitka@google.com); Brian Welle (welle@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1860 | Book | GOOG-HIGH-TECH-00217616 | 4/19/2010 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Stephanie Tilenius (stilenius@google.com); Caroline Horn (chorn@google.com); chade (chade@google.com); Sabrina Ruiz (sruiz@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1861 | Book | GOOG-HIGH-TECH-00217634 | 4/19/2010 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Stephanie Tilenius (stilenius@google.com); Caroline Horn (chorn@google.com); Chade Severin (chade@google.com); Sabrina Ruiz (sruiz@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1862 | Book | GOOG-HIGH-TECH-00384063 | 4/23/2010 | Jeff Huber (jhuber@google.com) | Keith Wolfe (kwolfe@google.com) | Bill Coughran (wmc@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1863 | Book | GOOG-HIGH-TECH-00217666 | 4/26/2010 | Jeff Huber (jhuber@google.com) | Keith Wolfe (kwolfe@google.com) | Eric Schaffer (eschaffer@google.com); Bill Coughran (wmc@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1864 | Book | | | 4/27/2010 | Eric Schaffer (eschaffer@google.com) | Bill Coughran (wmc@google.com); Laszlo Bock (laszlo@google.com) | Donald Harrison* (harrison@google.com); Christine Flores* (flores@google.com); Michael Xing (mikexing@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 1865 | Book | | | 4/27/2010 | Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); Christine Flores* (flores@google.com); Mike King (mikexing@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 1866 | Book | | | 4/27/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 1867 | Book | | | 4/27/2010 | Bill Coughran (wmc@google.com) | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Donald Harrison* (harrison@google.com); Christine Flores* (flores@google.com); Mike King (mikexing@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 1868 | Book | | | 4/27/2010 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com); Donald Harrison* (harrison@google.com); Christine Flores* (flores@google.com); Mike King (mikexing@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 1869 | Book | GOOG-HIGH-TECH-00346729 | 5/6/2010 | Shona Brown (shona@google.com) | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 1870 | Book | GOOG-HIGH-TECH-00346838 | 5/11/2010 | PDB System (pdb-noreply@google.com) | Tom Stocky (stocky@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding IP rights. | Attorney Client Communication | Yes |
| 1871 | Book | GOOG-HIGH-TECH-00217795 | 5/10/2010 | Dana Wagner* (dwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing and seeking legal advice of Dana Wagner* regarding recruiting matter. | Attorney Client Communication | Yes |
| 1872 | Book | GOOG-HIGH-TECH-00347059 | 5/24/2010 | Mary Hamernock (mframer@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Janet Cho (janetcho@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1873 | Book | GOOG-HIGH-TECH-00384255 | 5/28/2010 | Bill Coughran (wmc@google.com) | Urs Hoelzle (urs@google.com) | Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1874 | Book | GOOG-HIGH-TECH-00384257 | 5/28/2010 | Dave Sobota* (dsobota@google.com) | Laszlo Bock (laszlo@google.com); Christine Flores* (flores@google.com) | Bill Coughran(wmc@google.com); Urs Hoelzle (urs@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* and Christine Flores* regarding acquisition. | Attorney Client Communication | Yes |
| 1875 | Book | GOOG-HIGH-TECH-00347153 | 6/1/2010 | Brian King (brianking@google.com) | Laszlo Bock (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com); Hannah Cha (hannaho@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1876 | Book | | | 6/11/2010 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1877 | Book | GOOG-HIGH-TECH-00261029 | 6/14/2010 | Brian King (brianking@google.com) | Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Stephanie Chenevert (chenevert@google.com); Hannah Cha (hannaho@google.com) | | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1878 | Book | | | 6/19/2010 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking, containing, and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1879 | Book | | | 6/20/2010 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | Jonathan Rosenberg (jonathan@google.com); David Drummond* (ddrummond@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1880 | Book | | | 6/20/2010 | Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Jonathan Rosenberg (jonathan@google.com); David Drummond* (ddrummond@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 1881 | Book | | | 6/23/2010 | Laszlo Bock (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com) | | | Email seeking and reflecting legal advice of Michael Pfyl* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1882 | Book | GOOG-HIGH-TECH-00347653 | 6/22/2010 | Gabby Simer (grs@google.com) | Laszlo Bock (laszlo@google.com) | Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Anna Fraser (afraser@google.com); Karen Quinn (karenq@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

2010/2021 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1883 | Bock | | GOOG-HIGH-TECH-00347676 | 6/25/2010 | Sally Cole (sallyc@google.com) | Bill Coughran (wmc@google.com) | Sergey Brin (sergey@google.com); Larry Page (page@google.com); Eric Schmidt (eschmidt@google.com); Patrick Pichette (ppichette@google.com); David Drummond* (ddrummond@google.com); Rachel Whetstone (rachelw@google.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com); Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Susan Wojcicki (susan@google.com); Nikesh Arora (nikesh@google.com); Kent Walker* (kwalker@google.com); David Radcliffe (dradcliffe@google.com); Marty Lev (marty@google.com); Brent Callinicos (brentca@google.com); Tony Altobelli (altobelli@google.com); Catherine Lacavera* (clacavera@google.com); Donald Harrison* (harrison@google.com) | | Email seeking legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1884 | Bock | | | 6/26/2010 | Laszlo Bock (laszlo@google.com) | Dana Wagner* (dwagner@google.com) | Kent Walker* (kwalker@google.com); Hilary Ware* (hware@google.com); Donald Harrison* (harrison@google.com); Kevin Yingling* (kyingling@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking and containing legal advice of Dana Wagner* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 1885 | Bock | | GOOG-HIGH-TECH-00347684 | 4/13/2010 | Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com) | Shona Brown (shona@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 1886 | Bock | | | 7/9/2010 | Matt Kunzweiler (mattk@google.com) | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com); Eric Schaffer (eschaffer@google.com) | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1887 | Bock | | | 7/9/2010 | Matt Kunzweiler (mattk@google.com) | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com); Eric Schaffer (eschaffer@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 1888 | Bock | | GOOG-HIGH-TECH-00218580 | 7/13/2010 | Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com) | Shona Brown (shona@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1889 | Bock | | | 7/27/2010 | Patrick Pichette (ppichette@google.com) | theoc (theoc@google.com); Kent Walker* (kwalker@google.com) | | | Email seeking legal advice of Kent Walker* regarding acquisition. | Attorney Client Communication | |
| 1890 | Bock | | GOOG-HIGH-TECH-00348118 | 8/3/2010 | Laszlo Bock (laszlo@google.com) | Bradley Horowtiz (bjh@google.com) | Vic Gundotra (vicg@google.com); Marty Lev (marty@google.com); Kent Walker* (kwalker@google.com) | | Email seeking legal advice of Kent Walker* regarding legal dispute. | Attorney Client Communication | Yes |
| 1891 | Bock | | GOOG-HIGH-TECH-00348190 | 7/30/2010 | Stephanie Chenevert (chenevert@google.com) | Kristin Reinke (kreinke@google.com); Christina Galea (cnyssen@google.com); Shannon Deegan (shannondeegan@google.com); Tom Woo (twoo@google.com); Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com) | Mary Hamershock (mrhamer@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 1892 | Bock | | GOOG-HIGH-TECH-00348194 | 7/30/2010 | Stephanie Chenevert (chenevert@google.com) | Mary Hamershock (mrhamer@google.com); Matthew Worby (worby@google.com); Todd Carlisle (toddc@google.com); Jeff Ferguson (jferguson@google.com); Caroline Horn (chorn@google.com); Randy Knaflic (randyk@google.com); Kyle Ewing (kewing@google.com); Janet Cho (janetcho@google.com); Becky Bucich (beckybucich@google.com); Liane Hornsey (liane@google.com); Michael Deangelo (michaelde@google.com); Sunil Chandra (schandra@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Bernita Jenkins (bernita@google.com); Tom Woo (twoo@google.com); Robyn Thomas* (robynt@google.com); Kristin Reinke (kreinke@google.com); Christina Galea (cnyssen@google.com); Abeer Dubey (abeer@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 1893 | Bock | | GOOG-HIGH-TECH-00348673 | 7/30/2010 | Stephanie Chenevert (chenevert@google.com) | Mary Hamershock (mrhamer@google.com); Matthew Worby (worby@google.com); Todd Carlisle (toddc@google.com); Jeff Ferguson (jferguson@google.com); Caroline Horn (chorn@google.com); Randy Knaflic (randyk@google.com); Kyle Ewing (kewing@google.com); Janet Cho (janetcho@google.com); Becky Bucich (beckybucich@google.com); Liane Hornsey (liane@google.com); Michael Deangelo (michaelde@google.com); Sunil Chandra (schandra@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Bernita Jenkins (bernita@google.com); Tom Woo (twoo@google.com); Robyn Thomas* (robynt@google.com); Kristin Reinke (kreinke@google.com); Christina Galea (cnyssen@google.com); Abeer Dubey (abeer@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 1894 | Bock | | GOOG-HIGH-TECH-00219607 | 9/1/2010 | Laszlo Bock (laszlo@google.com) | Puja Jaspal (pujajaspal@google.com); Prasad Setty (prasadsetty@google.com); Nancy Lee* (nancylee@google.com) | | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 1895 | Bock | | GOOG-HIGH-TECH-00384751 | 9/1/2010 | Prasad Setty (prasadsetty@google.com) | theoc@google.com | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | Email seeking legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1896 | Bock | | GOOG-HIGH-TECH-00384756 | 9/1/2010 | Prasad Setty (prasadsetty@google.com) | Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | Email seeking legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1897 | Bock | | GOOG-HIGH-TECH-00349217 | 9/10/2010 | Sunny Gettinger (sunnyg@google.com) | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com); Sally Cole (sallyc@google.com); Patrick Pichette (ppichette@google.com); David Radcliffe (dradcliffe@google.com); Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Sabrina Little (sabrinah@google.com); Tenoch Esparza (tenoch@google.com); Elizabeth Angera (eangera@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 1898 | Bock | | GOOG-HIGH-TECH-00349298 | 9/16/2010 | Brian Welle (welle@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Mary Hamershock (mlhamer@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1899 | Bock | | GOOG-HIGH-TECH-00384668 | 9/16/2010 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Karen May (kmay@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1900 | Bock | | GOOG-HIGH-TECH-00384924 | 9/22/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | Patrick Pichette (ppichette@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1901 | Bock | | GOOG-HIGH-TECH-00384926 | 9/22/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | Patrick Pichette (ppichette@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com); Mark Fuchs (mfuchs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1902 | Bock | | GOOG-HIGH-TECH-00384928 | 9/23/2010 | Patrick Pichette (ppichette@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com); Mark Fuchs (mfuchs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1903 | Bock | | GOOG-HIGH-TECH-00384930 | 9/23/2010 | Patrick Pichette (ppichette@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com); Mark Fuchs (mfuchs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1904 | Bock | | GOOG-HIGH-TECH-00349508 | 9/27/2010 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1905 | Bock | | GOOG-HIGH-TECH-00327228 | 4/28/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1906 | Bock | | | 4/28/2006 | Robyn Thomas* (robynt@google.com) | Sharath Bulusu (sharath@google.com); allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com); Sheryl Sandberg (sheryl@google.com); Amy Lambert* (alambert@google.com); Emily White (emily@google.com); Stacy Brown-Philpot (sbp@google.com) | | | Email seeking and containing legal advice of Amy Lambert* and Robyn Thomas* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 1907 | Bock | | | 5/5/2006 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1908 | Bock | | | 5/5/2006 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1909 | Bock | | | 5/9/2006 | Shona Brown (shona@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding contract. | Attorney Client Communication | |
| 1910 | Bock | | GOOG-HIGH-TECH-00368589 | 5/25/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Zinnia Faure (zinnia@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1911 | Bock | | GOOG-HIGH-TECH-00327403 | 5/25/2006 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 1912 | Bock | | GOOG-HIGH-TECH-00253208 | 6/5/2006 | Ivan Ernest (ivane@google.com) | Stacy Sullivan (stacy@google.com); Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1913 | Bock | | GOOG-HIGH-TECH-00327409 | 5/25/2006 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Margaret Ayers* and Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1914 | Bock | | GOOG-HIGH-TECH-00203893 | 6/7/2006 | Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1915 | Bock | | GOOG-HIGH-TECH-00327422 | 6/9/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1916 | Bock | | GOOG-HIGH-TECH-00327434 | 6/11/2006 | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 1917 | Bock | | | 6/13/2006 | Shona Brown (shona@google.com) | Jason Wheeler (jason@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 1918 | Bock | | | 6/19/2006 | Nicole Patterson (nicolep@google.com) | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com); Bernita Jenkins (bernita@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1919 | Bock | | | 6/21/2006 | Amy Lambert* (alambert@google.com) | Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com); Sharath Bulusu (sharath@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1920 | Bock | | GOOG-HIGH-TECH-00253235 | 6/22/2006 | Liane Hornsey (liane@google.com) | Zinnia Faure (zinnia@google.com); Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1921 | Bock | | | 6/23/2006 | Meg Thomas (meg@google.com) | Matt Sucherman* (matthew@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Susan Wojcicki (susan@google.com) | | Email seeking, containing, and reflecting legal advice of Matt Sucherman* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 1922 | Bock | | | 6/27/2006 | Nicole Patterson (nicolep@google.com) | Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com); Aleli Arsneta (aleli@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1923 | Bock | | | 6/27/2006 | Nicole Patterson (nicolep@google.com) | Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com); Aleli Arsneta (aleli@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1924 | Bock | | | 7/7/2006 | Frank Montes* (frankm@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing legal advice of Frank Montes* regarding employment matter. | Attorney Client Communication | |
| 1925 | Bock | | GOOG-HIGH-TECH-00368682 | 7/10/2006 | Stacy Sullivan (stacy@google.com) | David Rolefson (drolefson@google.com); Laszlo Bock (laszlo@google.com) | Susan Wuthrich (suw@google.com); Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 1926 | Bock | | | 7/10/2006 | Stacy Sullivan (stacy@google.com) | David Rolefson (drolefson@google.com); Laszlo Bock (laszlo@google.com) | Susan Wuthrich (suw@google.com); Allan Brown (allan@google.com) | | Email reflecting legal advice of Amy Lambert* and Ralph Barry* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1927 | Book | | GOOG-HIGH-TECH-00368689 | 7/10/2006 | Stacy Sullivan (stacy@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Susan Wuthrich (sue@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 1928 | Book | | | 8/14/2006 | Suzanne Springs* (springs2@pacbell.net) | Laszlo Bock (laszlo@google.com) | Rhonda Schneider (rschneider@google.com); Charlie Gray (cgray@google.com); Frank Montes* (frankm@google.com) | | Email seeking and containing legal advice of Suzanne Springs* and Frank Montes* regarding contract. | Attorney Client Communication | |
| 1929 | Book | | | 8/15/2006 | Charlie Gray (cgray@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking, containing, and reflecting legal advice of Suzanne Springs* and Frank Montes* regarding contract. | Attorney Client Communication | |
| 1930 | Book | | | 8/17/2006 | Stacy Brown-Philpot (sbp@google.com) | Sheryl Sandberg (sheryl@google.com); Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com) | Emily White (emily@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1931 | Book | | | 8/17/2006 | Stacy Brown-Philpot (sbp@google.com) | Sheryl Sandberg (sheryl@google.com); Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com) | Emily White (emily@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1932 | Book | | | 8/25/2006 | Sheryl Sandberg (sheryl@google.com) | sbp (sbp@google.com); Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1933 | Book | | | 8/25/2006 | Sheryl Sandberg (sheryl@google.com) | sbp (sbp@google.com); Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1934 | Book | | | 8/28/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and containing legal advice of Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1935 | Book | | | 8/31/2006 | Allan Brown (allan@google.com) | Robyn Thomas* (robynt@google.com); Laszlo Bock (laszlo@google.com) | | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 1936 | Book | | | 9/2/2006 | Laszlo Bock (laszlo@google.com) | David Fischer (dfischer@google.com) | Robyn Thomas* (robynt@google.com); Stacy Brown-Philpot (sbp@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1937 | Book | | GOOG-HIGH-TECH-00327890 | 9/6/2006 | David Fischer (dfischer@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com); Stacy Brown-Philpot (sbp@google.com) | | | Draft document sent for purpose of seeking legal advice of Robyn Thomas* regarding regulatory compliance. | Attorney Client Communication | |
| 1938 | Book | | | 10/7/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | Emily White (emily@google.com); Elliot Schrage (eschrage@google.com); Sheryl Sandberg (sheryl@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1939 | Book | | | 10/10/2006 | Sheryl Sandberg (sheryl@google.com) | Emily White (emily@google.com); Robyn Thomas* (robynt@google.com); Elliot Schrage (eschrage@google.com); Laszlo Bock (laszlo@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1940 | Book | | | 10/10/2006 | Elliot Schrage (eschrage@google.com) | Sheryl Sandberg (sheryl@google.com) | Emily White (emily@google.com); Robyn Thomas* (robynt@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding regulatory compliance. | Attorney Client Communication | |
| 1941 | Book | | | 10/11/2006 | Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com) | Meg Thomas (meg@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* and Charles Rim* regarding acquisition. | Attorney Client Communication | |
| 1942 | Book | | | 10/11/2006 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com) | Meg Thomas (meg@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* and Charles Rim* regarding acquisition. | Attorney Client Communication | |
| 1943 | Book | | | 10/11/2006 | Charles Rim (crim@google.com) | Dave Sobota* (dsobota@google.com) | Laszlo Bock (laszlo@google.com); Brad Stein (bstein@google.com); Salman Ullah (salmanu@google.com); Janet Cho (janetcho@google.com); Kannan Pashupathy (kannan@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* and Charles Rim* regarding acquisition. | Attorney Client Communication | |
| 1944 | Book | | | 10/11/2006 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com) | Dave Sobota* (dsobota@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* and Charles Rim* regarding acquisition. | Attorney Client Communication | |
| 1945 | Book | | | 10/11/2006 | Dave Sobota* (dsobota@google.com) | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* and Charles Rim* regarding acquisition. | Attorney Client Communication | |
| 1946 | Book | | | 10/11/2006 | Dave Sobota* (dsobota@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking, containing, and reflecting legal advice of Dave Sobota* and Charles Rim* regarding acquisition. | Attorney Client Communication | |
| 1947 | Book | | GOOG-HIGH-TECH-00204531 | 10/11/2006 | Laszlo Bock (laszlo@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding acquisition. | Attorney Client Communication | Yes |
| 1948 | Book | | | 10/11/2006 | Meg Thomas (meg@google.com) | Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com) | Charles Rim (crim@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* and Charles Rim* regarding acquisition. | Attorney Client Communication | |
| 1949 | Book | | | 10/11/2006 | Charles Rim (crim@google.com) | Kannan Pashupathy (kannan@google.com) | Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com); Brad Stein (bstein@google.com); Salman Ullah (salmanu@google.com); Janet Cho (janetcho@google.com); Alan Eustace (eustace@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding acquisition. | Attorney Client Communication | |
| 1950 | Book | | | 10/11/2006 | Chad Steelberg (csteelberg@google.com) | Laszlo Bock (laszlo@google.com); Matt Sucherman* (msucherman@google.com) | Caroline Horn (chorn@google.com) | | Email seeking legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 1951 | Book | | | 10/12/2006 | Charles Rim (crim@google.com) | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com); Kannan Pashupathy (kannan@google.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com); Brad Stein (bstein@google.com); Salman Ullah (salmanu@google.com); Meg Thomas (meg@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding acquisition. | Attorney Client Communication | |
| 1952 | Book | | | 10/13/2006 | Alan Eustace (eustace@google.com) | Charles Rim (crim@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Kannan Pashupathy (kannan@google.com); Dave Sobota* (dsobota@google.com); Brad Stein (bstein@google.com); Salman Ullah (salmanu@google.com); Meg Thomas (meg@google.com); David Crosby (meg@google.com) | | Email seeking, containing, and reflecting legal advice of Charles Rim* and Dave Sobota* regarding acquisition. | Attorney Client Communication | |
| 1953 | Book | | | 10/13/2006 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1954 | Book | | | 10/14/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com); Emily White (emily@google.com) | Sheryl Sandberg (sheryl@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding regulatory compliance. | Attorney Client Communication | |
| 1955 | Book | | | 10/16/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | Emily White (emily@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding regulatory compliance. | Attorney Client Communication | |
| 1956 | Book | | | 10/16/2006 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com) | Emily White (emily@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding regulatory compliance. | Attorney Client Communication | |
| 1957 | Book | | GOOG-HIGH-TECH-00369879 | 10/17/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judy@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1958 | Book | | GOOG-HIGH-TECH-00360994 | 10/17/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judy@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1959 | Book | | | 10/20/2006 | Laszlo Bock (laszlo@google.com) | Chad Steelberg (csteelberg@google.com); Matt Sucherman* (matthew@google.com) | Caroline Horn (chorn@google.com) | Douglas Merrill (dom@google.com); Susan Wojcicki (susan@google.com); Hilary Ware* (hware@google.com) | Email seeking legal advice of Matt Sucherman* and Hilary Ware* regarding employment matter. | Attorney Client Communication | |
| 1960 | Book | | | 10/24/2006 | Chad Steelberg (csteelberg@google.com) | Laszlo Bock (laszlo@google.com) | Matt Sucherman* (matthew@google.com); Caroline Horn (chorn@google.com) | | Email seeking legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 1961 | Book | | | 10/26/2006 | Chad Steelberg (csteelberg@google.com) | Laszlo Bock (laszlo@google.com); Chad Steelberg (csteelberg@google.com); Scott Silverman (ssilverman@google.com) | Matt Sucherman* (matthew@google.com); Caroline Horn (chorn@google.com) | | Email seeking legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 1962 | Book | | | 10/27/2006 | Matt Sucherman* (matthew@google.com) | Hilary Ware* (hware@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | | | Email seeking and containing legal advice of Matt Sucherman* and Hilary Ware* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 1963 | Book | | GOOG-HIGH-TECH-00204704 | 10/27/2006 | Shona Brown (shona@google.com) | amg@google.com); Bill Campbell (bill_campbell@intuit.com) | David Eun (deun@google.com); Matt Sucherman* (matthew@google.com); Laszlo Bock (laszlo@google.com); Salar Kamangar (salar@google.com); Brad Stein (bstein@google.com); Jennifer Park (park@google.com) | | Email reflecting legal advice of Matt Sucherman* regarding acquisition. | Attorney Client Communication | Yes |
| 1964 | Book | | GOOG-HIGH-TECH-00328342 | 10/27/2006 | Jennifer Park (park@google.com) | Susan Wuthrich (sue@google.com) | Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com); Hannah Cha (hannaho@google.com); Stacy Sullivan (stacy@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Allan Brown (allan@google.com); Zinnia Faure (zinnia@google.com); Brad Stein (bstein@google.com) | | Email seeking legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | Yes |
| 1965 | Book | | GOOG-HIGH-TECH-00370055 | 10/17/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judy@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 1966 | Book | | | 11/2/2006 | Janet Cho (janetcho@google.com) | Matt Sucherman* (matthew@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Robyn Thomas* (robyn@google.com) | | Email seeking and containing legal advice of Matt Sucherman* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1967 | Book | | | 11/2/2006 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | Matt Sucherman* (matthew@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 1968 | Book | | | 11/2/2006 | Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com); Matt Sucherman* (matthew@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Robyn Thomas* (robyn@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 1969 | Book | | | 11/2/2006 | Caroline Horn (chorn@google.com) | Chad Steelberg (csteelberg@google.com) | Laszlo Bock (laszlo@google.com); Matt Sucherman* (matthew@google.com) | | Email seeking legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 1970 | Book | | GOOG-HIGH-TECH-00204764 | 11/3/2006 | Janet Cho (janetcho@google.com) | Jennifer Park (park@google.com); Brad Stein (bstein@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Susan Wuthrich (sue@google.com); Amnon Geshuri (amnon@google.com); Stacy Sullivan (stacy@google.com); Allan Brown (allan@google.com); Judy Gilbert (judy@google.com); Dave Rolefson (drolefson@google.com); Stuart Kent (skent@google.com); Julie Hammel (jhammel@google.com) | | Email seeking legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | Yes |
| 1971 | Book | | | 11/3/2006 | Chad Steelberg (csteelberg@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 1972 | Book | | GOOG-HIGH-TECH-00370397 | 12/1/2006 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 1973 | Book | | | 12/8/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Allan Brown (allan@google.com) | | Email reflecting legal advice of WSGR* and Baker McKenzie* regarding employment matter. | Attorney Client Communication | |
| 1974 | Book | | | 12/8/2006 | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); David Rolefson (drolefson@google.com); Allan Brown (allan@google.com) | | | Email reflecting legal advice of WSGR* and Baker McKenzie* regarding Board of Directors communications. | Attorney Client Communication | |
| 1975 | Book | | | 12/12/2006 | Amy Lambert* (alambert@google.com) | David Rolefson (drolefson@google.com); Laszlo Bock (laszlo@google.com) | Dave Sobota* (dsobota@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 1976 | Book | | | 12/18/2006 | Emily White (emily@google.com) | Elliot Schrage (eschrage@google.com); Laszlo Bock (laszlo@google.com); Sheryl Sandberg (sheryl@google.com); Robyn Thomas* (robyn@google.com); David Fischer (dfischer@google.com) | | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1977 | Book | | | 12/18/2006 | Emily White (emily@google.com) | Elliot Schrage (eschrage@google.com); Laszlo Bock (laszlo@google.com); Sheryl Sandberg (sheryl@google.com); Robyn Thomas* (robyn@google.com); David Fischer (dfischer@google.com) | | | Draft document reflecting legal advice of Robyn Smith* regarding employment matter. | Attorney Client Communication | |
| 1978 | Book | | | 12/18/2006 | Emily White (emily@google.com) | Sheryl Sandberg (sheryl@google.com) | Elliot Schrage (eschrage@google.com); Laszlo Bock (laszlo@google.com); Robyn Thomas* (robyn@google.com); David Fischer (dfischer@google.com); Michelle Stribling (mstribling@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1979 | Book | | | 12/19/2006 | Sally Cole (sallyc@google.com) | Emily White (emily@google.com) | Michelle Stribling (mstribling@google.com); Elliot Schrage (eschrage@google.com); Robyn Thomas* (robyn@google.com); Laszlo Bock (laszlo@google.com); David Fischer (dfischer@google.com); Renais Goddard (renais@google.com); Diana Kowalsky (diana.kowalsky@watsonwyatt.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1980 | Book | | | 1/5/2007 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Dave Sobota* (dsobota@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 1981 | Book | | | 1/9/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robyn@google.com); Michelle Stribling (mstribling@google.com); Diana Kowalsky (diana.kowalsky@watsonwyatt.com); Sharath Bulusu (sharath@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1982 | Book | | GOOG-HIGH-TECH-00205249 | 1/10/2007 | Larry Brilliant (brilliant@google.com) | Larry Page (page@google.com) | | | Email seeking, containing, and reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1983 | Bock | | GOOG-HIGH-TECH-00205311 | 1/10/2007 | Larry Brilliant (brilliant@google.com) | Larry Page (page@google.com) | | | Email seeking, containing, and reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | Yes |
| 1984 | Bock | | | 1/26/2007 | Emily White (emily@google.com) | Elliot Schrage (eschrage@google.com); Robyn Thomas* (robynt@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1985 | Bock | | | 1/28/2007 | Laszlo Bock (laszlo@google.com) | Stacy Savides Sullivan (stacy@google.com) | Robyn Thomas* (robynt@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1986 | Bock | | | 1/28/2007 | Laszlo Bock (laszlo@google.com) | Stacy Savides Sullivan (stacy@google.com) | Robyn Thomas* (robynt@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1987 | Bock | | | 1/30/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com); Elliot Schrage (eschrage@google.com); Sheryl Sandberg (sheryl@google.com); Lloyd Taylor (taylor@google.com) | Michelle Stribling (mstribling@google.com); Diana Kowalsky (diana.kowalsky@wetsonwyatt.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1988 | Bock | | | 1/30/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com); Elliot Schrage (eschrage@google.com); Sheryl Sandberg (sheryl@google.com); Lloyd Taylor (taylor@google.com) | Michelle Stribling (mstribling@google.com); Diana Kowalsky (diana.kowalsky@wetsonwyatt.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1989 | Bock | | | 2/1/2007 | Laszlo Bock (laszlo@google.com) | Michelle Stribling (mstribling@google.com); Emily White (emily@google.com); Robyn Thomas* (robynt@google.com) | David Roletson (droletson@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1990 | Bock | | | 2/1/2007 | Laszlo Bock (laszlo@google.com) | Michelle Stribling (mstribling@google.com); Emily White (emily@google.com); Robyn Thomas* (robynt@google.com) | David Roletson (droletson@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1991 | Bock | | | 2/2/2007 | Michelle Stribling (mstribling@google.com) | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com); Emily White (emily@google.com); David Roletson (droletson@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1992 | Bock | | | 2/3/2007 | Michelle Stribling (mstribling@google.com) | Laszlo Bock (laszlo@google.com) | David Roletson (droletson@google.com); Robyn Thomas* (robynt@google.com); Emily White (emily@google.com); Tiffany Wu (twu@google.com); Sharath Bulusu (sharath@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 1993 | Bock | | | 2/12/2007 | Emily White (emily@google.com) | Laszlo Bock (laszlo@google.com); Robyn Thomas* (robynt@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 1994 | Bock | | GOOG-HIGH-TECH-00372568 | 2/13/2007 | Shona Brown (shona@google.com) | Bill Campbell (bill_campbell@intuit.com); Eric Schmidt (eschmidt@google.com) | Laszlo Bock (laszlo@google.com); David Roletson (droletson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1995 | Bock | | GOOG-HIGH-TECH-00372570 | 2/13/2007 | Shona Brown (shona@google.com) | Bill Campbell (bill_campbell@intuit.com); Eric Schmidt (eschmidt@google.com) | Laszlo Bock (laszlo@google.com); David Roletson (droletson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 1996 | Bock | | GOOG-HIGH-TECH-00329776 | 2/14/2007 | David Roletson (droletson@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Dave Sobota* (dsobota@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* and Kent Walker* regarding regulatory compliance. | Attorney Client Communication | |
| 1997 | Bock | | GOOG-HIGH-TECH-00330055 | 3/8/2007 | George Reyes (greyes@google.com) | Michelle Stribling (mstribling@google.com); Laszlo Bock (laszlo@google.com); Cesare Cremona (ccremona@google.com) | Robyn Thomas* (robynt@google.com); Emily White (emily@google.com); George Reyes (greyes@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 1998 | Bock | | GOOG-HIGH-TECH-00330058 | 3/8/2007 | George Reyes (greyes@google.com) | George Reyes (greyes@google.com); Michelle Stribling (mstribling@google.com); Laszlo Bock (laszlo@google.com); Cesare Cremona (ccremona@google.com) | Robyn Thomas* (robynt@google.com); Emily White (emily@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 1999 | Bock | | GOOG-HIGH-TECH-00330061 | 3/8/2007 | Laszlo Bock (laszlo@google.com) | George Reyes (greyes@google.com) | Michelle Stribling (mstribling@google.com); Cesare Cremona (ccremona@google.com); Robyn Thomas* (robynt@google.com); Emily White (emily@google.com); Stacy Savides Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 2000 | Bock | | | 3/16/2007 | Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com) | Laszlo Bock (laszlo@google.com); David Roletson (droletson@google.com); Kent Walker* (kwalker@google.com); Dave Sobota* (dsobota@google.com); David Drummond* (ddrummond@google.com); Bill Campbell (bill_campbell@intuit.com) | | Email seeking and reflecting legal advice of Dave Sobota* and Kent Walker* regarding regulatory compliance. | Attorney Client Communication | |
| 2001 | Bock | | | 3/16/2007 | Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com) | Laszlo Bock (laszlo@google.com); David Roletson (droletson@google.com); Kent Walker* (kwalker@google.com); Dave Sobota* (dsobota@google.com); David Drummond* (ddrummond@google.com); Bill Campbell (bill_campbell@intuit.com) | | Draft document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 2002 | Bock | | | 3/20/2007 | Shona Brown (shona@google.com) | Dave Sobota* (dsobota@google.com) | David Roletson (droletson@google.com); Laszlo Bock (laszlo@google.com); Zinnia Faure (zinnia@google.com); Hannah Cha (hannaho@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 2003 | Bock | | | 3/23/2007 | Paul Otellini (paul.otellini@intel.com) | David Roletson (droletson@google.com); Art Levinson (adi@gene.com); John Doerr (jdoerr@kpcb.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com) | | Email reflecting legal advice of Dave Sobota* and Susan Jang* regarding Board of Directors communications. | Attorney Client Communication | |
| 2004 | Bock | | GOOG-HIGH-TECH-00205728 | 3/27/2007 | David Roletson (droletson@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2005 | Bock | | | 4/2/2007 | Laszlo Bock (laszlo@google.com) | David Drummond* (ddrummond@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | David Roletson (droletson@google.com) | | Draft document reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 2006 | Bock | | | 4/16/2007 | Amy Lambert* (alambert@google.com) | Andrew McLaughlin* (mclaughlin@google.com); Laszlo Bock (laszlo@google.com) | Joan Bivens (jbivens@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2007 | Bock | | GOOG-HIGH-TECH-00206137 | 3/22/2007 | David Roletson (droletson@google.com) | Arthur Levinson (adi@gene.com); John Doerr (jdoerr@kpcb.com); Paul Otellini (paul.otellini@intel.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com) | | Email seeking and reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | Yes |
| 2008 | Bock | | GOOG-HIGH-TECH-00206250 | 5/3/2007 | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2009 | Bock | | GOOG-HIGH-TECH-00330578 | 5/4/2007 | Janet Cho (janetcho@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2010 | Bock | | GOOG-HIGH-TECH-00330584 | 5/4/2007 | Janet Cho (janetcho@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2011 | Bock | | GOOG-HIGH-TECH-00330780 | 5/24/2007 | Michelle Stribling (mstribling@google.com) | Tiffany Wu (twu@google.com) | Laszlo Bock (laszlo@google.com); David Roletson (droletson@google.com); Sally Cole (sallyc@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 2012 | Bock | | GOOG-HIGH-TECH-00374740 | 5/29/2007 | Michelle Stribling (mstribling@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); David Roletson (droletson@google.com); Sally Cole (sallyc@google.com); Stacy Sullivan (stacy@google.com); Tiffany Wu (twu@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | Book | | GOOG-HIGH-TECH-00374741 | 5/26/2007 | Michelle Stribling (mstribling@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); David Rolefson (drolefson@google.com); Sally Cole (sallyc@google.com); Stacy Sullivan (stacy@google.com); Tiffany Wu (twu@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2014 | Book | | GOOG-HIGH-TECH-00374781 | 6/6/2007 | David Rolefson (drolefson@google.com) | Art Levinson (ad@gene.com); Paul Otellini (paul.otellini@intel.com); John Doerr (jdoerr@kpcb.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 2015 | Book | | | 6/11/2007 | Laszlo Bock (laszlo@google.com) | Susan Wuthrich (sue@google.com); Sheryl Sandberg (sheryl@google.com) | | | Email reflecting legal advice of Nancy Lee* and Nicole Wong* regarding employment matter. | Attorney Client Communication | |
| 2016 | Book | | | 6/11/2007 | Laszlo Bock (laszlo@google.com) | Susan Wuthrich (sue@google.com); Sheryl Sandberg (sheryl@google.com) | | | Draft document reflecting legal advice of Nancy Lee* and Nicole Wong* regarding employment matter. | Attorney Client Communication | |
| 2017 | Book | | | 6/13/2007 | David Rolefson (drolefson@google.com) | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2018 | Book | | GOOG-HIGH-TECH-00375005 | 6/25/2007 | Ivan Ernest (ivane@google.com) | Brid Kealey (bkealey@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2019 | Book | | GOOG-HIGH-TECH-00375019 | 6/25/2007 | Ivan Ernest (ivane@google.com) | Brid Kealey (bkealey@google.com) | Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2020 | Book | | | 6/26/2007 | David Rolefson (drolefson@google.com) | | Dave Sobota* (dsobota@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of David Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 2021 | Book | | | 6/30/2007 | David Rolefson (drolefson@google.com) | Matt Sucherman* (matthew@google.com) | Laszlo Bock (laszlo@google.com); Robyn Marcello (rmarcello@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and containing legal advice of Matt Sucherman* regarding acquisition. | Attorney Client Communication | |
| 2022 | Book | | | 7/2/2007 | Shona Brown (shona@google.com) | Matt Sucherman* (matthew@google.com) | Laszlo Bock (laszlo@google.com); Francoise Brougher (fbrougher@google.com); Zinnia Faure (zinnia@google.com) | | Draft document sent for purpose of seeking legal advice of Attorney Client Communication Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 2023 | Book | | GOOG-HIGH-TECH-00331501 | 7/8/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2024 | Book | | | 8/22/2007 | Lourdes Canicosa (lourdesc@google.com) | Laszlo Bock (laszlo@google.com) | Stacy Savides Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Amy Lambert* (alambert@google.com); Meg Thomas Crosby (meg@google.com); Janet Cho (janetcho@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2025 | Book | | | 8/22/2007 | Lourdes Canicosa (lourdesc@google.com) | Laszlo Bock (laszlo@google.com) | Stacy Savides Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Amy Lambert* (alambert@google.com); Meg Thomas Crosby (meg@google.com); Janet Cho (janetcho@google.com) | | Draft document sent for purpose of seeking legal advice of Attorney Client Communication Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2026 | Book | | GOOG-HIGH-TECH-00206862 | 8/30/2007 | Eric Schmidt (eschmidt@google.com) | Omid Kordestani (omid@google.com) | Laszlo Bock (laszlo@google.com); Eric Schmidt (eschmidt@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 2027 | Book | | GOOG-HIGH-TECH-00206907 | 9/11/2007 | Stacy Sullivan (stacy@google.com) | Susan Wuthrich (sue@google.com) | Amy Lambert* (alambert@google.com); Ivan Ernest (ivane@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2028 | Book | | GOOG-HIGH-TECH-00206911 | 9/11/2007 | Ivan Ernest (ivane@google.com) | Laszlo Bock (laszlo@google.com) | Stacy Savides Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2029 | Book | | GOOG-HIGH-TECH-00375566 | 9/11/2007 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com); Jonathan Rosenberg (jonathan@google.com); Dave Girouard (davegi@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2030 | Book | | GOOG-HIGH-TECH-00375569 | 9/11/2007 | David Rolefson (drolefson@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Jonathan Rosenberg (jonathan@google.com); Dave Girouard (davegi@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2031 | Book | | | 10/5/2007 | Andy Hinton* (andyhinton@google.com) | David Drummond* (ddrummond@google.com); George Reyes (greyes@google.com); Omid Kordestani (omid@google.com); Laszlo Bock (laszlo@google.com); Douglas Merrill (dcm@google.com) | Anna Itoi* (aitoi@google.com); Lewis Segall* (lsegall@google.com); Michael Lutz (mlutz@google.com) | | Draft document reflecting legal advice of Andy Hinton* regarding policy compliance. | Attorney Client Communication | |
| 2032 | Book | | GOOG-HIGH-TECH-00376736 | 10/10/2007 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2033 | Book | | GOOG-HIGH-TECH-00376738 | 10/10/2007 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2034 | Book | | GOOG-HIGH-TECH-00376740 | 10/10/2007 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2035 | Book | | | 10/13/2007 | Nancy Lee* (nancylee@google.com) | Tom Phillips (tphillips@google.com) | Laszlo Bock (laszlo@google.com); Meg Crosby (meg@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2036 | Book | | | 10/15/2007 | Nancy Lee* (nancylee@google.com) | Tom Phillips (tphillips@google.com); Meg Crosby (meg@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2037 | Book | | GOOG-HIGH-TECH-00332666 | 10/16/2007 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2038 | Book | | | 10/18/2007 | Meg Thomas Crosby (meg@google.com) | Douglas Merrill (dcm@google.com); Matt Sucherman* (matthew@google.com); Jim Woods (jwoods@google.com); Laszlo Bock (laszlo@google.com) | Bob Mohan (rmohan@google.com) | | Email seeking legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 2039 | Book | | | 10/18/2007 | Meg Thomas Crosby (meg@google.com) | Douglas Merrill (dcm@google.com); Matt Sucherman* (matthew@google.com); Jim Woods (jwoods@google.com); Laszlo Bock (laszlo@google.com) | Bob Mohan (rmohan@google.com) | | Draft document sent for purpose of seeking legal advice of Attorney Client Communication Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 2040 | Book | | | 10/18/2007 | Elliot Schrage (eschrage@google.com) | Laszlo Bock (laszlo@google.com) | Tom Phillips (tphillips@google.com); Meg Crosby (meg@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2041 | Book | | | 10/18/2007 | Elliot Schrage (eschrage@google.com) | Laszlo Bock (laszlo@google.com) | Tom Phillips (tphillips@google.com); Meg Crosby (meg@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2042 | Book | | | 10/19/2007 | Robyn Thomas* (robynt@google.com) | Shane Mccauley (smccauley@google.com); Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Tiffany Wu (twu@google.com) | | Email seeking and containing legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2043 | Book | | | 10/22/2007 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2044 | Book | | | 11/10/2007 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Justin Meek (jcmeek@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* and Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 2045 | Book | | | 11/11/2007 | Laszlo Bock (laszlo@google.com) | Donald Harrison* (harrison@google.com) | David Rolefson (drolefson@google.com); Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com) | | Email seeking, containing, and reflecting legal advice of Donald Harrison* and Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2046 | Bock | | | 11/12/2007 | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com) | Frank Wagner (frankwagner@google.com); Justin Meek (jcmek@google.com); Donald Harrison* (harrison@google.com) | | Email seeking, containing, and reflecting legal advice of Donald Harrison* and Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 2047 | Bock | | GOOG-HIGH-TECH-00333276 | 12/3/2007 | Francois Delepine (fdelepine@google.com) | (emp@google.com) | Seema Pandya (seema@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2048 | Bock | | | 12/19/2007 | Dave Sobota* (dsobota@google.com) | Eric Schmidt (eschmidt@google.com) | David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com); Kent Walker* (kwalker@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Kent Walker* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 2049 | Bock | | | 12/19/2007 | Dave Sobota* (dsobota@google.com) | Eric Schmidt (eschmidt@google.com) | David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com); Kent Walker* (kwalker@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 2050 | Bock | | | 12/20/2007 | Dave Sobota* (dsobota@google.com) | Paul Otellini (paul.otellini@intel.com); Art Levine (adl@gene.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and containing legal advice of Dave Sobota* and Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 2051 | Bock | | | 12/20/2007 | Dave Sobota* (dsobota@google.com) | Paul Otellini (paul.otellini@intel.com) | Art Levine (adl@gene.com); Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and containing legal advice of Dave Sobota* and Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 2052 | Bock | | GOOG-HIGH-TECH-00208591 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 2053 | Bock | | GOOG-HIGH-TECH-00208711 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 2054 | Bock | | | 1/9/2008 | Justin Meek (jcm@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Dave Sobota* (dsobota@google.com); Christine Flores* (flores@google.com) | | | Email seeking legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 2055 | Bock | | | 1/9/2008 | Justin Meek (jcm@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Dave Sobota* (dsobota@google.com); Christine Flores* (flores@google.com) | | | Draft document sent for purpose of seeking legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 2056 | Bock | | GOOG-HIGH-TECH-00208802 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 2057 | Bock | | GOOG-HIGH-TECH-00208829 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 2058 | Bock | | | 1/12/2008 | Laszlo Bock (laszlo@google.com) | Matt Sucherman* (matthew@google.com) | Donald Harrison* (harrison@google.com); Alan Eagle (aeagle@google.com) | Laszlo Bock (laszlo@google.com) | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2059 | Bock | | | 1/16/2008 | Janet Cho (janetcho@google.com) | Bill Coughran (wmc@google.com); Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Stacy Sullivan (stacy@google.com); Ivan Ernest (ivane@google.com); Justin Meek (jcmeek@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2060 | Bock | | GOOG-HIGH-TECH-00378579 | 1/19/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Justin Meek (jcm@google.com); Eric Schaffer (eschaffer@google.com) | | | Email seeking and reflecting legal advice of Dave Sobota* and Kent Walker* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2061 | Bock | | GOOG-HIGH-TECH-00257447 | 1/18/2008 | Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com) | Laszlo Bock (laszlo@google.com); Bill Campbell (bill_campbell@intuit.com); Omid Kordestani (omid@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 2062 | Bock | | | 1/22/2008 | Frank Wagner (frankwagner@google.com) | Janet Cho (janetcho@google.com) | Bill Coughran (wmc@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com); Ivan Ernest (ivane@google.com); Justin Meek (jcmeek@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2063 | Bock | | | 1/24/2008 | Janet Cho (janetcho@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com) | Bill Coughran (wmc@google.com); Amy Lambert* (alambert@google.com); Stacy Sullivan (stacy@google.com); Ivan Ernest (ivane@google.com); Justin Meek (jcmeek@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2064 | Bock | | | 1/30/2008 | Emily Nishi (emilyn@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and reflecting legal advice of Nancy Lee* regarding policy compliance. | Attorney Client Communication | |
| 2065 | Bock | | GOOG-HIGH-TECH-00378725 | 1/31/2008 | Bill Coughran (wmc@google.com) | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com); Bob Mohan (mohan@google.com); Ivan Ernest (ivane@google.com); Anita Kuba (akuba@google.com); Nancy Lee* (nancylee@google.com); Christine Flores* (flores@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* and Christine Flores* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2066 | Bock | | | 2/6/2008 | Kent Walker* (kwalker@google.com) | David Drummond* (ddrummond@google.com); Laszlo Bock (laszlo@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Matt Sucherman* regarding recruiting matter. | Attorney Client Communication | |
| 2067 | Bock | | GOOG-HIGH-TECH-00257522 | 1/17/2008 | Emily Nishi (emilyn@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 2068 | Bock | | GOOG-HIGH-TECH-00257524 | 2/9/2008 | Laszlo Bock (laszlo@google.com) | Bill Campbell (bill_campbell@intuit.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2069 | Bock | | GOOG-HIGH-TECH-00378852 | 1/29/2008 | Stephanie Johnson (sjohnson@google.com) | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2070 | Book | | GOOG-HIGH-TECH-00209114 | 2/15/2008 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2071 | Book | | GOOG-HIGH-TECH-00209117 | 2/15/2008 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2072 | Book | | | 2/24/2008 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2073 | Book | | | 2/24/2008 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2074 | Book | | | 2/24/2008 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2075 | Book | | GOOG-HIGH-TECH-00209145 | 2/26/2008 | Justin Meek (jcm@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2076 | Book | | GOOG-HIGH-TECH-00209146 | 2/26/2008 | Justin Meek (jcm@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2077 | Book | | | 2/26/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 2078 | Book | | | 2/26/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2079 | Book | | | 2/26/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2080 | Book | | | 2/26/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2081 | Book | | | 2/26/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2082 | Book | | | 2/26/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2083 | Book | | | 2/26/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2084 | Book | | | 2/26/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2085 | Book | | | 2/26/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2086 | Book | | | 3/4/2008 | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 2087 | Book | | | 3/4/2008 | Donald Harrison* (harrison@google.com) | Lourdes Canicosa (lourdesc@google.com) | Laszlo Bock (laszlo@google.com); Meg Crosby (meg@google.com); Hannah Cha (hannahc@google.com) | | Email seeking and containing legal advice of Don Harrison* regarding employment matter. | Attorney Client Communication | |
| 2088 | Book | | | 3/4/2008 | Donald Harrison* (harrison@google.com) | | Lourdes Canicosa (lourdesc@google.com); Meg Crosby (meg@google.com); Hannah Cha (hannahc@google.com) | | Email seeking and containing legal advice of Don Harrison* regarding employment matter. | Attorney Client Communication | |
| 2089 | Book | | | 3/7/2008 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | Ivan Ernest (ivane@google.com); Amnon Geshuri (amnon@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2090 | Book | | | 3/7/2008 | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com); Laszlo Bock (laszlo@google.com); Ivan Ernest (ivane@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2091 | Book | | | 3/7/2008 | Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com); Laszlo Bock (laszlo@google.com); Ivan Ernest (ivane@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2092 | Book | | GOOG-HIGH-TECH-00379281 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | (emy@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2093 | Book | | GOOG-HIGH-TECH-00379280 | 3/10/2008 | Laszlo Bock (laszlo@google.com) | Donald Harrison* (harrison@google.com); Dave Sobota* (dsobota@google.com) | Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com); Frank Wagner (frankwagner@google.com); Kanwal Sattar (ksattar@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2094 | Book | | GOOG-HIGH-TECH-00379285 | 3/10/2008 | Donald Harrison* (harrison@google.com) | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Dave Sobota* (dsobota@google.com); John Schirm (johnschirm@google.com); Kanwal Sattar (ksattar@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2095 | Book | | GOOG-HIGH-TECH-00379291 | 3/10/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Donald Harrison* (harrison@google.com); Frank Wagner (frankwagner@google.com); Dave Sobota* (dsobota@google.com); John Schirm (johnschirm@google.com); Kanwal Sattar (ksattar@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2096 | Book | | GOOG-HIGH-TECH-00379308 | 3/9/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | Donald Harrison* (harrison@google.com); Frank Wagner (frankwagner@google.com); Dave Sobota* (dsobota@google.com); John Schirm (johnschirm@google.com); Kanwal Sattar (ksattar@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2097 | Book | | | 3/26/2008 | Amnon Geshuri (amnon@google.com) | Alan Eustace (eustace@google.com) | Laszlo Bock (laszlo@google.com); Ivan Ernest (ivane@google.com); Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2098 | Book | | | 3/26/2008 | Alan Eustace (eustace@google.com) | Amnon Geshuri (amnon@google.com) | Laszlo Bock (laszlo@google.com); Ivan Ernest (ivane@google.com); Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2099 | Book | | | 4/4/2008 | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com) | Michelle Donovan (mdonovan@google.com); Prasad Setty (prasadsetty@google.com); Robyn Thomas* (robynt@google.com); Kristin Reinke (kreinke@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2100 | Book | | | 4/4/2008 | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com) | Michelle Donovan (mdonovan@google.com); Prasad Setty (prasadsetty@google.com); Robyn Thomas* (robynt@google.com); Kristin Reinke (kreinke@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2101 | Book | | | 4/4/2008 | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com) | Michelle Donovan (mdonovan@google.com); Prasad Setty (prasadsetty@google.com); Robyn Thomas* (robynt@google.com); Kristin Reinke (kreinke@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2102 | Book | | GOOG-HIGH-TECH-00209707 | 4/7/2008 | Justin Meek (jcm@google.com) | Bill Coughran (wmc@google.com); Frank Wagner (frankwagner@google.com); Christine Flores* (floresc@google.com); Laszlo Bock (laszlo@google.com) | | | Email seeking legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | Yes |
| 2103 | Book | | GOOG-HIGH-TECH-00209752 | 4/11/2008 | Ashish Kelkar (ashish@google.com) | Laszlo Bock (laszlo@google.com); Francois Delepine (fdelepine@google.com) | Brad Stein (bstein@google.com); Meg Crosby (meg@google.com); Charlie Gray (cgray@google.com); Nancy Lee (nancylee@google.com); Jason Hairnstein (jhairnstein@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 2104 | Book | | GOOG-HIGH-TECH-00209796 | 4/11/2008 | Ashish Kelkar (ashish@google.com) | Laszlo Bock (laszlo@google.com); Francois Delepine (fdelepine@google.com) | Brad Stein (bstein@google.com); Meg Crosby (meg@google.com); Charlie Gray (cgray@google.com); Nancy Lee (nancylee@google.com); Jason Hairnstein (jhairnstein@google.com) | | Email reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2105 | Book | | GOOG-HIGH-TECH-00334773 | 4/22/2008 | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2106 | Book | | GOOG-HIGH-TECH-00209850 | 4/11/2008 | Ashish Kelkar (ashish@google.com) | Laszlo Bock (laszlo@google.com); Francois Delepine (fdelepine@google.com) | Brad Stein (bstein@google.com); Meg Crosby (meg@google.com); Charlie Gray (cgray@google.com); Nancy Lee (nancylee@google.com); Jason Hairnstein (jhairnstein@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 2107 | Book | | GOOG-HIGH-TECH-00209860 | 4/11/2008 | Ashish Kelkar (ashish@google.com) | Laszlo Bock (laszlo@google.com); Francois Delepine (fdelepine@google.com) | Brad Stein (bstein@google.com); Meg Crosby (meg@google.com); Charlie Gray (cgray@google.com); Nancy Lee (nancylee@google.com); Jason Hairnstein (jhairnstein@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 2108 | Book | | GOOG-HIGH-TECH-00379816 | 3/18/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2109 | Book | | | 4/27/2008 | Nancy Lee* (nancylee@google.com) | Frank Wagner (frankwagner@google.com) | Meg Crosby (meg@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2110 | Book | | | 4/27/2008 | Stacy Sullivan (stacy@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2111 | Book | | GOOG-HIGH-TECH-00379895 | 4/23/2008 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | Sergey Brin (sergey@google.com); Urs Hoelzle (urs@google.com); Jonathan Rosenberg (jonathan@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2112 | Book | | GOOG-HIGH-TECH-00379916 | 5/4/2008 | Frank Wagner (frankwagner@google.com) | Shona Brown (shona@google.com); Jonathan Rosenberg (jonathan@google.com); Sergey Brin (sergey@google.com); Urs Hoelzle (urs@google.com) | Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2113 | Book | | GOOG-HIGH-TECH-00379960 | 5/5/2008 | Urs Hoelzle (urs@google.com) | Frank Wagner (frankwagner@google.com) | Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com); Sergey Brin (sergey@google.com); Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2114 | Book | | GOOG-HIGH-TECH-00257837 | 5/11/2008 | Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com) | | | Email reflecting legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | |
| 2115 | Book | | GOOG-HIGH-TECH-00380036 | 5/22/2008 | Frank Wagner (frankwagner@google.com) | Sergey Brin (sergey@google.com) | Urs Hoelzle (urs@google.com); Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com); Eric Schaffer (eschaffer@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2116 | Book | | GOOG-HIGH-TECH-00210082 | 5/28/2008 | Christina Gamba (cgamba@google.com); | Laszlo Bock (laszlo@google.com) | Lourdes Canicosa (lourdesc@google.com); Nancy Lee* (nancylee@google.com); John Schirm (johnschirm@google.com); Justin Meek (jcm@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2117 | Book | | GOOG-HIGH-TECH-00210143 | 11/12/2007 | Frank Wagner (frankwagner@google.com) | Shona Brown (shona@google.com); David Rolefson (drolefson@google.com); Justin Meek (jcmeek@google.com); Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2118 | Book | | | 7/24/2008 | Paul Otellini (paul.otellini@intel.com) | Art Levinson (ad@genre.com); Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com); Bill Campbell (bill_campbell@intuit.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Email seeking legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 2119 | Book | | | 8/18/2008 | Andrew McLaughlin* (mclaughlin@google.com) | Yvonne Agyei (yvonnea@google.com); (emg@google.com) | Andrew McLaughlin* (mclaughlin@google.com); John Burchett (burchett@google.com); Alan Davidson (abbvidson@google.com); Bob Boorstin (rboorstin@google.com); Julie Hammel (jhammel@google.com); Susan Wuthrich (sue@google.com); Sally Cole (sallyc@google.com) | | Email seeking and containing legal advice of Andrew McLaughlin* regarding policy compliance. | Attorney Client Communication | |
| 2120 | Book | | GOOG-HIGH-TECH-00335884 | 8/26/2008 | Anna Itoi* (aitoi@google.com) | emg@google.com | emgaa@google.com; Martin Pilling (mpilling@google.com); Melissa Cappetti (mcappetti@google.com); Jen Marsh (jmarsh@google.com) | | Email containing legal advice of Anna Itoi* regarding regulatory compliance. | Attorney Client Communication | |
| 2121 | Book | | GOOG-HIGH-TECH-00336120 | 9/15/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 2122 | Book | | | 9/16/2008 | Matthias Schwab (mschwab@google.com) | Bill Coughran (wmc@google.com); Alan Eustace (eustace@google.com); Laszlo Bock (laszlo@google.com); Benjamin Fried (bf@google.com); Robyn Thomas* (robynt@google.com) | Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2123 | Book | | | 9/16/2008 | Matthias Schwab (mschwab@google.com) | Bill Coughran (wmc@google.com); Alan Eustace (eustace@google.com); Laszlo Bock (laszlo@google.com); Benjamin Fried (bf@google.com); Robyn Thomas* (robynt@google.com) | Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2124 | Book | | | 9/16/2008 | Matthias Schwab (mschwab@google.com) | Bill Coughran (wmc@google.com); Alan Eustace (eustace@google.com) | Laszlo Bock (laszlo@google.com); Benjamin Fried (bf@google.com); Robyn Thomas* (robynt@google.com); Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2125 | Bock | | | 9/17/2008 | Matthias Schwab (mschwab@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Laszlo Bock (laszlo@google.com); Ben Fried (bf@google.com); Ivan Ernest (ivane@google.com); Rachel Whetstone (rachelw@google.com); Robyn Thomas* (robynt@google.com) | Sunny Gettinger (sunnyg@google.com); Robin Cassetta (rcassetta@google.com); Jeff Brady (jbrady@google.com); Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2126 | Bock | | | 9/17/2008 | Matthias Schwab (mschwab@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Laszlo Bock (laszlo@google.com); Ben Fried (bf@google.com); Ivan Ernest (ivane@google.com); Rachel Whetstone (rachelw@google.com); Robyn Thomas* (robynt@google.com) | Sunny Gettinger (sunnyg@google.com); Robin Cassetta (rcassetta@google.com); Jeff Brady (jbrady@google.com); Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2127 | Bock | | | 9/17/2008 | Robin Cassetta (rcassetta@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Laszlo Bock (laszlo@google.com); Ben Fried (bf@google.com); Ivan Ernest (ivane@google.com); Rachel Whetstone (rachelw@google.com) | Matthias Schwab (mschwab@google.com); Robyn Thomas* (robynt@google.com); Sunny Gettinger (sunnyg@google.com); Jeff Brady (jbrady@google.com); Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2128 | Bock | | | 9/18/2008 | Robin Cassetta (rcassetta@google.com) | Alan Eustace (eustace@google.com) | Bill Coughran (wmc@google.com); Laszlo Bock (laszlo@google.com); Ben Fried (bf@google.com); Ivan Ernest (ivane@google.com); Rachel Whetstone (rachelw@google.com); Matthias Schwab (mschwab@google.com); Robyn Thomas* (robynt@google.com); Sunny Gettinger (sunnyg@google.com); Jeff Brady (jbrady@google.com); Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2129 | Bock | | | 9/18/2008 | Robin Cassetta (rcassetta@google.com) | Alan Eustace (eustace@google.com) | Bill Coughran (wmc@google.com); Laszlo Bock (laszlo@google.com); Ben Fried (bf@google.com); Ivan Ernest (ivane@google.com); Rachel Whetstone (rachelw@google.com); Matthias Schwab (mschwab@google.com); Robyn Thomas* (robynt@google.com); Sunny Gettinger (sunnyg@google.com); Jeff Brady (jbrady@google.com); Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2130 | Bock | | | 9/18/2008 | Robin Cassetta (rcassetta@google.com) | Alan Eustace (eustace@google.com) | Bill Coughran (wmc@google.com); Laszlo Bock (laszlo@google.com); Ben Fried (bf@google.com); Ivan Ernest (ivane@google.com); Rachel Whetstone (rachelw@google.com); Matthias Schwab (mschwab@google.com); Robyn Thomas* (robynt@google.com); Sunny Gettinger (sunnyg@google.com); Jeff Brady (jbrady@google.com); Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2131 | Bock | | | 9/18/2008 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 2132 | Bock | GOOG-HIGH-TECH-00210807 | | 9/30/2008 | Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com) | | Email reflecting legal advice of Kent Walker* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2133 | Bock | GOOG-HIGH-TECH-00258379 | | 10/8/2008 | Marvin Tse (marvtse@google.com) | Laszlo Bock (laszlo@google.com); Susan Wuthrich (sue@google.com) | Stephen Ames (ames@google.com) | | Email reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 2134 | Bock | GOOG-HIGH-TECH-00210827 | | 10/19/2008 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | Shannon Deegan (shannondeegan@google.com); Susan Wuthrich (sue@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 2135 | Bock | | | 11/7/2008 | Donald Harrison* (harrison@google.com) | Kent Walker* (kwalker@google.com) | Patrick Pichette (ppichette@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 2136 | Bock | | | 11/7/2008 | Donald Harrison* (harrison@google.com) | Kent Walker* (kwalker@google.com) | Patrick Pichette (ppichette@google.com); Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 2137 | Bock | GOOG-HIGH-TECH-00380865 | 11/7/2008 | Prasad Setty (prasadsetty@google.com) | Jen Fitzpatrick (jen@google.com); Laszlo Bock (laszlo@google.com) | Ivan Ernest (ivane@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2138 | Bock | GOOG-HIGH-TECH-00380873 | 11/7/2008 | Amy Lambert* (alambert@google.com) | Jen Fitzpatrick (jen@google.com); Laszlo Bock (laszlo@google.com) | Ivan Ernest (ivane@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2139 | Bock | | | 11/11/2008 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2140 | Bock | | | 11/11/2008 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2141 | Bock | | | 11/11/2008 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2142 | Bock | | | 11/12/2008 | Amy Lambert* (alambert@google.com) | Ivan Ernest (ivane@google.com); Scott Thomas (scottthomas@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2143 | Bock | | | 11/12/2008 | Scott Thomas (scottthomas@google.com) | Ivan Ernest (ivane@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Stacy Sullivan (stacy@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2144 | Bock | GOOG-HIGH-TECH-00337412 | 11/13/2008 | Stephan Meyer-Ewald (sme@google.com) | Laszlo Bock (laszlo@google.com); Amnon Geshuri (amnon@google.com); Sunil Chandra (schandra@google.com); [leadrecruiters@google.com]; [usleadrecruiters@google.com]; Shannon Deegan (shannondeegan@google.com); Marcella Butler (marcellab@google.com); Stacy Sullivan (stacy@google.com); Ivan Ernest (ivane@google.com); Natalie Pao (nataliepao@google.com); Aditi Telang (atelang@google.com); Yolanda Mangolini (ymangolini@google.com); Chris Pennington (cpenn@google.com); Mike Shin (mshin@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2145 | Bock | | | 11/30/2008 | Eric Schmidt (eschmidt@google.com) | [theoc@google.com]; Campbell Bill (bill_campbell@intuit.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2146 | Book | | | 12/1/2008 | Patrick Pichette (ppichette@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* and Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 2147 | Book | | GOOG-HIGH-TECH-00380929 | 12/3/2008 | Frank Wagner (frankwagner@google.com) | theco@google.com | Laszlo Bock (laszlo@google.com); Justin Meek (jcmeek@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2148 | Book | | GOOG-HIGH-TECH-00380951 | 12/11/2008 | Michelle Nasir (michellenasir@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | Janet Cho (janetcho@google.com); Julia Stump (julias@google.com); Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2149 | Book | | GOOG-HIGH-TECH-00380953 | 12/11/2008 | Michelle Nasir (michellenasir@google.com) | Frank Wagner (frankwagner@google.com) | Janet Cho (janetcho@google.com); Julia Stump (julias@google.com); Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2150 | Book | | GOOG-HIGH-TECH-00380955 | 12/11/2008 | Michelle Nasir (michellenasir@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com) | Julia Stump (julias@google.com); Ivan Ernest (ivane@google.com); Janet Cho (janetcho@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2151 | Book | | | 12/18/2008 | Rachel Whetstone (rachelw@google.com) | theco@google.com | Kent Walker* (kwalker@google.com); Andy Rubin (arubin@google.com) | | Email seeking legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 2152 | Book | | | 12/23/2008 | Mark Fuchs (mfuchs@google.com) | Laszlo Bock (laszlo@google.com) | Mona Chu (mona@google.com); Donald Harrison* (harrison@google.com); Justin Meek (jcmeek@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Katherine Stephens* (katstephens@google.com); Patrick Pichette (ppichette@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Katherine Stephens* regarding employment matter. | Attorney Client Communication | |
| 2153 | Book | | | 1/2/2009 | Janet Cho (janetcho@google.com) | Sunny Gettinger (sunnyg@google.com); Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Susan Wuthrich (sue@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2154 | Book | | | 1/2/2009 | Janet Cho (janetcho@google.com) | Sunny Gettinger (sunnyg@google.com); Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Susan Wuthrich (sue@google.com) | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2155 | Book | | | 1/3/2009 | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Sunny Gettinger (sunnyg@google.com); Susan Wuthrich (sue@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2156 | Book | | | 1/3/2009 | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Sunny Gettinger (sunnyg@google.com); Susan Wuthrich (sue@google.com) | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2157 | Book | | | 1/4/2009 | Janet Cho (janetcho@google.com) | Sunny Gettinger (sunnyg@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Susan Wuthrich (sue@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2158 | Book | | GOOG-HIGH-TECH-00381014 | 1/6/2009 | Krystal Cope (kcope@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Draft document reflecting legal advice of Donald Harrison* and Katherine Stephens* regarding Board of Directors communications. | Attorney Client Communication | |
| 2159 | Book | | GOOG-HIGH-TECH-00381026 | 1/6/2009 | Krystal Cope (kcope@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2160 | Book | | GOOG-HIGH-TECH-00211910 | 1/6/2009 | Laszlo Bock (laszlo@google.com) | Donald Harrison* (harrison@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Susan Wuthrich (sue@google.com); Robyn Marcello (rmarcello@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2161 | Book | | GOOG-HIGH-TECH-00211914 | 1/7/2009 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | Donald Harrison* (harrison@google.com); Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Susan Wuthrich (sue@google.com); Robyn Marcello (rmarcello@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 2162 | Book | | | 1/7/2009 | Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com); Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Sunny Gettinger (sunnyg@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2163 | Book | | | 1/7/2009 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Janet Cho (janetcho@google.com); Susan Wuthrich (sue@google.com) | Amy Lambert* (alambert@google.com); Sunny Gettinger (sunnyg@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2164 | Book | | GOOG-HIGH-TECH-00381044 | 1/10/2009 | Scott Thomas (scottthomas@google.com) | perf-mgmt-steering@google.com; Daniel Alegre (dalegre@google.com); Salar Kamangar (salar@google.com) | Frank Wagner (frankwagner@google.com); Iveta Brigis (iveta@google.com); Dave Petersen (davep@google.com); Todd Carlisle (toddc@google.com); Neal Patel (nealhpatel@google.com); Vivian Fontillas (vivianprace@google.com) | | Document reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 2165 | Book | | | 1/11/2009 | Prasad Setty (prasadsetty@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Sunny Gettinger (sunnyg@google.com); Susan Wuthrich (sue@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2166 | Book | | | 1/11/2009 | Prasad Setty (prasadsetty@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Sunny Gettinger (sunnyg@google.com); Susan Wuthrich (sue@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2167 | Book | | | 1/11/2009 | Prasad Setty (prasadsetty@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Sunny Gettinger (sunnyg@google.com); Susan Wuthrich (sue@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2168 | Book | | | 1/13/2009 | Robin Cassetta (rcassetta@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2169 | Book | | GOOG-HIGH-TECH-00381055 | 1/14/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2170 | Book | | | 1/14/2009 | Justin Meek (jcm@google.com) | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Email seeking legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | |
| 2171 | Book | | | 1/14/2009 | Justin Meek (jcm@google.com) | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Draft document sent for purpose of seeking legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 2172 | Book | | | 1/14/2009 | Justin Meek (jcm@google.com) | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Draft document sent for purpose of seeking legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 2173 | Book | | GOOG-HIGH-TECH-00212074 | 1/16/2009 | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Email seeking and containing legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2174 | Bock | | GOOG-HIGH-TECH-00212087 | 1/16/2009 | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com) | | Email seeking and containing legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 2175 | Bock | | GOOG-HIGH-TECH-00381069 | 1/22/2009 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Prasad Setty (prasadsetty@google.com) | L-Staff - Google (lstaff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2176 | Bock | | GOOG-HIGH-TECH-00381096 | 2/12/2009 | Chris Pennington (cpenn@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2177 | Bock | | GOOG-HIGH-TECH-00212625 | 2/19/2009 | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Stacey Wexler* (swexler@google.com); Susan Wojcicki (susan@google.com); Jeff Huber (jhuber@google.com); Joan Braddi (joan@google.com); Kevin Thompson (kthompson@google.com); Mike Stelb (mstelb@google.com); Donald Harrison* (harrison@google.com); Dave Sobota* (dsobota@google.com); Brandon McCormick (bmccormick@google.com); Jim Woods (jjwoods@google.com); David Fischer (dfischer@google.com); Bruce Falck (bfalck@google.com); Eileen Rodriguez (eileen@google.com); James Murdock* (murdock@google.com); Richard Alfonsi (ralfonsi@google.com); Meredith Papp (meredithpapp@google.com) | Laszlo Bock (laszlo@google.com); Rachel Whetstone (rachelw@google.com); Shannon Deegan (shannondeegan@google.com); Marcella Butler (marcellab@google.com); acph@google.com | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2178 | Bock | GOOG-HIGH-TECH-00519122.R-GOOG-HIGH-TECH-00519174.R | | 2/23/2009 | Shona Brown (shona@google.com) | Bill Campbell (bill_campbell@intuit.com); Eric Schmidt (eschmidt@google.com) | Eric Schaffer (eschaffer@google.com); Laszlo Bock (laszlo@google.com) | | Document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2179 | Bock | | GOOG-HIGH-TECH-00212699 | 2/25/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com); Patrick Pichette (ppichette@google.com); Jason Wheeler (jason@google.com); David Roletson (droletson@google.com) | Tom Woo (twoo@google.com); Brian Sinclair (briansinclair@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2180 | Bock | | GOOG-HIGH-TECH-00212701 | 2/25/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com); Patrick Pichette (ppichette@google.com); Jason Wheeler (jason@google.com); David Roletson (droletson@google.com) | Tom Woo (twoo@google.com); Brian Sinclair (briansinclair@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2181 | Bock | | | 2/26/2009 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com); Butler Marcella (marcellab@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2182 | Bock | | | 2/26/2009 | Marcella Butler (marcellab@google.com) | Shannon Deegan (shannondeegan@google.com); Marcella Butler (marcellab@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2183 | Bock | | GOOG-HIGH-TECH-00212711 | 2/27/2009 | Jennifer Bostrom (jenniferb@google.com) | Amy Lambert* (alambert@google.com); Stacey Wexler* (swexler@google.com); Susan Wojcicki (susan@google.com); Jeff Huber (jhuber@google.com); Joan Braddi (joan@google.com); Kevin Thompson (kthompson@google.com); Mike Stelb (mstelb@google.com); Donald Harrison* (harrison@google.com); Dave Sobota* (dsobota@google.com); Brandon McCormick (bmccormick@google.com); Jim Woods (jjwoods@google.com); David Fischer (dfischer@google.com); Bruce Falck (bfalck@google.com); Eileen Rodriguez (eileen@google.com); James Murdock* (murdock@google.com); Richard Alfonsi (ralfonsi@google.com); Meredith Papp (meredithpapp@google.com) | Laszlo Bock (laszlo@google.com); Rachel Whetstone (rachelw@google.com); Shannon Deegan (shannondeegan@google.com); Marcella Butler (marcellab@google.com) | | Email seeking legal advice of Donald Harrison and James Murdock* regarding policy compliance. | Attorney Client Communication | Yes |
| 2184 | Bock | | GOOG-HIGH-TECH-00381405 | 3/4/2009 | Omid Kordestani (omid@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2185 | Bock | | GOOG-HIGH-TECH-00381411 | 3/4/2009 | Omid Kordestani (omid@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2186 | Bock | | | 3/5/2009 | Laszlo Bock (laszlo@google.com) | Donald Harrison* (harrison@google.com); Rachel Whetstone (rachelw@google.com); Eric Schaffer (eschaffer@google.com) | | | Email seeking legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 2187 | Bock | | | 3/5/2009 | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com) | Rachel Whetstone (rachelw@google.com); Eric Schaffer (eschaffer@google.com) | | Email containing legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 2188 | Bock | | | 3/5/2009 | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com) | | Email seeking and containing legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 2189 | Bock | | | 3/5/2009 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Donald Harrison* (harrison@google.com) | | Email seeking legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 2190 | Bock | | | 3/5/2009 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Laszlo Bock (laszlo@google.com) | Donald Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 2191 | Bock | | | 3/22/2009 | Shannon Deegan (shannondeegan@google.com) | Kordestani Omid (omid@google.com) | Rach Maheshwari (rach@google.com); Joe Krayer (jkrayer@google.com); Stephanie Chenevert (chenevert@google.com); Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com); Laszlo Bock (laszlo@google.com) | | Email containing and reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2192 | Bock | | | 3/22/2009 | Shannon Deegan (shannondeegan@google.com) | Kordestani Omid (omid@google.com) | Rach Maheshwari (rach@google.com); Joe Krayer (jkrayer@google.com); Stephanie Chenevert (chenevert@google.com); Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com); Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2193 | Bock | | | 3/22/2009 | Shannon Deegan (shannondeegan@google.com) | Kordestani Omid (omid@google.com) | Rach Maheshwari (rach@google.com); Joe Krayer (jkrayer@google.com); Stephanie Chenevert (chenevert@google.com); Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com); Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2194 | Bock | | | 3/22/2009 | Shannon Deegan (shannondeegan@google.com) | Kordestani Omid (omid@google.com) | Rach Maheshwari (rach@google.com); Joe Krayer (jkrayer@google.com); Stephanie Chenevert (chenevert@google.com); Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com); Laszlo Bock (laszlo@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2195 | Bock | | | 3/22/2009 | Rachel Whetstone (rachelw@google.com) | theo@google.com | Amy Lambert* (alambert@google.com); Sunny Gettinger (sunnyg@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2196 | Bock | | | 3/24/2009 | Rachel Whetstone (rachelw@google.com) | theo( (theo@google.com) | Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Sunny Gettinger (sunnyg@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2197 | Bock | | | 3/31/2009 | Robyn Marcello (rmarcello@google.com) | Laszlo Bock (laszlo@google.com); Donald Harrison* (harrison@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2198 | Bock | | | 3/31/2009 | Robyn Marcello (marcello@google.com) | Laszlo Bock (laszlo@google.com); Donald Harrison* (harrison@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 2199 | Bock | | | 5/14/2009 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2200 | Bock | GOOG-HIGH-TECH-00213355 | 5/16/2009 | Sunil Chandra (schandra@google.com) | Laszlo Bock (laszlo@google.com) | | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2201 | Bock | GOOG-HIGH-TECH-00213357 | 5/16/2009 | Sunil Chandra (schandra@google.com) | Laszlo Bock (laszlo@google.com) | | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2202 | Bock | | | 6/5/2009 | Yolanda Mangolini (ymangolini@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | Marcella Butler (marcellab@google.com); Mary Hamershock (mthamer@google.com); Emily Nishi (emilyn@google.com); Brian Welle (welle@google.com); Nilka Thomas (nilka@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2203 | Bock | | | 6/5/2009 | Yolanda Mangolini (ymangolini@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | Marcella Butler (marcellab@google.com); Mary Hamershock (mthamer@google.com); Emily Nishi (emilyn@google.com); Brian Welle (welle@google.com); Nilka Thomas (nilka@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2204 | Bock | | | 6/23/2009 | Rachel Mooney (rmooney@google.com) | Laszlo Bock (laszlo@google.com) | Liane Hornsey (liane@google.com); Emily Nishi (emilyn@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2205 | Bock | | | 6/23/2009 | Rachel Mooney (rmooney@google.com) | Laszlo Bock (laszlo@google.com) | Liane Hornsey (liane@google.com); Emily Nishi (emilyn@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2206 | Bock | | | 6/23/2009 | Rachel Mooney (rmooney@google.com) | Laszlo Bock (laszlo@google.com) | Liane Hornsey (liane@google.com); Emily Nishi (emilyn@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2207 | Bock | GOOG-HIGH-TECH-00213538 | 6/29/2009 | Ann Hiatt (annh@google.com) | theo@google.com; Bill Campbell (bill_campbell@intuit.com); Francoise Brougher (fbrougher@google.com) | ocea@google.com; Sheela Krothapalli (skrothapalli@google.com) | | | Draft document reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | Yes |
| 2208 | Bock | GOOG-HIGH-TECH-00339836 | 6/29/2009 | Nikesh Arora (nikesh@google.com) | Patrick Pichette (ppichette@google.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Jason Wheeler (jason@google.com); Liane Hornsey (liane@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2209 | Bock | | | 7/5/2009 | Laszlo Bock (laszlo@google.com) | Nancy Lee* (nancylee@google.com); Mary Hamershock (mthamer@google.com) | Janet Cho (janetcho@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 2210 | Bock | | | 7/5/2009 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Nancy Lee* (nancylee@google.com); Mary Hamershock (mthamer@google.com) | | | Email seeking and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 2211 | Bock | | | 7/9/2009 | Patrick Pichette (ppichette@google.com) | Nikesh Arora (nikesh@google.com) | theo; (theo@google.com); Henrique DE Castro (henriquedc@google.com); Dennis Woodside (dwoodside@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2212 | Bock | GOOG-HIGH-TECH-00340054 | 7/18/2009 | Mary Hamershock (mthamer@google.com) | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com); Marcella Butler (marcellab@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2213 | Bock | GOOG-HIGH-TECH-00340057 | 7/18/2009 | Laszlo Bock (laszlo@google.com) | Mary Hamershock (mthamer@google.com); Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com); Marcella Butler (marcellab@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2214 | Bock | GOOG-HIGH-TECH-00340060 | 7/17/2009 | Mary Hamershock (mthamer@google.com) | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com); Marcella Butler (marcellab@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2215 | Bock | GOOG-HIGH-TECH-00340063 | 7/18/2009 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | Mary Hamershock (mthamer@google.com); Janet Cho (janetcho@google.com); Nancy Lee* (nancylee@google.com); Marcella Butler (marcellab@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2216 | Bock | GOOG-HIGH-TECH-00340073 | 7/20/2009 | Mary Hamershock (mthamer@google.com) | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Nancy Lee* (nancylee@google.com); Marcella Butler (marcellab@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2217 | Bock | | | 7/30/2009 | Becky Bucich (beckybucich@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com) | Stacy Savides Sullivan (stacy@google.com); Gil Lawson (glawson@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2218 | Bock | GOOG-HIGH-TECH-00381975 | 8/11/2009 | Frank Wagner (frankwagner@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Liane Hornsey (liane@google.com); Tom Woo (two@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2219 | Bock | | | 3/4/2007 | Laszlo Bock (laszlo@exchange.corp.google.com) | srmg@google.com | Robyn Thomas* (robyn@google.com); Emily White (emily@google.com); Stacy Savides Sullivan (stacy@google.com) | Michelle Stribling (mstribling@google.com) | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2220 | Bock | | | 3/4/2007 | Laszlo Bock (laszlo@exchange.corp.google.com) | srmg@google.com | Robyn Thomas* (robyn@google.com); Emily White (emily@google.com); Stacy Savides Sullivan (stacy@google.com) | Michelle Stribling (mstribling@google.com) | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2221 | Bock | | | 3/4/2007 | Laszlo Bock (laszlo@exchange.corp.google.com) | srmg@google.com | Robyn Thomas* (robyn@google.com); Emily White (emily@google.com); Stacy Savides Sullivan (stacy@google.com) | Michelle Stribling (mstribling@google.com) | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2222 | Bock | GOOG-HIGH-TECH-00340640 | 8/26/2009 | Laszlo Bock (laszlo@google.com) | Bill Coughran (wmc@google.com) | | | | Email reflecting legal advice of Baker & McKenzie* regarding employment matter. | Attorney Client Communication | Yes |
| 2223 | Bock | GOOG-HIGH-TECH-00340642 | 8/26/2009 | Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com) | | | | Email reflecting legal advice of Baker & McKenzie* regarding employment matter. | Attorney Client Communication | Yes |
| 2224 | Bock | GOOG-HIGH-TECH-00214197 | 9/12/2009 | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | | | | Email containing legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 2225 | Bock | GOOG-HIGH-TECH-00214225 | 9/19/2009 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | Nancy Lee* (nancylee@google.com); Robyn Thomas* (robynt@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2226 | Bock | GOOG-HIGH-TECH-00341436 | 9/21/2009 | Rachel Whetstone (rachelw@google.com) | theoc (theo@google.com) | | | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 2227 | Bock | GOOG-HIGH-TECH-00341439 | 9/21/2009 | Rachel Whetstone (rachelw@google.com) | theoc@google.com | | | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 2228 | Bock | GOOG-HIGH-TECH-00341442 | 9/21/2009 | Rachel Whetstone (rachelw@google.com) | theoc@google.com | | | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 2229 | Bock | GOOG-HIGH-TECH-00214292 | 9/27/2009 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2230 | Bock | GOOG-HIGH-TECH-00214303 | 9/27/2009 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2231 | Bock | GOOG-HIGH-TECH-00214314 | 9/27/2009 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2232 | Bock | | | 10/12/2009 | Donald Harrison* (harrison@google.com) | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Katherine Stephens* (katstephens@google.com) | | Email seeking and containing legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 2233 | Bock | GOOG-HIGH-TECH-00214517 | 10/12/2009 | Rachel Mooney (rmooney@google.com) | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com) | | | Email reflecting legal advice of Amy Lambert* and Allison Brown* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2234 | Bock | GOOG-HIGH-TECH-00214520 | 10/12/2009 | Rachel Mooney (rmooney@google.com) | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Allison Brown* regarding recruiting matter. | Attorney Client Communication | |
| 2235 | Bock | | | 10/13/2009 | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com) | Kristin Kassaie (kkassaie@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

20130221 REAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2236 | Bock | | | 10/13/2009 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); Kristin Kassaei (kkassaei@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2237 | Bock | | | 10/13/2009 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); Kristin Kassaei (kkassaei@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2238 | Bock | | | 10/13/2009 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); Kristin Kassaei (kkassaei@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2239 | Bock | GOOG-HIGH-TECH-00342166 | 10/21/2009 | Rachel Mooney (rmooney@google.com) | Mary Hamershock (mthamer@google.com); Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Marcella Butler (marcellab@google.com); Liane Hornsey (liane@google.com); Laszlo Bock (laszlo@google.com); Emily Nishi (emilyn@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2240 | Bock | GOOG-HIGH-TECH-00342233 | 10/22/2009 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com); Rachel Mooney (rmooney@google.com); Mary Hamershock (mthamer@google.com); Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Marcella Butler (marcellab@google.com); Liane Hornsey (liane@google.com); Randy Knaflic (randyk@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2241 | Bock | GOOG-HIGH-TECH-00342237 | 10/22/2009 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com); Rachel Mooney (rmooney@google.com); Mary Hamershock (mthamer@google.com); Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Marcella Butler (marcellab@google.com); Liane Hornsey (liane@google.com); Randy Knaflic (randyk@google.com | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2242 | Bock | GOOG-HIGH-TECH-00342292 | 10/22/2009 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com); Rachel Mooney (rmooney@google.com); Mary Hamershock (mthamer@google.com); Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Marcella Butler (marcellab@google.com); Liane Hornsey (liane@google.com); Randy Knaflic (randyk@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2243 | Bock | GOOG-HIGH-TECH-00215367 | 11/30/2009 | Laszlo Bock (laszlo@google.com) | David Drummond* (ddrummond@google.com); Rachel Whetstone (rachelw@google.com) | | | Email seeking legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | Yes |
| 2244 | Bock | GOOG-HIGH-TECH-00215369 | 11/30/2009 | Laszlo Bock (laszlo@google.com) | David Drummond* (ddrummond@google.com); Rachel Whetstone (rachelw@google.com) | | | Draft document reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 2245 | Bock | | 12/1/2009 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2246 | Bock | | 12/1/2009 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2247 | Bock | | 12/1/2009 | Keith Wolfe (kwolfe@google.com) | Laszlo Bock (laszlo@google.com) | Nancy Lee* (nancylee@google.com); Janet Cho (janetcho@google.com); Shannon Deegan (shannondeegan@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2248 | Bock | GOOG-HIGH-TECH-00215564 | 12/10/2009 | Emily Nishi (emilyn@google.com) | Laszlo Bock (laszlo@google.com) | Nilka Thomas (nilka@google.com); Hannah Cha (hannaho@google.com) | | Draft document prepared for and reflecting legal advice of Google Legal Department* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2249 | Bock | GOOG-HIGH-TECH-00215634 | 12/17/2009 | Laszlo Bock (laszlo@google.com) | Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Mary Hamershock (mthamer@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2250 | Bock | GOOG-HIGH-TECH-00215637 | 12/17/2009 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com) | Janet Cho (janetcho@google.com); Mary Hamershock (mthamer@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2251 | Bock | GOOG-HIGH-TECH-00215640 | 12/17/2009 | Janet Cho (janetcho@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Mary Hamershock (mthamer@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2252 | Bock | GOOG-HIGH-TECH-00215644 | 12/17/2009 | Janet Cho (janetcho@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Mary Hamershock (mthamer@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2253 | Bock | GOOG-HIGH-TECH-00343846 | 12/22/2009 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Kristina Shute (kitt@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2254 | Bock | GOOG-HIGH-TECH-00215733 | 12/26/2009 | Laszlo Bock (laszlo@google.com) | Dana Wagner* (dwagner@google.com) | Hannah Cha (hannaho@google.com) | | Email seeking and containing legal advice of Dana Wagner regarding litigation matter. | Attorney Client Communication | Yes |
| 2255 | Bock | GOOG-HIGH-TECH-00344042 | 1/8/2010 | Yvonne Agyei (yvonnea@google.com) | | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2256 | Bock | GOOG-HIGH-TECH-00215784 | 1/10/2010 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock(laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2257 | Bock | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2258 | Bock | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2259 | Bock | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2260 | Bock | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2261 | Bock | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2262 | Bock | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2263 | Bock | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2264 | Bock | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2265 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2266 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2267 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2268 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2269 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2270 | Book | | | 1/11/2010 | Mail Delivery Subsystem (mailer-daemon@google.com) | lambert@google.com, Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2271 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | lambert@google.com, Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2272 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2273 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2274 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2275 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2276 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2277 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2278 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2279 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2280 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2281 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2282 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2283 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2284 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2285 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2286 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert" (alambert@google.com); Mangolini Yolanda (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert" regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2287 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert" (alambert@google.com); Mangolini Yolanda (ymangolini@google.com) | | | Document reflecting legal advice of Amy Lambert" regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2288 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2289 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2290 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2291 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2292 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2293 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2294 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2295 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2296 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2297 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2298 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2299 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |
| 2300 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert" (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2301 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2302 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2303 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2304 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2305 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2306 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2307 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2308 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2309 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2310 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2311 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2312 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2313 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2314 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2315 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com), Laszlo Bock (laszlo@google.com), Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2316 | Book | | | 1/19/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2317 | Book | | | 1/19/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com) | | Document reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2318 | Book | | GOOG-HIGH-TECH-00344381 | 1/23/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2319 | Book | | GOOG-HIGH-TECH-00216083 | 1/25/2010 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2320 | Book | | GOOG-HIGH-TECH-00340213 | 8/3/2009 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); lstaff@google.com | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2321 | Book | | GOOG-HIGH-TECH-00344681 | 1/28/2010 | Eric Schaffer (eschaffer@google.com); | Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Donald Harrison* (harrison@google.com) | | Email containing and reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2322 | Book | | GOOG-HIGH-TECH-00216219 | 2/5/2010 | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com); Tgif-team (tgif-team@google.com) | Prasad Setty (prasadsetty@google.com); Elizabeth Yepsen (yepsen@google.com); Tina Malm (tmalm@google.com); Sunny Gettinger (sunnyg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2323 | Book | | | 2/11/2010 | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com) | | | Email reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 2324 | Book | | | 2/13/2010 | Laszlo Bock (laszlo@google.com) | Brian Welle (welle@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | Prasad Setty (prasadsetty@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2325 | Book | | GOOG-HIGH-TECH-00383419 | 2/17/2010 | Michael Xing (mikexing@google.com) | Laszlo Bock (laszlo@google.com) | John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2326 | Book | | GOOG-HIGH-TECH-00383465 | 2/19/2010 | Sunil Chandra (schandra@google.com) | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Nancy Lee* (nancylee@google.com); Anna Fraser (afraser@google.com); lstaff@google.com; people-ops-comms@google.com | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 2327 | Book | | GOOG-HIGH-TECH-00383468 | 2/19/2010 | Sunil Chandra (schandra@google.com) | Janet Cho (janetcho@google.com) | Nancy Lee* (nancylee@google.com); Laszlo Bock (laszlo@google.com); Anna Fraser (afraser@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Nancy Lee* and Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2328 | Book | | | 2/19/2010 | Anna Fraser (afraser@google.com) | Janet Cho (janetcho@google.com) | Sunil Chandra (schandra@google.com); Nancy Lee* (nancylee@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | Email containing and reflecting legal advice of Kent Walker* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2329 | Book | | | 2/19/2010 | Nancy Lee* (nancylee@google.com) | Janet Cho (janetcho@google.com) | Anna Fraser (afraser@google.com); Sunil Chandra (schandra@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | Email containing and reflecting legal advice of Kent Walker* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2330 | Book | | | 2/26/2010 | Amy Lambert* (alambert@google.com) | Prasad Setty (prasadsetty@google.com); Laszlo Bock (laszlo@google.com) | Marcella Butler (marcellab@google.com); L-Staff - Google (lstaff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 2331 | Book | | GOOG-HIGH-TECH-00383781 | 2/26/2010 | Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com); Marcella Butler (marcellab@google.com) | Frank Wagner (frankwagner@google.com); Judy Gilbert (judy@google.com); Liane Hornsey (liane@google.com); lstaff@google.com; Prasad Setty (prasadsetty@google.com) | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2332 | Book | | GOOG-HIGH-TECH-00216587 | 2/28/2010 | Sally Cole (sallyc@google.com) | Sunny Gettinger (sunnyg@google.com) | Susan Straccia (sstraccia@google.com); Monica Davis (monicadavis@google.com); Prasad Setty (prasadsetty@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2333 | Book | | GOOG-HIGH-TECH-00216602 | 2/27/2010 | Sally Cole (sallyc@google.com) | Sunny Gettinger (sunnyg@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Susan Straccia (sstraccia@google.com); Monica Davis (monicadavis@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |

20130221 RREAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2334 | Book | | GOOG-HIGH-TECH-00216659 | 3/2/2010 | Eric Schaffer (eschaffer@google.com) | Paul Otellini (paul.otellini@intel.com); John Doerr (jdoerr@kpcb.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Donald Harrison* (harrison@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 2335 | Book | | GOOG-HIGH-TECH-00216663 | 3/2/2010 | Krystal Cope (kcope@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Janet Cho (janetcho@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2336 | Book | | GOOG-HIGH-TECH-00216665 | 3/2/2010 | Krystal Cope (kcope@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Janet Cho (janetcho@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2337 | Book | | | 3/29/2010 | Yolanda Mangolini (ymangolini@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Robyn Thomas* (robynt@google.com) | Shannon Deegan (shannondeegan@google.com); Hannah Cha (hannaho@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2338 | Book | | | 3/29/2010 | Yolanda Mangolini (ymangolini@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Robyn Thomas* (robynt@google.com) | Shannon Deegan (shannondeegan@google.com); Hannah Cha (hannaho@google.com) | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2339 | Book | | | 3/30/2010 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Stacy Savides Sullivan (stacy@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2340 | Book | | | 3/30/2010 | Laszlo Bock (laszlo@google.com) | Yolanda Mangolini (ymangolini@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Robyn Thomas* (robynt@google.com) | Shannon Deegan (shannondeegan@google.com); Hannah Cha (hannaho@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2341 | Book | | | 3/30/2010 | Laszlo Bock (laszlo@google.com) | Yvonne Agyei (yvonnea@google.com); Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Stacy Savides Sullivan (stacy@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2342 | Book | | GOOG-HIGH-TECH-00217331 | 4/2/2010 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2343 | Book | | GOOG-HIGH-TECH-00217332 | 4/1/2010 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2344 | Book | | GOOG-HIGH-TECH-00217532 | 4/14/2010 | Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com) | Shona Brown (shona@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 2345 | Book | | GOOG-HIGH-TECH-00346307 | 4/13/2010 | Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com) | Shona Brown (shona@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 2346 | Book | | GOOG-HIGH-TECH-00217534 | 4/13/2010 | Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com) | Shona Brown (shona@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 2347 | Book | | GOOG-HIGH-TECH-00346309 | 4/13/2010 | Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com) | Shona Brown (shona@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 2348 | Book | | | 4/20/2010 | Kent Walker* (kwalker@google.com) | theo (theo@google.com); UPC (upc@google.com); thebo (thebo@google.com) | Kristen Gil (kristengil@google.com) | | Email containing legal advice of Kent Walker* regarding policy compliance. | Attorney Client Communication | |
| 2349 | Book | | | 5/4/2010 | Shannon Deegan (shannondeegan@google.com) | Nika Thomas (nika@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Laszlo Bock (laszlo@google.com); Brian Welle (welle@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2350 | Book | | GOOG-HIGH-TECH-00346738 | 5/6/2010 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 2351 | Book | | GOOG-HIGH-TECH-00347063 | 5/24/2010 | Monica Davis (monicadavis@google.com) | Prasad Setty (prasadsetty@google.com); Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Kent Walker* and David Drummond* regarding acquisition. | Attorney Client Communication | Yes |
| 2352 | Book | | GOOG-HIGH-TECH-00217856 | 5/25/2010 | Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Shravanti Chakraborty (shravanti@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2353 | Book | | | 5/25/2010 | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com) | | | Email seeking and reflecting legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 2354 | Book | | GOOG-HIGH-TECH-00217867 | 5/27/2010 | Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (bill_campbell@intuit.com) | Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com) | | Email seeking legal advice of David Drummond* regarding Board of Directors communications. | Attorney Client Communication | |
| 2355 | Book | | | 5/27/2010 | Eric Schmidt (eschmidt@google.com) | Laszlo Bock (laszlo@google.com) | Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com) | | Email seeking legal advice of David Drummond* regarding Board of Directors communications. | Attorney Client Communication | |
| 2356 | Book | | GOOG-HIGH-TECH-00384449 | 6/15/2010 | Michael Cipresso (cipresso@google.com) | Laszlo Bock (laszlo@google.com) | Liane Hornsey (liane@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com); Tom Woo (twoo@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 2357 | Book | | GOOG-HIGH-TECH-00384452 | 6/16/2010 | Laszlo Bock (laszlo@google.com) | Michael Cipresso (cipresso@google.com) | Liane Hornsey (liane@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com); Tom Woo (twoo@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 2358 | Book | | | 6/19/2010 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and David Drummond* regarding employment matter. | Attorney Client Communication | |
| 2359 | Book | | | 6/20/2010 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking, containing, and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2360 | Book | | | 6/20/2010 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2361 | Book | | | 6/21/2010 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2362 | Book | | | 6/30/2010 | Matt Kunzweiler (mattk@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Krystal Cope (kcope@google.com); Katie Temple (katietemple@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2363 | Book | | | 7/2/2010 | Matt Kunzweiler (mattk@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Krystal Cope (kcope@google.com); Katie Temple (katietemple@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2364 | Book | | | 7/2/2010 | Matt Kunzweiler (mattk@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Krystal Cope (kcope@google.com); Katie Temple (katietemple@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2365 | Bock | | | 8/11/2010 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2366 | Bock | | | 8/12/2010 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2367 | Bock | | | 8/12/2010 | Janet Cho (janetcho@google.com) | Shona Brown (shona@google.com) | Jonathan Rosenberg (jonathan@google.com); David Drummond* (ddrummond@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2368 | Bock | | | 8/18/2010 | Sally Cole (sallyc@google.com) | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Ellen West (ewest@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Susan Straccia (sstraccia@google.com) | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2369 | Bock | | GOOG-HIGH-TECH-00348686 | 7/30/2010 | Stephanie Chenevert (chenevert@google.com) | Mary Hamershock (mrhamer@google.com); Matthew Worby (worby@google.com); Todd Carlisle (toddc@google.com); Jeff Ferguson (jferguson@google.com); Caroline Horn (chorn@google.com); Randy Knaflic (randyk@google.com); Kyle Ewing (kewing@google.com); Janet Cho (janetcho@google.com); Becky Buckich (beckybuckich@google.com); Liane Hornsey (liane@google.com); Michael Deangelo (michaeld@google.com); Sunil Chandra (schandra@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Bernita Jenkins (bernita@google.com); Tom Woo (two@google.com); Robyn Thomas* (robynt@google.com); Kristin Reinke (kreinke@google.com); Christina Galea (cnyssen@google.com); Abeer Dubey (abeer@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 2370 | Bock | | | 8/23/2010 | Sally Cole (sallyc@google.com) | Kent Walker* (kwalker@google.com) | Rachel Whetstone (rachelw@google.com); Laszlo Bock (laszlo@google.com); Ellen West (ewest@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Tenoch Esparza (tenoch@google.com) | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2371 | Bock | | | 8/23/2010 | Jonathan Rosenberg (jonathan@google.com) | Kent Walker* (kwalker@google.com) | Sally Cole (Internal Comms) (sallyc@google.com); Rachel Whetstone (rachelw@google.com); Laszlo Bock (laszlo@google.com); Ellen West (ewest@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Tenoch Esparza (tenoch@google.com) | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2372 | Bock | | GOOG-HIGH-TECH-00384672 | 8/30/2010 | Prasad Setty (prasadsetty@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2373 | Bock | | GOOG-HIGH-TECH-00219572 | 9/1/2010 | Laszlo Bock (laszlo@google.com) | Susan Wojcicki (susan@google.com) | Jonathan Rosenberg (jonathan@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 2374 | Bock | | GOOG-HIGH-TECH-00219580 | 9/1/2010 | Larry Page (page@google.com) | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Marty Lev (marty@google.com) | | Email seeking legal advice of Amy Lambert* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2375 | Bock | | GOOG-HIGH-TECH-00219583 | 9/1/2010 | Larry Page (page@google.com) | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Marty Lev (marty@google.com) | | Email seeking legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2376 | Bock | | GOOG-HIGH-TECH-00384707 | 9/1/2010 | Prasad Setty (prasadsetty@google.com) | theoo@google.com | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2377 | Bock | | GOOG-HIGH-TECH-00349086 | 9/3/2010 | Aaron Crum (acrum@google.com) | Stephanie Hinderks* (shinderks@google.com) | Tiffany Wu (twu@google.com); Jenn Kercher* (jkercher@google.com); Kristen Oda (kristenk@google.com) | | Email reflecting legal advice of Jenn Kercher* regarding employment matter. | Attorney Client Communication | Yes |
| 2378 | Bock | | GOOG-HIGH-TECH-00384853 | 9/16/2010 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com); Karen May (kmay@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2379 | Bock | | GOOG-HIGH-TECH-00349324 | 9/17/2010 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com) | Brian Welle (welle@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Mary Hamershock (mrhamer@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2380 | Bock | | GOOG-HIGH-TECH-00384874 | 9/16/2010 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Karen May (kmay@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2381 | Bock | | GOOG-HIGH-TECH-00384877 | 9/16/2010 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Karen May (kmay@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2382 | Bock | | GOOG-HIGH-TECH-00384881 | 9/16/2010 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Karen May (kmay@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2383 | Bock | | | 9/20/2010 | Kent Walker* (kwalker@google.com) | theoo@google.com | | | Email containing and reflecting legal advice of Kent Walker* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 2384 | Bock | | | 9/20/2010 | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing and reflecting legal advice of Kent Walker* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 2385 | Bock | | GOOG-HIGH-TECH-00384911 | 9/21/2010 | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Laszlo Bock (laszlo@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | Yes |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2386 | Book | | GOOG-HIGH-TECH-00349436 | 9/20/2010 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Amy Lambert* and Allison Brown* regarding employment matter. | Attorney Client Communication | Yes |
| 2387 | Book | | GOOG-HIGH-TECH-00368374 | 4/6/2006 | Judy Gilbert (judy@google.com) | Francoise Brougher (fbrougher@google.com) | (shonastaff@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2388 | Book | | GOOG-HIGH-TECH-00327236 | 4/28/2006 | Amnon Geshuri (amnon@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2389 | Book | | | 8/28/2006 | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com) | | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2390 | Book | | | 8/28/2006 | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2391 | Book | | | 8/28/2006 | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2392 | Book | | | 8/28/2006 | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of David Drummond* and Anna Itoi* regarding regulatory compliance. | Attorney Client Communication | |
| 2393 | Book | | GOOG-HIGH-TECH-00369985 | 10/17/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judy@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2394 | Book | | | 12/7/2006 | David Rolefson (drolefson@google.com) | emg@google.com | Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of WSGR* and Baker McKenzie* regarding employment matter. | Attorney Client Communication | Yes |
| 2395 | Book | | | 12/10/2006 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com); Allan Brown (allan@google.com); David Fischer (dfischer@google.com); Sheryl Sandberg (sheryl@google.com); Laszlo Bock (laszlo@google.com); Stacy Brown-Philpot (sbp@google.com); Sharath Bulusu (sharath@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding regulatory compliance prepared in anticipation of regulatory investigation. | Attorney Client Communication | |
| 2396 | Book | | GOOG-HIGH-TECH-00204929 | 12/14/2006 | Ruchika Sikri (ruchika@google.com) | (engops_hr@google.com) | Robyn Thomas* (robynt@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2397 | Book | | GOOG-HIGH-TECH-00204930 | 12/14/2006 | Ruchika Sikri (ruchika@google.com) | (engops_hr@google.com) | Robyn Thomas* (robynt@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Nancy Lee* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2398 | Book | | GOOG-HIGH-TECH-00204931 | 12/14/2006 | Ruchika Sikri (ruchika@google.com) | (engops_hr@google.com) | Robyn Thomas* (robynt@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Nancy Lee* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2399 | Book | | | 3/3/2007 | Matt Sucherman* (matthew@google.com) | Laszlo Bock (laszlo@google.com); Hilary Ware* (hware@google.com); Susan Wojcicki (susan@google.com); Douglas Merrill (dcm@google.com); Jim Woods (jjwoods@google.com); Kent Walker* (kwalker@google.com); Amy Lambert* (alambert@google.com); Meg Thomas (meg@google.com); Cindy Treloar (cindyt@google.com) | | | Draft document reflecting legal advice of Matt Sucherman* and Kent Walker* regarding acquisition. | Attorney Client Communication | |
| 2400 | Book | | GOOG-HIGH-TECH-00330143 | 3/11/2007 | Eric Schmidt (eschmidt@google.com) | (emg@google.com); Bill Campbell (bill_campbell@intuit.com) | | | Email reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | Yes |
| 2401 | Book | | | 4/7/2007 | Meg Thomas (meg@google.com) | Laszlo Bock (laszlo@google.com) | Nancy Lee* (nancylee@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and containing legal advice of Nancy Lee* and Donald Harrison* regarding acquisition. | Attorney Client Communication | |
| 2402 | Book | | | 7/12/2007 | Andy Hinton* (andyhinton@google.com) | David Drummond* (ddrummond@google.com); George Reyes (greyes@google.com); Omid Kordestani (omid@google.com); Laszlo Bock (laszlo@google.com); Douglas Merrill (dcm@google.com) | Anna Itoi* (aitoi@google.com); Lewis Segall* (lsegall@google.com) | | Draft document reflecting legal advice of Andy Hinton* regarding regulatory compliance. | Attorney Client Communication | |
| 2403 | Book | | | 7/12/2007 | Andy Hinton* (andyhinton@google.com) | David Drummond* (ddrummond@google.com); George Reyes (greyes@google.com); Omid Kordestani (omid@google.com); Laszlo Bock (laszlo@google.com); Douglas Merrill (dcm@google.com) | Anna Itoi* (aitoi@google.com); Lewis Segall* (lsegall@google.com) | | Document reflecting legal advice of Andy Hinton* and Anna Itoi* regarding Board of Directors communications. | Attorney Client Communication | |
| 2404 | Book | | GOOG-HIGH-TECH-00206661 | 7/19/2007 | Meg Crosby (meg@google.com) | Jacquie Davidson (jacquie@google.com); Liane Hornsey (liane@google.com); Lourdes Carricosa (lourdesc@google.com); Susan Wuthrich (suw@google.com); Amnon Geshuri (amnon@google.com); Charlie Gray (cgray@google.com); Karin Magnuson (karinm@google.com); Nancy Lee* (nancylee@google.com) | Laszlo Bock (laszlo@google.com); Grace Webber (gracew@google.com); Meg Crosby (meg@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding acquisition. | Attorney Client Communication | Yes |
| 2405 | Book | | GOOG-HIGH-TECH-00331755 | 8/1/2007 | Emily Nishi ( emilyn@google.com) | Judy Gilbert (judy@google.com), Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* and Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 2406 | Book | | | 1/12/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking, containing, and reflecting legal advice of Donald Harrison* and Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 2407 | Book | | | 1/12/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Draft document reflecting legal advice of Donald Harrison* and Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 2408 | Book | | GOOG-HIGH-TECH-00208921 | 1/18/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Justin Meek (jcm@google.com); Eric Schaffer (eschaffer@google.com) | | | Email reflecting legal advice of Kent Walker* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2409 | Book | | GOOG-HIGH-TECH-00208997 | 1/18/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Justin Meek (jcm@google.com); Eric Schaffer (eschaffer@google.com) | | | Email reflecting legal advice of Kent Walker* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2410 | Book | | GOOG-HIGH-TECH-00378683 | 1/25/2008 | Laszlo Bock (laszlo@google.com) | Art Levinson (adl@gene.com); Paul Otellini (paul.otellini@intel.com) | Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com); Bill Campbell (bill_campbell@intuit.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Email reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2411 | Book | | | 2/12/2008 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | Laszlo Bock (laszlo@google.com); Stephanie Johnson (sjohnson@google.com); Frank Wagner (frankwagner@google.com); Shiva Shivakumar (shiva@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2412 | Book | | | 3/3/2008 | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Kent Walker* and Donald Harrison* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2413 | Book | | GOOG-HIGH-TECH-00379235 | 3/5/2008 | Sergey Brin (sergey@google.com) | Laszlo Bock (laszlo@google.com) | (emg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2414 | Book | | GOOG-HIGH-TECH-00334626 | 3/27/2008 | Stacy Sullivan (stacy@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2415 | Book | | | 7/3/2008 | Sunil Chandra (schandra@google.com) | Laszlo Bock (lazzlo@google.com) | Amy Lambert* (alambert@google.com); Alyssa Brennan (abrennan@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 2416 | Book | | | 7/3/2008 | Sunil Chandra (schandra@google.com) | Laszlo Bock (lazzlo@google.com) | Amy Lambert* (alambert@google.com); Alyssa Brennan (abrennan@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 2417 | Book | | GOOG-HIGH-TECH-00380464 | 7/13/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (lazzlo@google.com) | | | Email reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2418 | Book | | GOOG-HIGH-TECH-00335669 | 8/1/2008 | Justin Meek (jcm@google.com) | Laszlo Bock (lazzlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 2419 | Book | | GOOG-HIGH-TECH-00336123 | 9/15/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (lazzlo@google.com) | | | Email reflecting legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 2420 | Book | | | 9/20/2008 | Laszlo Bock (lazzlo@google.com) | Susan Wuthrich (sue@google.com) | Eric Schaffer (eschaffer@google.com) | | Email containing and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2421 | Book | | GOOG-HIGH-TECH-00210810 | 9/30/2008 | Laszlo Bock (lazzlo@google.com) | Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com) | | | Email reflecting legal advice of Kent Walker* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2422 | Book | | | 12/24/2008 | Laszlo Bock (lazzlo@google.com) | Randy Knaflic (randyk@google.com) | cord (cord@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2423 | Book | | | 1/14/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (lazzlo@google.com) | | | Email seeking and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 2424 | Book | | | 1/14/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (lazzlo@google.com) | | | Document reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 2425 | Book | | | 1/14/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (lazzlo@google.com) | | | Draft document sent for purpose of seeking legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 2426 | Book | | | 2/13/2009 | Amy Lambert* (alambert@google.com) | Jon Faerber (jfaerber@google.com); Kent Walker* (kwalker@google.com) | Janet Cho (janetcho@google.com); Laszlo Bock (lazzlo@google.com); Amy Lambert* (alambert@google.com); Stacey Wexler* (swexler@google.com); Donald Harrison* (harrison@google.com); Bob Mohan (rmohan@google.com); Herman Ng (hermankng@google.com); Jeff Huber (jhuber@google.com); Susan Wojcicki (susan@google.com); Joan Braddi (joan@google.com); acqhr (acqhr@google.com) | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* regarding acquisition. | Attorney Client Communication | |
| 2427 | Book | | | 3/18/2009 | Stacy Brown-Philpot (sbp@google.com) | Laszlo Bock (lazzlo@google.com) | Yvonne Agyei (yvonnea@google.com); David Fischer (dfischer@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2428 | Book | | | 3/24/2009 | Laszlo Bock (lazzlo@google.com) | Kristin Riemke (kriemke@google.com); Prasad Setty (prasadsetty@google.com) | | | Email seeking and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 2429 | Book | | | 3/24/2009 | Marcella Butler (marcellab@google.com) | Frank Wagner (frankwagner@google.com) | Laszlo Bock (lazzlo@google.com); Jason Wheeler (jason@google.com); Ronni Horrillo (ronni@google.com); Susan Wuthrich (sue@google.com); Yvonne Agyei (yvonnea@google.com); Amy Lambert* (alambert@google.com); Allison Brown* (allisonbrown@google.com); David Rolefson (drolefson@google.com); Patrick Pichette (ppichette@google.com); Kent Walker* (kwalker@google.com); Liane Hornsey (liane@google.com); Shannon Deegan (shannondeegan@google.com); Stacy Savides Sullivan (stacy@google.com); Manoj Varghese (manoj@google.com) | | Email seeking and reflecting legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2430 | Book | | GOOG-HIGH-TECH-00339451 | 5/16/2009 | Susan Wuthrich (sue@google.com) | Laszlo Bock (lazzlo@google.com); Yvonne Agyei (yvonnea@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2431 | Book | | GOOG-HIGH-TECH-00213438 | 6/7/2009 | Dana Wagner* (dwagner@google.com) | Laszlo Bock (lazzlo@google.com) | Hilary Ware* (hware@google.com) | | Email containing and reflecting legal advice of Dana Wagner* and Kent Walker* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 2432 | Book | | GOOG-HIGH-TECH-00213441 | 6/7/2009 | Dana Wagner* (dwagner@google.com) | Laszlo Bock (lazzlo@google.com) | Hilary Ware* (hware@google.com) | | Draft document reflecting legal advice of Dana Wagner* and Kent Walker* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 2433 | Book | | GOOG-HIGH-TECH-00381783 | 6/10/2009 | ShuDong (Warren) Wang (warrenw@google.com) | Dave Petersen (davegp@google.com); Doris Zhang (doriszhang@google.com); Frank Wagner (frankwagner@google.com); Gauthier Vasseur (gauthierv@google.com); Gonzalo Begazo Escobedo (gonzalob@google.com); Mayuresh Oke (moke@google.com); Melissa Karp (mkarp@google.com); Monica Davis (monicadavis@google.com); Nguyet Tran (nguyet@google.com); Orpha Chang (orpha@google.com); Scott Friedman (scottfriedman@google.com); Seema Pandya (seema@google.com); Stephan Meyer-Ewald (sme@google.com); Sunil Chandra (schandra@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2434 | Book | | | 9/25/2009 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (lazzlo@google.com); Alan Eagle (aeagle@google.com); Daria Klasner (dklasner@google.com); Caesar Sengupta (caesars@google.com); Tyler Odean (odean@google.com); Robyn Marcello (rmarcello@google.com); Donald Harrison* (harrison@google.com) | Anne Driscoll (driscoll@google.com) | | Email seeking legal advice of Donald Harrison* and Katherine Stephens* regarding Board of Directors communications. | Attorney Client Communication | |
| 2435 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (lazzlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2436 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (lazzlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2437 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (lazzlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2438 | Book | | | 1/11/2010 | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (lazzlo@google.com); Shannon Deegan (shannondeegan@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2439 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (lazzlo@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2440 | Book | | | 1/18/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (lazzlo@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2441 | Book | | | 1/20/2010 | Laszlo Bock (lazzlo@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (lazzlo@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2442 | Book | | GOOG-HIGH-TECH-00214690 | 10/19/2009 | Laszlo Bock (laszlo@exchange.corp.google.com) | Sunil Chandra (schandra@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2443 | Book | | | 2/13/2010 | Janet Cho (janetcho@google.com) | Todd Carlisle (toddc@google.com); Randy Knaflic (randyk@google.com); Michael Deangelo (michaeld@google.com); Manoj Varghese (manoj@google.com) | Mary Hamershock (mhamer@google.com); Laszlo Bock (laszlo@google.com); Matthew Worby (worby@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Becky Buckich (beckybucich@google.com); Joan Bivens (jbivens@google.com); Stephanie Chenevert (chenevert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2444 | Book | | GOOG-HIGH-TECH-00345170 | 2/18/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Krystal Cope (kcope@google.com); Matt Kunzweiler (matt@google.com); Amir Vallari (avallari@google.com); Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2445 | Book | | | 6/18/2010 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2446 | Book | | | 6/21/2010 | Amy Lambert* (alambert@google.com) | (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2447 | Book | | | 7/8/2010 | Prasad Setty (prasadsetty@google.com) | Patrick Pichette (ppichette@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2448 | Book | | GOOG-HIGH-TECH-00218583 | 7/13/2010 | Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com), Bill Campbell (bill_campbell@intuit.com) | Shona Brown (shona@google.com) | | Email reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | Yes |
| 2449 | Book | | | 8/12/2010 | Shona Brown (shona@google.com) | Janet Cho (janetcho@google.com) | Jonathan Rosenberg (jonathan@google.com); David Drummond* (ddrummond@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of David Drummond* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2450 | Book | | | 8/19/2010 | Frank Wagner (frankwagner@google.com) | Janet Cho (janetcho@google.com) | Michael Pfyl* (michaelpfyl@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | |
| 2451 | Book | | GOOG-HIGH-TECH-00349094 | 9/3/2010 | Aaron Crum (acrum@google.com) | Stephanie Hinderks* (shinderks@google.com) | Tiffany Wu (twu@google.com); Jenn Kercher* (jkercher@google.com); Kristen Oda (kristeni@google.com) | | Email reflecting legal advice of Jenn Kercher* regarding employment matter. | Attorney Client Communication | Yes |
| 2452 | Book | | GOOG-HIGH-TECH-00220150 | 10/3/2010 | theoc@google.com | (theoc@google.com) | Sundar Pichai (sundar@google.com); Donald Harrison* (harrison@google.com); Sally Cole (sallyc@google.com); Prasad Setty (prasadsetty@google.com); Emily Wood (ewood@google.com); Vishal Sharma (vishala@google.com); Jonathan Bullock (jbullock@google.com); Paul Marwell (paul.marwell@google.com); Robyn Marcello (rmarcello@google.com); Dana Wagner* (dwagner@google.com); (joel@google.com) | | Email containing and reflecting legal advice of Dana Wagner* and Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2453 | Book | | GOOG-HIGH-TECH-00220173 | 10/3/2010 | Alan Eagle (aeagle@google.com) | (theoc@google.com) | Sundar Pichai (sundar@google.com); Donald Harrison* (harrison@google.com); Sally Cole (sallyc@google.com); Prasad Setty (prasadsetty@google.com); Emily Wood (ewood@google.com); Vishal Sharma (vishala@google.com); Jonathan Bullock (jbullock@google.com); Paul Marwell (paul.marwell@google.com); Robyn Marcello (rmarcello@google.com); Dana Wagner* (dwagner@google.com); (joel@google.com) | | Email containing and reflecting legal advice of Dana Wagner* and Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2454 | Book | | GOOG-HIGH-TECH-00220194 | 10/3/2010 | Alan Eagle (aeagle@google.com) | (theoc@google.com) | Sundar Pichai (sundar@google.com); Donald Harrison* (harrison@google.com); Sally Cole (sallyc@google.com); Prasad Setty (prasadsetty@google.com); Emily Wood (ewood@google.com); Vishal Sharma (vishala@google.com); Jonathan Bullock (jbullock@google.com); Paul Marwell (paul.marwell@google.com); Robyn Marcello (rmarcello@google.com); Dana Wagner* (dwagner@google.com); (joel@google.com) | | Draft document reflecting legal advice of Dana Wagner* and Donald Harrison* regarding litigation matter. | Attorney Client Communication | Yes |
| 2455 | Book | | GOOG-HIGH-TECH-00350500 | 11/1/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2456 | Book | | | 10/11/2010 | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2457 | Book | | | 10/11/2010 | Tali Jang (talijang@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Anna Fraser (afraser@google.com) | Sally Cole (sallyc@google.com); Tenoch Esparza (tenoch@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2458 | Book | | GOOG-HIGH-TECH-00220258 | 10/11/2010 | Prasad Setty (prasadsetty@google.com) | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2459 | Book | | | 10/11/2010 | Tali Jang (talijang@google.com) | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Sally Cole (sallyc@google.com); Tenoch Esparza (tenoch@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2460 | Book | | | 10/11/2010 | Anna Fraser (afraser@google.com) | Tali Jang (talijang@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Sally Cole (sallyc@google.com); Tenoch Esparza (tenoch@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2461 | Book | | GOOG-HIGH-TECH-00385003 | 10/13/2010 | Laszlo Bock (laszlo@google.com) | Donald Harrison* (dharrison@google.com); Katherine Stephens* (kastephens@google.com); Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com) | Matt Kunzweiler (matt@google.com); Katie Temple (katetemple@google.com); Krystal Cope (kcope@google.com) | | Email reflecting legal advice of Katherine Stephens* and Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2462 | Book | | GOOG-HIGH-TECH-00351189 | 11/1/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2463 | Book | | GOOG-HIGH-TECH-00220441 | 11/12/2010 | Jill Hazelbaker (jhazelbaker@google.com) | Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2464 | Book | | GOOG-HIGH-TECH-00350007 | 10/16/2010 | Brian King (brianking@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Tom Woo (two@google.com); Anna Fraser (afraser@google.com); Hannah Cha (hannaho@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465 | Bock | | | 10/20/2010 | Adam Barea* (adambarea@google.com) | David Drummond* (ddrummond@google.com) | Niki Fenwick (nikfenwick@google.com); Simone Davis (simonedavis@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com); Rachel Whetstone (rachelw@google.com); Tim Alger* (timalger@google.com) | | Email seeking, containing, and reflecting legal advice of Adam Barea* and David Drummond* regarding recruiting matter. | Attorney Client Communication | |
| 2466 | Bock | | | 10/20/2010 | Simone Davis (simonedavis@google.com) | David Drummond* (ddrummond@google.com) | Rachel Whetstone (rachelw@google.com); Kent Walker* (kwalker@google.com); Tim Alger* (timalger@google.com); Adam Barea* (adambarea@google.com); Laszlo Bock (laszlo@google.com); Niki Fenwick (nikfenwick@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* and Adam Barea* regarding recruiting matter. | Attorney Client Communication | |
| 2467 | Bock | | | 10/20/2010 | Simone Davis (simonedavis@google.com) | Tim Alger* (timalger@google.com) | Niki Fenwick (nikfenwick@google.com); David Drummond* (ddrummond@google.com); Adam Barea* (adambarea@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com); Rachel Whetstone (rachelw@google.com) | | Email containing and reflecting legal advice of David Drummond* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 2468 | Bock | | | 10/20/2010 | David Drummond* (ddrummond@google.com) | Rachel Whetstone (rachelw@google.com); Kent Walker* (kwalker@google.com); Tim Alger* (timalger@google.com); Adam Barea* (adambarea@google.com); Laszlo Bock (laszlo@google.com) | Niki Fenwick (nikfenwick@google.com); Simone Davis (simonedavis@google.com) | | Email containing and reflecting legal advice of David Drummond* and Adam Barea* regarding recruiting matter. | Attorney Client Communication | |
| 2469 | Bock | | | 10/20/2010 | Tim Alger* (timalger@google.com) | Kent Walker* (kwalker@google.com) | Adam Barea* (adambarea@google.com); David Drummond* (ddrummond@google.com); Niki Fenwick (nikfenwick@google.com); Simone Davis (simonedavis@google.com); Laszlo Bock (laszlo@google.com); Rachel Whetstone (rachelw@google.com) | | Email containing and reflecting legal advice of David Drummond* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 2470 | Bock | | | 10/20/2010 | Kent Walker* (kwalker@google.com) | Adam Barea* (adambarea@google.com) | David Drummond* (ddrummond@google.com); Niki Fenwick (nikfenwick@google.com); Simone Davis (simonedavis@google.com); Laszlo Bock (laszlo@google.com); Rachel Whetstone (rachelw@google.com); Tim Alger* (timalger@google.com) | | Email containing and reflecting legal advice of David Drummond* and Adam Barea* regarding recruiting matter. | Attorney Client Communication | |
| 2471 | Bock | GOOG-HIGH-TECH-00220490 | 11/16/2010 | Laszlo Bock (laszlo@google.com) | Paul Otellini (paul.otellini@intel.com) | Eric Schmidt (eschmidt@google.com); John Doerr (jdoerr@kpcb.com); Kent Walker* (kwalker@google.com); Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com) | | Email seeking, containing, and reflecting legal advice of Kent Walker* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2472 | Bock | | | 10/21/2010 | Adam Barea* (adambarea@google.com) | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | Email containing and reflecting legal advice of Adam Barea* regarding recruiting matter. | Attorney Client Communication | |
| 2473 | Bock | | | 10/21/2010 | Adam Barea* (adambarea@google.com) | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | Email containing and reflecting legal advice of Adam Barea* and Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 2474 | Bock | | | 10/22/2010 | Laszlo Bock (laszlo@google.com) | Adam Barea* (adambarea@google.com) | Kent Walker* (kwalker@google.com); Natalie Johnson (najohnson@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking, containing, and reflecting legal advice of Adam Barea* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 2475 | Bock | GOOG-HIGH-TECH-00220332 | 10/21/2010 | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Adam Barea* (adambarea@google.com); Natalie Johnson (najohnson@google.com) | | | Email seeking, containing, and reflecting legal advice of Adam Barea* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2476 | Bock | | | 10/22/2010 | Natalie Johnson (najohnson@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com) | | Email containing and reflecting legal advice of Adam Barea* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 2477 | Bock | | | 10/22/2010 | Laszlo Bock (laszlo@google.com) | Natalie Johnson (najohnson@google.com) | Prasad Setty (prasadsetty@google.com) | | Email containing and reflecting legal advice of Adam Barea* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 2478 | Bock | | | 11/18/2010 | Mary Hamershock (mhamer@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2479 | Bock | | | 10/26/2010 | Andy Hinton* (andyhinton@google.com) | Rachel Whetstone (rachelw@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com); Niki Fenwick (nikfenwick@google.com); Adam Barea* (adambarea@google.com); Tim Alger* (timalger@google.com); Sally Cole (sallyc@google.com) | | Email seeking, containing, and reflecting legal advice of Andy Hinton* and David Drummond* regarding policy compliance. | Attorney Client Communication | |
| 2480 | Bock | | | 10/26/2010 | Rachel Whetstone (rachelw@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Andy Hinton* (andyhinton@google.com); Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com); Niki Fenwick (nikfenwick@google.com); Adam Barea* (adambarea@google.com); Tim Alger* (timalger@google.com); Sally Cole (sallyc@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* and Andy Hinton* regarding policy compliance. | Attorney Client Communication | |
| 2481 | Bock | | | 10/26/2010 | Tim Alger* (timalger@google.com) | Rachel Whetstone (rachelw@google.com) | Andy Hinton* (andyhinton@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com); Niki Fenwick (nikfenwick@google.com); Adam Barea* (adambarea@google.com); Sally Cole (sallyc@google.com) | | Email seeking, containing, and reflecting legal advice of Andy Hinton* and David Drummond* regarding policy compliance. | Attorney Client Communication | |
| 2482 | Bock | | | 10/26/2010 | Rachel Whetstone (rachelw@google.com) | Andy Hinton* (andyhinton@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com); Niki Fenwick (nikfenwick@google.com); Adam Barea* (adambarea@google.com); Tim Alger* (timalger@google.com); Sally Cole (sallyc@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* and Andy Hinton* regarding policy compliance. | Attorney Client Communication | |
| 2483 | Bock | | | 10/26/2010 | Andy Hinton* (andyhinton@google.com) | Rachel Whetstone (rachelw@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com); Niki Fenwick (nikfenwick@google.com); Adam Barea* (adambarea@google.com); Tim Alger* (timalger@google.com); Sally Cole (sallyc@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* and Andy Hinton* regarding policy compliance. | Attorney Client Communication | |
| 2484 | Bock | | | 10/26/2010 | David Drummond* (ddrummond@google.com) | theoc (theoc@google.com) | | | Email containing and reflecting legal advice of David Drummond* regarding policy compliance. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2485 | Book | | | 10/26/2010 | Rachel Whetstone (rachelw@google.com) | Tim Alger* (timalger@google.com) | Andy Hinton* (andyhinton@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com); Niki Fenwick (nikifenwick@google.com); Adam Barea* (adambarea@google.com); Sally Cole (sallyc@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* and Andy Hinton* regarding policy compliance. | Attorney Client Communication | |
| 2486 | Book | | | 10/26/2010 | Eric Schmidt (eschmidt@google.com) | David Drummond* (ddrummond@google.com) | theoc (theoc@google.com) | | Email containing and reflecting legal advice of David Drummond* regarding policy compliance. | Attorney Client Communication | |
| 2487 | Book | | | 10/26/2010 | Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com) | David Drummond* (ddrummond@google.com); theoc (theoc@google.com) | | Email containing and reflecting legal advice of David Drummond* regarding policy compliance. | Attorney Client Communication | |
| 2488 | Book | | | 10/27/2010 | Sergey Brin (sergey@google.com) | Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com); David Drummond* (ddrummond@google.com); theoc (theoc@google.com) | | Email containing and reflecting legal advice of David Drummond* regarding policy compliance. | Attorney Client Communication | |
| 2489 | Book | | | 10/27/2010 | Rachel Whetstone (rachelw@google.com) | Sergey Brin (sergey@google.com); Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com); David Drummond* (ddrummond@google.com); the oc (theoc@google.com) | | Email containing and reflecting legal advice of David Drummond* regarding policy compliance. | Attorney Client Communication | |
| 2490 | Book | GOOG-HIGH-TECH-00350123 | | 10/23/2010 | Brian King (brianking@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Tom Woo (twoo@google.com); Anna Fraser (afraser@google.com); Hannah Cha (hannahc@google.com) | | | Document reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 2491 | Book | | | 10/28/2010 | Laszlo Bock (laszlo@google.com) | Simone Davis (simonedavis@google.com) | Hannah Cha (hannahc@google.com) | | Email containing and reflecting legal advice of David Drummond* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 2492 | Book | | | 10/28/2010 | Simone Davis (simonedavis@google.com) | Tim Alger* (timalger@google.com) | Niki Fenwick (nikifenwick@google.com); David Drummond* (ddrummond@google.com); Adam Barea* (adambarea@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com); Rachel Whetstone (rachelw@google.com); Donald Harrison* (harrison@google.com) | | Email containing and reflecting legal advice of David Drummond* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 2493 | Book | | | 10/28/2010 | Rachel Whetstone (rachelw@google.com) | Simone Davis (simonedavis@google.com); Tim Alger* (timalger@google.com) | Niki Fenwick (nikifenwick@google.com); David Drummond* (ddrummond@google.com); Adam Barea* (adambarea@google.com); Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com) | | Email containing and reflecting legal advice of David Drummond* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 2494 | Book | | | 10/28/2010 | Simone Davis (simonedavis@google.com) | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | | Email containing and reflecting legal advice of David Drummond* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 2495 | Book | | | 10/28/2010 | Laszlo Bock (laszlo@google.com) | Rahcel Whetstone (rachelw@google.com); Simone Davis (simonedavis@google.com); Tim Alger* (timalger@google.com) | Niki Fenwick (nikifenwick@google.com); David Drummond* (ddrummond@google.com); Adam Barea* (adambarea@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com); Hannah Cha(hannahc@google.com) | | Email containing and reflecting legal advice of David Drummond* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 2496 | Book | GOOG-HIGH-TECH-00350446 | | 10/30/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of David Drummond* and Adam Barea* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2497 | Book | GOOG-HIGH-TECH-00350585 | | 11/4/2010 | Sunny Gettinger (sunnyg@google.com) | BBComms (bbcomms@google.com); L-Staff - Google (lstaff@google.com) | Sue Polo (spolo@google.com); Ruth Wiggett (ruthw@google.com); Karin Magnuson (karinm@google.com); Joseph Krayer (jkrayer@google.com); Michael Deangelo (michaeld@google.com); Jude Komuves (jude@google.com); Michelle Craig (mcraig@google.com); Katie Bentley (kbentley@google.com); Caroline Bremner (cbremner@google.com); Puja Sehgal Jaspal (pujajaspal@google.com); Suzanne Stoller (sstoller@google.com); Dorothee Burkel (dorothee@google.com); Aditya K. Roy (adi@google.com); Meghna Punhani (meghnap@google.com); Tom Woo (twoo@google.com); Kerry Cathcart (kerry@google.com) | | Email reflecting legal advice of Katherine Stephens* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2498 | Book | GOOG-HIGH-TECH-00385115 | | 10/27/2010 | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com) | Sunny Gettinger (sunnyg@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Sarah Choi (sachoi@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2499 | Book | GOOG-HIGH-TECH-00385116 | | 10/27/2010 | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com) | Sunny Gettinger (sunnyg@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Sarah Choi (sachoi@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2500 | Book | GOOG-HIGH-TECH-00385159 | | 10/28/2010 | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com) | Sunny Gettinger (sunnyg@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Sarah Choi (sachoi@google.com); Hannah Cha (hannahc@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2501 | Book | GOOG-HIGH-TECH-00385160 | | 10/28/2010 | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com) | Sunny Gettinger (sunnyg@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Sarah Choi (sachoi@google.com); Hannah Cha (hannahc@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2502 | Book | | GOOG-HIGH-TECH-00350812 | 11/5/2010 | Nadav Eiron (nadav@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2503 | Book | | GOOG-HIGH-TECH-00385737 | 12/5/2010 | Shannon Deegan (shannondeegan@google.com) | Amy Lambert* (alambert@google.com) | Liane Hornsey (liane@google.com); Prasad Setty (prasadsetty@google.com); L-Staff - Google (lstaff@google.com); Brian Ong (brianong@google.com); Andrew Ward (andrewward@google.com); Tom Woo (twoo@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 2504 | Book | | GOOG-HIGH-TECH-00350826 | 11/8/2010 | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com) | Amy Lambert* (alambert@google.com); Shona Brown (shona@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2505 | Book | | GOOG-HIGH-TECH-00350829 | 11/8/2010 | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com) | Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2506 | Book | | GOOG-HIGH-TECH-00385290 | 11/8/2010 | Prasad Setty (prasadsetty@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2507 | Book | | | 11/8/2010 | Prasad Setty (prasadsetty@google.com) | Janet Cho (janetcho@google.com); Liane Hornsey (liane@google.com); Becky Buckch (beckybuckch@google.com); Katie Bentley (kbentley@google.com); Jude Komusels (jude@google.com); Nancy Lee* (nancylee@google.com); Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Sunny Gettinger (sunny@google.com); Anna Fraser (afraser@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2508 | Book | | GOOG-HIGH-TECH-00385295 | 11/8/2010 | Amy Lambert* (alambert@google.com) | Prasad Setty (prasadsetty@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2509 | Book | | GOOG-HIGH-TECH-00385298 | 11/8/2010 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Shona Brown (shona@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2510 | Book | | GOOG-HIGH-TECH-00385301 | 11/8/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2511 | Book | | GOOG-HIGH-TECH-00350877 | 11/9/2010 | Nadav Eiron (nadav@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2512 | Book | | GOOG-HIGH-TECH-00350882 | 11/9/2010 | Patrick Pichette (ppichette@google.com) | Becky Buckch (beckybuckch@google.com) | Laszlo Bock (laszlo@google.com) | | Document reflecting legal advice of Kent Walker* and David Drummond* regarding litigation matter. | Attorney Client Communication | Yes |
| 2513 | Book | | GOOG-HIGH-TECH-00350989 | 11/1/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2514 | Book | | | 11/10/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com); Sally Cole (sallyc@google.com) | | | Email reflecting legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2515 | Book | | GOOG-HIGH-TECH-00351128 | 11/1/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2516 | Book | | GOOG-HIGH-TECH-00350454 | 10/30/2010 | Brian King (brianking@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Tom Woo (twoo@google.com); Anna Fraser (afraser@google.com); Hannah Cha (hannaho@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding policy compliance. | Attorney Client Communication | Yes |
| 2517 | Book | | GOOG-HIGH-TECH-00351007 | 11/9/2010 | Matt Chung (mattchung@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com) | | Draft document reflecting legal advice of David Drummond* and Kent Walker* regarding litigation matter. | Attorney Client Communication | Yes |
| 2518 | Book | | GOOG-HIGH-TECH-00351131 | 11/1/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2519 | Book | | GOOG-HIGH-TECH-00351010 | 11/9/2010 | Laszlo Bock (laszlo@google.com) | theoo@google.com; Kent Walker* (kwalker@google.com); Dennis Woodside (dwoodside@google.com); Jason Wheeler (jason@google.com) | Eric Schaffer (eschaffer@google.com); Prasad Setty (prasadsetty@google.com) | | Document reflecting legal advice of Kent Walker* and David Drummond* regarding litigation matter. | Attorney Client Communication | Yes |
| 2520 | Book | | GOOG-HIGH-TECH-00220443 | 11/12/2010 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | Jill Hazelbaker (jhazelbaker@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2521 | Book | | GOOG-HIGH-TECH-00350560 | 11/2/2010 | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2522 | Book | | GOOG-HIGH-TECH-00350561 | 11/2/2010 | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2523 | Book | | GOOG-HIGH-TECH-00220445 | 11/12/2010 | Caroline Horn (chorn@google.com) | Jonathan Rosenberg (jonathan@google.com); Larry Page (page@google.com) | Stephanie Tilenius (stilenius@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2524 | Book | | GOOG-HIGH-TECH-00220450 | 11/12/2010 | Caroline Horn (chorn@google.com) | Larry Page (page@google.com) | Jonathan Rosenberg (jonathan@google.com); Stephanie Tilenius (stilenius@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2525 | Book | | | 11/12/2010 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com) | Tim Alger* (timalger@google.com) | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2526 | Book | | GOOG-HIGH-TECH-00350717 | 11/6/2010 | Brian King (brianking@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Tom Woo (twoo@google.com); Anna Fraser (afraser@google.com); Hannah Cha (hannaho@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 2527 | Book | | GOOG-HIGH-TECH-00350780 | 11/7/2010 | Anna Fraser (afraser@google.com) | Sally Cole (sallyc@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Sunny Gettinger (sunny@google.com); Hannah Cha (hannaho@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2528 | Book | | GOOG-HIGH-TECH-00220499 | 11/16/2010 | Laszlo Bock (laszlo@google.com) | Paul Otellini (paul.otellini@intel.com) | Eric Schmidt (eschmidt@google.com); John Doerr (jdoerr@kpcb.com); Kent Walker* (kwalker@google.com); Bill Campbell (bill_campbell@intuit.com); Shona Brown (shona@google.com) | | Email seeking, containing, and reflecting legal advice of Kent Walker* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2529 | Book | | GOOG-HIGH-TECH-00220504 | 11/16/2010 | Shona Brown (shona@google.com) | Paul Otellini (paul.otellini@intel.com) | Laszlo Bock (laszlo@google.com); Eric Schmidt (eschmidt@google.com); John Doerr (jdoerr@kpcb.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2530 | Book | | GOOG-HIGH-TECH-00351499 | 11/17/2010 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2531 | Book | | GOOG-HIGH-TECH-00385865 | 12/15/2010 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Alan Davidson (adavidson@google.com); Pablo Chavez* (pablochavez@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2532 | Book | | GOOG-HIGH-TECH-00351549 | 11/17/2010 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2533 | Book | | | 11/18/2010 | Mary Hamershock (mthamer@google.com) | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2534 | Book | | GOOG-HIGH-TECH-00351590 | 11/19/2010 | Yvonne Agyei (yvonnea@google.com) | Shona Brown (shona@google.com); Patrick Pichette (ppichette@google.com) | Stacy Sullivan (stacy@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2535 | Book | | GOOG-HIGH-TECH-00351597 | 11/19/2010 | Yvonne Agyei (yvonnea@google.com) | Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2536 | Book | | GOOG-HIGH-TECH-00351599 | 11/19/2010 | Yvonne Agyei (yvonnea@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2537 | Book | | GOOG-HIGH-TECH-00385305 | 11/8/2010 | Ann Hiatt (annh@google.com) | Rachel Whetstone (rachelw@google.com); Laszlo Bock (laszlo@google.com); Marissa Mayer (marissa@google.com) | Jason Dowling (jdowling@google.com); Hannah Cha (hannaho@google.com); Karen Wickre (kwickre@google.com); Pam Shore (pshore@google.com) | | Email reflecting legal advice of Kent Walker* and David Drummond* regarding litigation matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2538 | Book | | GOOG-HIGH-TECH-00351606 | 11/19/2010 | Yvonne Agyei (yvonnea@google.com) | Stacy Savides Sullivan (stacy@google.com) | Jonathan Rosenberg (jonathan@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2539 | Book | | GOOG-HIGH-TECH-00351608 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com); Stacy Savides Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2540 | Book | | GOOG-HIGH-TECH-00351611 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2541 | Book | | GOOG-HIGH-TECH-00351613 | 11/19/2010 | Yvonne Agyei (yvonnea@google.com) | Stacy Savides Sullivan (stacy@google.com) | Jonathan Rosenberg (jonathan@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2542 | Book | | GOOG-HIGH-TECH-00351616 | 11/19/2010 | Yvonne Agyei (yvonnea@google.com) | Stacy Savides Sullivan (stacy@google.com) | Jonathan Rosenberg (jonathan@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2543 | Book | | GOOG-HIGH-TECH-00351619 | 11/19/2010 | Yvonne Agyei (yvonnea@google.com) | Stacy Savides Sullivan (stacy@google.com) | Jonathan Rosenberg (jonathan@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2544 | Book | | GOOG-HIGH-TECH-00351631 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Stacy Savides Sullivan (stacy@google.com) | Jonathan Rosenberg (jonathan@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2545 | Book | | GOOG-HIGH-TECH-00351634 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2546 | Book | | GOOG-HIGH-TECH-00351637 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2547 | Book | | GOOG-HIGH-TECH-00351640 | 11/19/2010 | Yvonne Agyei (yvonnea@google.com) | Stacy Savides Sullivan (stacy@google.com) | Jonathan Rosenberg (jonathan@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2548 | Book | | GOOG-HIGH-TECH-00351655 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2549 | Book | | GOOG-HIGH-TECH-00351665 | 11/20/2010 | Stacy Savides Sullivan (stacy@google.com) | Laszlo Bock (laszlo@google.com); Yvonne Agyei (yvonnea@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2550 | Book | | GOOG-HIGH-TECH-00351674 | 11/19/2010 | Yvonne Agyei (yvonnea@google.com) | Stacy Savides Sullivan (stacy@google.com) | Jonathan Rosenberg (jonathan@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2551 | Book | | GOOG-HIGH-TECH-00351710 | 11/21/2010 | Yvonne Agyei (yvonnea@google.com) | Stacy Savides Sullivan (stacy@google.com) | Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2552 | Book | | GOOG-HIGH-TECH-00351740 | 11/22/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of James Loftus* and Alan Ar* regarding employment matter. | Attorney Client Communication | Yes |
| 2553 | Book | | GOOG-HIGH-TECH-00351739 | 11/22/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of James Loftus* and Alan Ar* regarding employment matter. | Attorney Client Communication | Yes |
| 2554 | Book | | GOOG-HIGH-TECH-00351742 | 11/22/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of James Loftus* and Alan Ar* regarding employment matter. | Attorney Client Communication | Yes |
| 2555 | Book | | GOOG-HIGH-TECH-00351744 | 11/22/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of James Loftus* and Alan Ar* regarding employment matter. | Attorney Client Communication | Yes |
| 2556 | Book | | GOOG-HIGH-TECH-00351751 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2557 | Book | | GOOG-HIGH-TECH-00385621 | 11/24/2010 | Kerry Cathcart (kerry@google.com) | Prasad Setty (prasadsetty@google.com); BBComms (bbcomms@google.com); Listaff (bstaff@google.com); Tom Woo (twoo@google.com); Vishal Sastri (vsastri@google.com); (sme@google.com); Dom Foley (dominic@google.com); DN Prasad (dnprasad@google.com); Tadhg Bourke (tbourke@google.com); Alan Adams (alanadams@google.com); Matthew Worby (worby@google.com); Ed Bailey (ebailey@google.com); Kristin Kassaei (kkassaei@google.com); Mary Hamershock (mhhamer@google.com); Todd Carlisle (toddc@google.com); Jeff Ferguson (jferguson@google.com); Diana Ly (dianal@google.com); Kyle Ewing (kewing@google.com); Yolanda Mangolini (ymangolini@google.com); Andrea (Powers) Florence (apowers@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2558 | Book | | GOOG-HIGH-TECH-00351908 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2559 | Book | | GOOG-HIGH-TECH-00351910 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2560 | Book | | GOOG-HIGH-TECH-00351914 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2561 | Book | | GOOG-HIGH-TECH-00385638 | 11/24/2010 | Kerry Cathcart (kerry@google.com) | Prasad Setty (prasadsetty@google.com); BBComms (bbcomms@google.com); Listaff (bstaff@google.com); Tom Woo (twoo@google.com); Vishal Sastri (vsastri@google.com); (sme@google.com); Dom Foley (dominic@google.com); DN Prasad (dnprasad@google.com); Tadhg Bourke (tbourke@google.com); Alan Adams (alanadams@google.com); Matthew Worby (worby@google.com); Ed Bailey (ebailey@google.com); Kristin Kassaei (kkassaei@google.com); Mary Hamershock (mhhamer@google.com); Todd Carlisle (toddc@google.com); Jeff Ferguson (jferguson@google.com); Diana Ly (dianal@google.com); Kyle Ewing (kewing@google.com); Yolanda Mangolini (ymangolini@google.com); Andrea (Powers) Florence (apowers@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2562 | Book | | GOOG-HIGH-TECH-00351919 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2563 | Book | | GOOG-HIGH-TECH-00351924 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2564 | Book | | GOOG-HIGH-TECH-00351929 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com); | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2565 | Bock | | GOOG-HIGH-TECH-00385658 | 11/24/2010 | Kerry Cathcart (kerry@google.com) | Prasad Setty (prasadsetty@google.com); Laszlo Bock (laszlo@google.com) | BBComms (bbcomms@google.com); Lstaff (lstaff@google.com); Tom Woo (twoo@google.com); Vishal Sastri (vsastri@google.com); (sme@google.com); Dom Foley (dominic@google.com); DN Prasad (dnprasad@google.com); Tadhg Bourke (tbourke@google.com); Alan Adams (alanadams@google.com); Matthew Worby (worby@google.com); Ed Bailey (ebailey@google.com); Kristin Kassaei (kkassaei@google.com); Mary Hamershock (mlhamer@google.com); Todd Carlisle (todd@google.com); Jeff Ferguson (jferguson@google.com); Diana Ly (dianall@google.com); Kyle Ewing (kewing@google.com); Yolanda Mangolini (ymangolini@google.com); Andrea (Powers) Florence (apowers@google.com) | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2566 | Bock | | GOOG-HIGH-TECH-00351644 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2567 | Bock | | GOOG-HIGH-TECH-00220783 | 11/30/2010 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2568 | Bock | | GOOG-HIGH-TECH-00220789 | 11/30/2010 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2569 | Bock | | GOOG-HIGH-TECH-00220792 | 11/30/2010 | Yvonne Agyei (yvonnea@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2570 | Bock | | | 12/5/2010 | Becky Bucich (beckybucich@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2571 | Bock | | GOOG-HIGH-TECH-00385742 | 12/5/2010 | Amy Lambert* (alambert@google.com) | Liane Hornsey (liane@google.com) | Prasad Setty (prasadsetty@google.com); Vishal L-Staff - Google (lstaff@google.com); Brian Ong (brianong@google.com); Andrew Ward (andreward@google.com); Tom Woo (twoo@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 2572 | Bock | | GOOG-HIGH-TECH-00385749 | 12/4/2010 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Liane Hornsey (liane@google.com); Prasad Setty (prasadsetty@google.com); L-Staff - Google (lstaff@google.com); Brian Ong (brianong@google.com); Andrew Ward (andreward@google.com); Tom Woo (twoo@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 2573 | Bock | | GOOG-HIGH-TECH-00385758 | 12/4/2010 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Liane Hornsey (liane@google.com); Prasad Setty (prasadsetty@google.com); L-Staff - Google (lstaff@google.com); Brian Ong (brianong@google.com); Andrew Ward (andreward@google.com); Tom Woo (twoo@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 2574 | Bock | | | 12/5/2010 | Prasad Setty (prasadsetty@google.com) | Becky Bucich (beckybucich@google.com); Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2575 | Bock | | GOOG-HIGH-TECH-00352211 | 12/6/2010 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | Matt Kunzweiler (mattk@google.com); Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Krystal Cope (kcope@google.com); Katie Temple (katietemple@google.com) | | Email seeking legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2576 | Bock | | | 12/6/2010 | Laszlo Bock (laszlo@google.com) | Becky Bucich (beckybucich@google.com) | Hannah Cha (hannahc@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2577 | Bock | | | 12/6/2010 | Amy Lambert* (alambert@google.com) | Beck Bucich (beckybucich@google.com); Laszlo Bock (laszlo@google.com); Hannah Cha (hannahc@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2578 | Bock | | | 12/6/2010 | Becky Bucich (beckybucich@google.com) | Laszlo Bock (laszlo@google.com); Hannah Cha (hannahc@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2579 | Bock | | | 12/6/2010 | Becky Bucich (beckybucich@google.com) | Laszlo Bock (laszlo@google.com); Hannah Cha (hannahc@google.com); Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2580 | Bock | | GOOG-HIGH-TECH-00352246 | 12/6/2010 | Laszlo Bock (laszlo@google.com) | Matt Kunzweiler (mattk@google.com) | Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Krystal Cope (kcope@google.com); Katie Temple (katietemple@google.com) | | Email seeking legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2581 | Bock | | GOOG-HIGH-TECH-00352261 | 12/6/2010 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | Matt Kunzweiler (mattk@google.com); Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Krystal Cope (kcope@google.com); Katie Temple (katietemple@google.com) | | Email seeking legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2582 | Bock | | GOOG-HIGH-TECH-00352263 | 12/6/2010 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | Matt Kunzweiler (mattk@google.com); Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Krystal Cope (kcope@google.com); Katie Temple (katietemple@google.com) | | Email seeking legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2583 | Bock | | GOOG-HIGH-TECH-00385885 | 12/15/2010 | Rachel Whetstone (rachelw@google.com) | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com) | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2584 | Bock | | GOOG-HIGH-TECH-00385899 | 12/15/2010 | Alan Davidson (adavidson@google.com) | Shannon Deegan (shannondeegan@google.com) | Pablo Chavez* (pablochave@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2585 | Bock | | GOOG-HIGH-TECH-00385903 | 12/15/2010 | Shannon Deegan (shannondeegan@google.com) | Pablo Chavez* (pablochavez@google.com) | Laszlo Bock (laszlo@google.com); Alan Davidson (adavidson@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2586 | Bock | | GOOG-HIGH-TECH-00385906 | 12/15/2010 | Pablo Chavez* (pablochave@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Alan Davidson (adavidson@google.com); Shannon Deegan (shannondeegan@google.com) | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2587 | Bock | | GOOG-HIGH-TECH-00385909 | 12/15/2010 | Laszlo Bock (laszlo@google.com) | Rachel Whetstone (rachelw@google.com); Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2588 | Bock | | GOOG-HIGH-TECH-00385914 | 12/15/2010 | Kent Walker* (kwalker@google.com) | Rachel Whetstone (rachelw@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking, containing, and reflecting legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |

CONFIDENTIAL - ATTORNEY EYES ONLY

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2589 | Book | | GOOG-HIGH-TECH-00221389 | 12/20/2010 | Amy Lambert* (alambert@google.com) | Natalie Johnson (najohnson@google.com) | Laszlo Bock (laszlo@google.com); Hannah Cha (hannahc@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com); Katie Temple (katietemple@google.com); Akiva Lewis (akiva@google.com) | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2590 | Book | | | 12/22/2010 | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com) | Gabby Simer (grs@google.com); Yolanda Mangolini (ymangolini@google.com); Sally Cole (sallyc@google.com); Amy Hess (amyhess@google.com); Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2591 | Book | | | 12/22/2010 | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com); Gabrielle Simer (grs@google.com); Yolanda Mangolini (ymangolini@google.com); Sally Cole (sallyc@google.com); Amy Hess (amyhess@google.com); Prasad Setty (prasadsetty@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2592 | Book | | | 12/22/2010 | Laszlo Bock (laszlo@google.com) | Anna Fraser (afraser@google.com); Gabrielle Simer (grs@google.com); Yolanda Mangolini (ymangolini@google.com); Sally Cole (sallyc@google.com); Amy Hess (amyhess@google.com); Prasad Setty (prasadsetty@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2593 | Book | | | 12/23/2010 | Laszlo Bock (laszlo@google.com) | Sally Cole (sallyc@google.com) | Rachel Whetstone (rachelw@google.com); Anna Fraser (afraser@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2594 | Book | | | 12/23/2010 | Sally Cole (sallyc@google.com) | Laszlo Bock (laszlo@google.com) | Rachel Whetstone (rachelw@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2595 | Book | | | 12/23/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | Anna Fraser (afraser@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2596 | Book | | | 12/23/2010 | Laszlo Bock (laszlo@google.com) | Anna Fraser (afraser@google.com); Prasad Setty (prasadsetty@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2597 | Book | | | 12/23/2010 | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2598 | Book | | | 12/23/2010 | Sally Cole (sallyc@google.com) | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com); Rachel Whetstone (rachelw@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2599 | Book | | | 12/23/2010 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | Anna Fraser (afraser@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2600 | Book | | | 12/23/2010 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Anna Fraser (afraser@google.com); Prasad Setty (prasadsetty@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2601 | Book | | | 12/23/2010 | Anna Fraser (afraser@google.com) | Laszlo Bock (laszlo@google.com) | Sally Cole (sallyc@google.com); Rachel Whetstone (rachelw@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2602 | Book | | | 12/24/2010 | Shona Brown (shona@google.com) | Alan Eagle (aeagle@google.com) | Laszlo Bock (laszlo@google.com); Kent Walker* (kwalker@google.com) | | Email seeking legal advice of Kent Walker* regarding Board of Directors communications. | Attorney Client Communication | |
| 2603 | Book | | | 12/10/2010 | Nilka Thomas (nilka@google.com) | Amy Lambert* (alambert@google.com) | Anna Fraser (afraser@google.com); Becky Buccih (beckybuccih@google.com); Janet Cho (janetcho@google.com); Karen May (kmay@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Sunil Chandra (schandra@google.com); Yvonne Agyei (yvonnea@google.com); Frank Wagner (frankwagner@google.com); Hannah Cha (hannahc@google.com); Judy Gilbert (judy@google.com); Kristin Reinke (kreinke@google.com); Liane Hornsey (liane@google.com); Nancy Lee* (nancylee@google.com); Stacy Savides Sullivan (stacy@google.com); Yolanda Mangolini (ymangolini@google.com); Sarah Stuart (sarahstuart@google.com); Brian Welle (welle@google.com); mpe (mpe@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2604 | Book | | | 12/10/2010 | Nilka Thomas (nilka@google.com) | Amy Lambert* (alambert@google.com) | Anna Fraser (afraser@google.com); Becky Buccih (beckybuccih@google.com); Janet Cho (janetcho@google.com); Karen May (kmay@google.com); Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Sunil Chandra (schandra@google.com); Yvonne Agyei (yvonnea@google.com); Frank Wagner (frankwagner@google.com); Hannah Cha (hannahc@google.com); Judy Gilbert (judy@google.com); Kristin Reinke (kreinke@google.com); Liane Hornsey (liane@google.com); Nancy Lee* (nancylee@google.com); Stacy Savides Sullivan (stacy@google.com); Yolanda Mangolini (ymangolini@google.com); Sarah Stuart (sarahstuart@google.com); Brian Welle (welle@google.com); mpe (mpe@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2605 | Book | | | 9/7/2010 | | | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2606 | Book | | | 9/10/2010 | | | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2607 | Book | | | 8/11/2010 | | | | | Document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2608 | Book | | GOOG-HIGH-TECH-00349100 | 9/5/2010 | | | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2609 | Book | | | 12/19/2010 | | | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2610 | Brown | | GOOG-HIGH-TECH-00438167 | 4/6/2006 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); shonastaff@google.com | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2611 | Brown | | GOOG-HIGH-TECH-00438170 | 4/27/2006 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); shonastaff@google.com | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2612 | Brown | | | 3/15/2006 | Nicole Patterson (nicolep@google.com) | Scott Cecil (scecil@google.com); Daphne Dembo (ddembo@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Mario Queiroz (marioq@google.com); Robyn Thomas* (robynt@google.com); Ajit Varma (ajit@google.com); Shona Brown (shona@google.com); Douglas Merrill (dcm@google.com); Stacy Sullivan (stacy@google.com) | Nicole Patterson (nicolep@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 2613 | Brown | | | 3/15/2006 | Nicole Patterson (nicolep@google.com) | Scott Cecil (scecil@google.com); Daphne Dembo (ddembo@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Mario Queiroz (marioq@google.com); Robyn Thomas* (robynt@google.com); Ajit Varma (ajit@google.com); Shona Brown (shona@google.com); Douglas Merrill (dcm@google.com); Stacy Sullivan (stacy@google.com) | Nicole Patterson (nicolep@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2614 | Brown | | GOOG-HIGH-TECH-00437847 | 3/22/2006 | Shona Brown (shona@google.com) | Todd Carlisle (toddc@google.com) | Douglas Merrill (dcm@google.com); (eng-execs@google.com); Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com); Robyn Harding (robynh@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2615 | Brown | | GOOG-HIGH-TECH-00437945 | 4/6/2006 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); shonastaff@google.com | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2616 | Brown | | GOOG-HIGH-TECH-00437945 | 4/6/2006 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); shonastaff@google.com | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2617 | Brown | | GOOG-HIGH-TECH-00437948 | 4/6/2006 | Judy Gilbert (judy@google.com) | Francisee Brougher (fbrougher@google.com) | Shona Brown (shona@google.com); shonastaff@google.com | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2618 | Brown | | GOOG-HIGH-TECH-00358510 | 4/7/2006 | Judy Gilbert (judy@google.com) | Jonathan Rosenberg (jonathan@google.com) | Shona Brown (shona@google.com); Amnon Geshuri (amnon@google.com); Todd Carlisle (toddc@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 2619 | Brown | | GOOG-HIGH-TECH-00358513 | 4/7/2006 | Jonathan Rosenberg (jonathan@google.com) | Judy Gilbert (judy@google.com); Jonathan Rosenberg (jonathan@google.com) | Shona Brown (shona@google.com); Amnon Geshuri (amnon@google.com); Todd Carlisle (toddc@google.com) | | Draft document containing and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 2620 | Brown | | | 4/9/2006 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com) | Amnon Geshuri (amnon@google.com); Todd Carlisle (toddc@google.com) | | Draft document sent for purpose of seeking legal advice of Attorney Client Communication Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2621 | Brown | | GOOG-HIGH-TECH-00358516 | 4/10/2006 | Shona Brown (shona@google.com) | Judy Gilbert (judy@google.com) | | | Draft document containing and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 2622 | Brown | | | 4/10/2006 | Judy Gilbert (judy@google.com) | Jonathan Rosenberg (jonathan@google.com) | Shona Brown (shona@google.com); Amnon Geshuri (amnon@google.com); Todd Carlisle (toddc@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 2623 | Brown | | | 4/10/2006 | Judy Gilbert (judy@google.com) | Jonathan Rosenberg (jonathan@google.com) | Shona Brown (shona@google.com); Amnon Geshuri (amnon@google.com); Todd Carlisle (toddc@google.com) | | Draft document containing and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 2624 | Brown | | | 12/17/2005 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com); Amnon Geshuri (amnon@google.com); Allan Brown (allan@google.com); Judy Gilbert (judy@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2625 | Brown | | GOOG-HIGH-TECH-00358480 | 1/6/2006 | Kannan Pashupathy (kannan@google.com) | Pietro Dova (pietro@google.com); Stacy Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Allan Brown (allan@google.com); Elliot Schrage (eschrage@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Nicole Wong* (nicolew@google.com); Salman Ullah (salmanu@google.com); Adam Freed (adamf@google.com); Douglas Merrill (dcm@google.com); Mario Queiroz (marioq@google.com); Wendy Pauli (wpauli@google.com); Christopher Coleman (ccoleman@google.com); Jack Boyce (jboyce@google.com) | Alan Eustace (eustace@google.com); Shana Robinson (srobinson@google.com); Shona Brown (shona@google.com) | | Email seeking legal advice of Nicole Wong* regarding employment matter. | Attorney Client Communication | Yes |
| 2626 | Brown | | GOOG-HIGH-TECH-00272097 | 3/1/2005 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2627 | Brown | | | 5/2/2005 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com) | Amnon Geshuri (amnon@google.com) | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2628 | Brown | | | 6/6/2005 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com); Amy Lambert* (alambert@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2629 | Brown | | | 6/6/2005 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2630 | Brown | | | 6/6/2005 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2631 | Brown | | | 6/7/2005 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2632 | Brown | | GOOG-HIGH-TECH-00431609 | 1/24/2005 | Judy Gilbert (judy@google.com) | Alan Eustace (eustace@google.com) | Chris DiBona (cdibona@google.com); Georges Harik (georges@google.com); Michael Champlin (mchamp@google.com); David Rolefson (drolefson@google.com); Shona Brown (shona@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2633 | Brown | | GOOG-HIGH-TECH-00251932 | 9/26/2007 | Kent Walker* (kwalker@google.com) | Eric Schmidt (eschmidt@google.com); Larry Page (larrypage@google.com); Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com) | Sergey Brin (sergey@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2634 | Brown | | GOOG-HIGH-TECH-00251935 | 9/26/2007 | Jonathan Rosenberg (jonathan@google.com) | Jonathan Rosenberg (jonathan@google.com); Kent Walker* (kwalker@google.com); Eric Schmidt (eschmidt@google.com); Larry Page (larrypage@google.com); Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com) | Sergey Brin (sergey@google.com); Amy Lambert* (alambert@google.com); Elliot Schrage (eschrage@google.com); Salar Kamangar (salar@google.com) | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2635 | Brown | | GOOG-HIGH-TECH-00251939 | 9/27/2007 | Amy Lambert* (alambert@google.com) | Jonathan Rosenberg (jonathan@google.com); Kent Walker* (kwalker@google.com); Eric Schmidt (eschmidt@google.com); Larry Page (larrypage@google.com); Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com) | Sergey Brin (sergey@google.com); Elliot Schrage (eschrage@google.com) | | Email seeking and containing legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2636 | Brown | | GOOG-HIGH-TECH-00251943 | 9/27/2007 | Elliot Schrage (eschrage@google.com) | Amy Lambert* (alambert@google.com) | Jonathan Rosenberg (jonathan@google.com); Kent Walker* (kwalker@google.com); Eric Schmidt (eschmidt@google.com); Larry Page (larrypage@google.com); Shona Brown (shona@google.com); Sergey Brin (sergey@google.com); Matt Furman (mfurman@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2637 | Brown | | GOOG-HIGH-TECH-00251947 | 9/27/2007 | Jonathan Rosenberg (jonathan@google.com) | Elliot Schrage (eschrage@google.com); Amy Lambert* (alambert@google.com) | Kent Walker* (kwalker@google.com); Eric Schmidt (eschmidt@google.com); Larry Page (larrypage@google.com); Shona Brown (shona@google.com); Sergey Brin (sergey@google.com); Matt Furman (mfurman@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2638 | Brown | | GOOG-HIGH-TECH-00252702 | 3/1/2011 | Larry Page (page@google.com) | execute@google.com; (theoc@google.com); Bill Campbell (bill_campbell@intuit.com) | Esther Sun (esun@google.com) | | Email reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 2639 | Brown | | GOOG-HIGH-TECH-00225452 | 2/10/2006 | Shona Brown (shona@google.com) | allan (allan@google.com) | Amy Lambert* (alambert@google.com); Alan Eustace (eustace@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2640 | Brown | | GOOG-HIGH-TECH-00225455 | 4/10/2006 | Amy Lambert* (alambert@google.com) | Allan Eustace (eustace@google.com) | Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com); Amy Lambert* (alambert@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2641 | Brown | | | 4/10/2006 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Alan Eustace (eustace@google.com) | Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2642 | Brown | | | 4/10/2006 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Alan Eustace (eustace@google.com) | Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com) | | Document containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2643 | Brown | | | 4/10/2006 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Alan Eustace (eustace@google.com) | Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2644 | Brown | | | 6/30/2006 | Matt Sucherman* (matthew@google.com) | (emg@google.com) | Mario Queiroz (marioq@google.com); Patrick Keane (pkeane@google.com); Sundar Pichai (sundar@google.com); Daniel Stickel (dstickel@google.com); Diane Passaro (dpassaro@google.com); Robyn Marcello (rmarcello@google.com) | | Draft document reflecting legal advice of Matthew Sucherman* regarding IP rights. | Attorney Client Communication | |
| 2645 | Brown | | | 10/15/2006 | Elliot Schrage (eschrage@google.com) | (emg@google.com); Bill Campbell (bill_campbell@intuit.com) | Karen Wickre (kwickre@google.com); Kim Jabal (kim@google.com); Matt Sucherman* (matthew@google.com); Maria Shim (marias@google.com); Vishal Sharma (vishals@google.com) | | Draft document reflecting legal advice of Matthew Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 2646 | Brown | | GOOG-HIGH-TECH-00266115 | 10/18/2006 | Sally Cole (sallyc@google.com) | Elliot Schrage (eschrage@google.com); Sally Cole (sallyc@google.com); Michelle Stribling (mstribling@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2647 | Brown | | GOOG-HIGH-TECH-00266139 | 10/21/2006 | Eric Schmidt (eschmidt@google.com) | (emg@google.com); Bill Campbell (bill_campbell@intuit.com); Susan Wojcicki (susan@google.com); Salar Kamangar (salar@google.com); David Eun (deun@google.com) | | | Email seeking and reflecting legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2648 | Brown | | | 1/23/2007 | Jonathan Rosenberg (jonathan@google.com) | (emg@google.com) | | | Draft document reflecting legal advice of Matthew Sucherman* regarding legal dispute. | Attorney Client Communication | |
| 2649 | Brown | | | 1/23/2007 | Jonathan Rosenberg (jonathan@google.com) | (emg@google.com) | | | Draft document reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 2650 | Brown | | GOOG-HIGH-TECH-00410897 | 3/22/2007 | Donald Harrison* (harrison@google.com) | Omid Kordestani (omid@google.com); Eric Schmidt (eschmidt@google.com); Alan Eustace (eustace@google.com); George Reyes (greyes@google.com); Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com); Elliot Schrage (eschrage@google.com); David Drummond* (ddrummond@google.com); Kent Walker* (kwalker@google.com); Pam Shore (pshore@google.com); Sundar Pichai (sundar@google.com); Vishals Sharma(vishals@google.com) | Matt Sucherman* (matthew@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 2651 | Brown | | GOOG-HIGH-TECH-00410896 | 3/22/2007 | Donald Harrison* (harrison@google.com) | Omid Kordestani (omid@google.com); Eric Schmidt (eschmidt@google.com); Alan Eustace (eustace@google.com); George Reyes (greyes@google.com); Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com); Elliot Schrage (eschrage@google.com); David Drummond* (ddrummond@google.com); Kent Walker* (kwalker@google.com); Pam Shore (pshore@google.com); Sundar Pichai (sundar@google.com); Vishals Sharma(vishals@google.com) | Matt Sucherman* (matthew@google.com) | | Draft document containing and reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2652 | Brown | | | 4/10/2007 | Robyn Marcello (rmarcello@google.com) | (emg@google.com) | emgea@google.com; Vishal Sharma (vishals@google.com); Donald Harrison* (harrison@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding legal dispute. | Attorney Client Communication | |
| 2653 | Brown | | | 4/17/2007 | Donald Harrison* (harrison@google.com) | (project-liberty@google.com) | Kent Walker* (kwalker@google.com); Julia Holtz* (jholtz@google.com) | | Email containing legal advice of Donald Harrison* and Kent Walker* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2654 | Brown | | | 4/17/2007 | Kim Jabal (kim@google.com) | (emg@google.com); Jon Murchinson (jonm@google.com); Steve Langton (slangdon@google.com); Maria Shim (marias@google.com); Elizabeth Angera (eangera@google.com); Pam Shore (pshore@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2655 | Brown | | | 4/17/2007 | Kim Jabal (kim@google.com) | (emg@google.com); Jon Murchinson (jonm@google.com); Steve Langton (slangdon@google.com); Maria Shim (marias@google.com); Elizabeth Angera (eangera@google.com); Pam Shore (pshore@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2656 | Brown | | | 4/17/2007 | Kim Jabal (kim@google.com) | (emg@google.com); Jon Murchinson (jonm@google.com); Steve Langton (slangdon@google.com); Maria Shim (marias@google.com); Elizabeth Angera (eangera@google.com); Pam Shore (pshore@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2657 | Brown | | | 4/17/2007 | Kim Jabal (kim@google.com) | (emg@google.com); Jon Murchinson (jonm@google.com); Steve Langton (slangdon@google.com); Maria Shim (marias@google.com); Elizabeth Angera (eangera@google.com); Pam Shore (pshore@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2658 | Brown | | GOOG-HIGH-TECH-00226282 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Urs Hoelzle (urs@google.com) | Jonathan Rosenberg (jonathan@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2659 | Brown | | GOOG-HIGH-TECH-00226305 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Urs Hoelzle (urs@google.com) | Alan Eustace (eustace@google.com); Jonathan Rosenberg (jonathan@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 2660 | Brown | | | 6/3/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com); Eric Schmidt (eschmidt@google.com); eustace (eustace@google.com); Larry Page (page@google.com); Sergey Brin (sergey@google.com); Urs Hoelzle (urs@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2661 | Brown | | GOOG-HIGH-TECH-00225371 | 6/13/2005 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com); Jeff Huber (jhuber@google.com) | (eustace@google.com); Amy Lambert* (alambert@google.com); David Drummond* (ddrummond@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2662 | Brown | | | 6/16/2005 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com) | | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* regarding recruiting matter. | Attorney Client Communication | |
| 2663 | Brown | | GOOG-HIGH-TECH-00354885 | 6/27/2005 | Alan Eustace (eustace@google.com) | Dipchand (Deep) Nishar (dnishar@google.com) | Georges Harik (georges@google.com); Jonathan Rosenberg (jonathan@google.com); Sean Dempsey (dempsey@google.com); Dave Sobota* (dsobota@google.com); David Drummond* (ddrummond@google.com); Salman Ullah (salmanu@google.com); Shona Brown (shona@google.com) | | Email seeking legal advice of Dave Sobota* and David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2664 | Brown | | GOOG-HIGH-TECH-00225458 | 4/24/2006 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Alan Eustace (eustace@google.com) | Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com); Laszlo Bock (laszlo@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2665 | Brown | | GOOG-HIGH-TECH-00225459 | 4/24/2006 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Alan Eustace (eustace@google.com) | Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com); Laszlo Bock (laszlo@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2666 | Brown | | GOOG-HIGH-TECH-00266211 | 12/3/2006 | Sukhinder Singh (sukhinder@google.com) | (smg@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 2667 | Brown | | | 6/16/2005 | eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com) | | | Email seeking legal advice of Amy Lambert* and David Drummond* regarding recruiting matter. | Attorney Client Communication | |
| 2668 | Brown | | GOOG-HIGH-TECH-00354875 | 6/24/2005 | Dipchand Nishar (dnishar@google.com) | Jonathan Rosenberg (jonathan@google.com); Sean Dempsey (dempsey@google.com); Georges Harik (georges@google.com) | Dave Sobota* (dsobota@google.com); David Drummond* (ddrummond@google.com); Salman Ullah (salmanu@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email seeking legal advice of Dave Sobota* and David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2669 | Brown | | GOOG-HIGH-TECH-00354878 | 6/24/2005 | Georges Harik (georges@google.com) | Jonathan Rosenberg (jonathan@google.com) | Sean Dempsey (dempsey@google.com); Dipchand (Deep) Nishar (dnishar@google.com); Dave Sobota* (dsobota@google.com); David Drummond* (ddrummond@google.com); Salman Ullah (salmanu@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email seeking legal advice of Dave Sobota* and David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2670 | Brown | | GOOG-HIGH-TECH-00354888 | 6/27/2005 | Jonathan Rosenberg (jonathan@google.com) | eustace (eustace@google.com); Dipchand (Deep) Nishar (dnishar@google.com) | Georges Harik (georges@google.com); Sean Dempsey (dempsey@google.com); Dave Sobota* (dsobota@google.com); David Drummond* (ddrummond@google.com); Salman Ullah (salmanu@google.com); Shona Brown (shona@google.com) | | Email seeking legal advice of Dave Sobota* and David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2671 | Brown | | GOOG-HIGH-TECH-00354892 | 6/27/2005 | Alan Eustace (eustace@google.com) | Jonathan Rosenberg (jonathan@google.com); Connie Wilson (cwilson@google.com) | Dipchand (Deep) Nishar (dnishar@google.com); Georges Harik (georges@google.com); Sean Dempsey (dempsey@google.com); Dave Sobota* (dsobota@google.com); David Drummond* (ddrummond@google.com); Salman Ullah (salmanu@google.com); Shona Brown (shona@google.com) | | Email seeking legal advice of Dave Sobota* and David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2672 | Brown | | GOOG-HIGH-TECH-00225448 | 2/3/2006 | Bill Coughran (wmc@google.com) | Alan Eustace (eustace@google.com) | Allan Brown (allan@google.com); David Drummond* (ddrummond@google.com); Amy Lambert* (alambert@google.com); Larry Page (page@google.com); Eric Schmidt (eschmidt@google.com); Sergey Brin (sergey@google.com); eng-exec@google.com; Shona Brown (shona@google.com) | | Email seeking legal advice of Amy Lambert* and David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2673 | Brown | | GOOG-HIGH-TECH-00409485 | 4/3/2006 | Pam Shore (pshore@google.com) | (smg@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2674 | Brown | | | 12/8/2006 | David Rolefson (drolefson@google.com) | smg@google.com | Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Dave Sobota* and David Drummond* regarding employment matter. | Attorney Client Communication | |
| 2675 | Brown | | | 12/8/2006 | Eric Schmidt (eschmidt@google.com) | David Rolefson (drolefson@google.com); (smg@google.com) | Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Dave Sobota* and David Drummond* regarding employment matter. | Attorney Client Communication | |
| 2676 | Brown | | | 1/19/2007 | Matt Sucherman* (matthew@google.com) | smg@google.com | Sundar Pichai (sundar@google.com); Kent Walker* (kwalker@google.com); Vishal Sharma (vishals@google.com) | | Draft document reflecting legal advice of Kent Walker* and Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 2677 | Brown | | GOOG-HIGH-TECH-00266782 | 8/16/2007 | Amnon Geshuri (amnon@google.com) | (smg@google.com) | Bill Campbell (bill_campbell@intuit.com); Judy Gilbert (judy@google.com); Megan Smith (megana@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2678 | Brown | | GOOG-HIGH-TECH-00266784 | 8/16/2007 | Amnon Geshuri (amnon@google.com) | (smg@google.com) | Bill Campbell (bill_campbell@intuit.com); Judy Gilbert (judy@google.com); Megan Smith (megana@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | Document reflecting legal advice of Amy Lambert* and Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 2679 | Brown | | GOOG-HIGH-TECH-00354880 | 6/24/2005 | Jonathan Rosenberg (jonathan@google.com) | Sean Dempsey (dempsey@google.com); Georges Harik (georges@google.com); Dipchand (Deep) Nishar (dnishar@google.com) | Dave Sobota* (dsobota@google.com); David Drummond* (ddrummond@google.com); Salman Ullah (salmanu@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email seeking legal advice of Dave Sobota* and David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2680 | Brown | | GOOG-HIGH-TECH-00354882 | 6/24/2005 | Dipchand Nishar (dnishar@google.com) | Georges Harik (georges@google.com); Jonathan Rosenberg (jonathan@google.com) | Sean Dempsey (dempsey@google.com); Dave Sobota* (dsobota@google.com); David Drummond* (ddrummond@google.com); Salman Ullah (salmanu@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email seeking legal advice of Dave Sobota* and David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2681 | Brown | | | 10/17/2005 | Amy Lambert* (alambert@google.com) | David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com); Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 2682 | Brown | | GOOG-HIGH-TECH-00225449 | 2/3/2006 | Allan Brown (allan@google.com) | Alan Eustace (eustace@google.com) | David Drummond* (ddrummond@google.com); Amy Lambert* (alambert@google.com); Larry Page (page@google.com); Eric Schmidt (eschmidt@google.com); Sergey Brin (sergey@google.com); eng-execs@google.com; Shona Brown (shona@google.com) | | Email seeking legal advice of Amy Lambert* and David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2683 | Brown | | GOOG-HIGH-TECH-00225450 | 2/3/2006 | Amy Lambert* (alambert@google.com) | Allan Brown (allan@google.com); Alan Eustace (eustace@google.com) | David Drummond* (ddrummond@google.com); Larry Page (page@google.com); Eric Schmidt (eschmidt@google.com); Sergey Brin (sergey@google.com); eng-execs@google.com; Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2684 | Brown | | | 4/22/2006 | Jeff Huber (jhuber@google.com) | Omid Kordestani (omid@google.com) | Amy Lambert* (alambert@google.com); Alan Eustace (eustace@google.com); Salar Kamangar (salar@google.com); Fred Soriano (fsoriano@google.com); Joan Braddi (joan@google.com); Shona Brown (shona@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 2685 | Brown | | GOOG-HIGH-TECH-00266127 | 10/18/2006 | Sally Cole (sallyc@google.com) | Elliot Schrage (eschrage@google.com), Sally Cole (sallyc@google.com), Michelle Stribling (mstribling@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2686 | Brown | | | 12/8/2006 | Omid Kordestani (omid@google.com) | David Rolefson (drolefson@google.com); (emg@google.com) | Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Dave Sobota* and David Drummond* regarding employment matter. | Attorney Client Communication | |
| 2687 | Brown | GOOG-HIGH-TECH-00519191.R-GOOG-HIGH-TECH-00519192.R | | 2/9/2008 | Laszlo Bock (laszlo@google.com) | Campbell, Bill (bill_campbell@intuit.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2688 | Brown | | | 2/9/2008 | Laszlo Bock (laszlo@google.com) | (emg@google.com); Campbell, Bill (bill_campbell@intuit.com) | | | Document reflecting legal advice of Nancy Lee* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2689 | Brown | | | 3/7/2005 | Devin Ivester (devin@google.com) | Sergey Brin (sergey@google.com); (emg@google.com); lsa@google.com; Susan Wojcicki (susan@google.com); Salar Kamangar (salar@google.com); Marissa Mayer (marissa@google.com); Georges Harik (georges@google.com); Lise Buyer (lise@google.com); dedwards@gmail.com; David Krane (dkrane@google.com); Sheryl Sandberg (sheryl@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2690 | Brown | | | 3/8/2005 | Shona Brown (shona@google.com) | Sergey Brin (sergey@google.com); (emg@google.com); lsa@google.com; Susan Wojcicki (susan@google.com); Salar Kamangar (salar@google.com); Marissa Mayer (marissa@google.com); Georges Harik (georges@google.com); Lise Buyer (lise@google.com); (georges@google.com); Lise Buyer (lise@google.com); dedwards@gmail.com; David Krane (dkrane@google.com); Devin Ivester (devin@google.com); Sheryl Sandberg (sheryl@google.com); Allan Brown (allan@google.com); David Rolefson (drolefson@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2691 | Brown | | | 4/1/2010 | Amy Lambert* (alambert@google.com) | David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com); Jonathan Rosenberg (jonathan@google.com) | | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2692 | Brown | | | 3/29/2004 | Anna Itoi* (aitoi@google.com) | Sergey Brin (sergey@google.com); Larry Page (larry@google.com); Eric Schmidt (eschmidt@google.com); George Reyes (greyes@google.com); Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com) | David Drummond* (ddrummond@google.com); Lise Buyer (lise@google.com); Kulpreet Rana* (kulpreet@google.com); Jeffery Donovan (jdonovan@google.com); Mark Fuchs (mfuchs@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2693 | Brown | | GOOG-HIGH-TECH-00243225 | 5/9/2005 | Salar Kamangar (salar@google.com) | Eric Schmidt (eschmidt@google.com) | Omid Kordestani (omid@google.com); Shona Brown (shona@google.com); Jeff Huber (jhuber@google.com); David Drummond* (ddrummond@google.com); George Reyes (greyes@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email seeking and reflecting legal advice of David Drummond* and Mike Yang* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2694 | Brown | | GOOG-HIGH-TECH-00243227 | 5/9/2005 | Salar Kamangar (salar@google.com) | Eric Schmidt (eschmidt@google.com) | Omid Kordestani (omid@google.com); Shona Brown (shona@google.com); Jeff Huber (jhuber@google.com); David Drummond* (ddrummond@google.com); George Reyes (greyes@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email seeking and reflecting legal advice of David Drummond* and Mike Yang* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2695 | Brown | | | 1/17/2007 | Laszlo Bock (laszlo@google.com) | Sheryl Sandberg (sheryl@google.com); Larry Brilliant (brilliant@google.com); Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com) | | | Email seeking, containing, and reflecting legal advice of Anna Itoi* regarding recruiting matter. | Attorney Client Communication | |
| 2696 | Brown | | | 1/23/2007 | Matt Sucherman* (matthew@google.com) | Eric Schmidt (eschmidt@google.com); Pam Shore (pshore@google.com); Jonathan Rosenberg (jonathan@google.com); David Drummond* (ddrummond@google.com); Kent Walker* (kwalker@google.com); Sundar Pichai (sundar@google.com) | Robyn Marcello (rmarcello@google.com); Shona Brown (shona@google.com); David Rolefson (drolefson@google.com) | | Email seeking and containing legal advice of Matthew Sucherman* and Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 2697 | Brown | | | 3/10/2006 | Jonathan Rosenberg (jonathan@google.com) | Amy Lambert* (alambert@google.com); Jonathan Rosenberg (jonathan@google.com); Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2698 | Brown | | | 6/30/2008 | Shona Brown (shona@google.com) | Amy Lambert* (alambert@google.com) | David Drummond* (ddrummond@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email containing and reflecting legal advice of Amy Lambert* and David Drummond* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 2699 | Brown | | | 4/21/2004 | Larry Page (page@google.com) | (omg@google.com) | Jeffery Donovan (jdonovan@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2700 | Brown | | GOOG-HIGH-TECH-00243463 | 7/29/2005 | Eric Schmidt (eschmidt@google.com) | Steve Langdon (slangdon@google.com); Eric Schmidt (eschmidt@google.com); Sergey Brin (sergey@google.com); Larry Page (page@google.com); David Drummond* (ddrummond@google.com); Omid Kordestani (omid@google.com); Jonathan Rosenberg (jonathan@google.com); George Reyes (greyes@google.com); Shona Brown (shona@google.com) | David Krane (david@google.com); Donald Harrison* (harrison@google.com) | | Email seeking legal advice of Donald Harrison* and David Drummond* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2701 | Brown | | GOOG-HIGH-TECH-00248108 | 6/25/2008 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com); Kent Walker* (kwalker@google.com); Jonathan Rosenberg (jonathan@google.com) | Campbell, Bill (bill_campbell@intuit.com); Shona Brown (shona@google.com) | | Email seeking, containing, and reflecting legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2702 | Brown | | | 6/30/2008 | David Drummond* (ddrummond@google.com) | Amy Lambert* (alambert@google.com) | Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com) | | Email containing and reflecting legal advice of Amy Lambert* and David Drummond* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 2703 | Brown | GOOG-HIGH-TECH-00243181 | 4/18/2005 | David Drummond* (ddrummond@google.com) | Jonathan Rosenberg (jonathan@google.com); Deep Nishar (dnishar@google.com); Jeff Ferguson (jferguson@google.com); Amy Lambert* (alambert@google.com) | Susan Wojcicki (susan@google.com); Salar Kamangar (salar@google.com); Marissa Mayer (marissa@google.com); Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2704 | Brown | | | 3/10/2006 | Amy Lambert* (alambert@google.com) | Jonathan Rosenberg (jonathan@google.com); Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2705 | Brown | GOOG-HIGH-TECH-00365279 | 12/11/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com); Hal Varian (hal@google.com); Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com); Dave Sobota* (dsobota@google.com) | | Email seeking legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | Yes |
| 2706 | Brown | | | 1/28/2004 | Shona Brown (shona@google.com) | Alan Eustace (eustace@google.com); Wayne Rosing (wrosing@google.com); (omg@google.com) | Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | |
| 2707 | Brown | | | 3/4/2005 | Sergey Brin (sergey@google.com) | (omg@google.com); Ana R. Yang (ayang@google.com); Christopher Escher (cje@google.com); David Krane (dkrane@google.com); Devin Ivester (devin@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2708 | Brown | | | 3/6/2005 | Sergey Brin (sergey@google.com) | Shona Brown (shona@google.com) | Jonathan Rosenberg (jonathan@google.com); David Rolefson (drolefson@google.com); Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 2709 | Brown | | | 3/9/2005 | Sergey Brin (sergey@google.com) | (omg@google.com); Sheryl Sandberg (sheryl@google.com); Susan Wojcicki (susan@google.com); Marissa Mayer (marissa@google.com); Salar Kamangar (salar@google.com); Georges Harik (georges@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2710 | Brown | GOOG-HIGH-TECH-00293136 | 3/16/2005 | David Drummond* (ddrummond@google.com) | Urs Hoelzle (urs@google.com) | Allan Brown (allan@google.com); Amnon Geshuri (amnon@google.com); Omid Kordestani (omid@google.com); Omid Kordestani (omid@google.com); (omg@google.com) | | Email containing legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2711 | Brown | | | 1/23/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Matt Sucherman* (matthew@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email seeking, containing and reflecting legal advice of Matthew Sucherman* regarding employment matter. | Attorney Client Communication | |
| 2712 | Brown | | | 3/2/2005 | Jonathan Rosenberg (jonathan@google.com) | Sergey Brin (sergey@google.com); Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2713 | Brown | | | 8/16/2006 | Shona Brown (shona@google.com) | Jonathan Rosenberg (jonathan@google.com) | Omid Kordestani (omid@google.com); David Drummond* (ddrummond@google.com); Eric Schmidt (eschmidt@google.com) | | Email seeking and reflecting legal advice of Hilary Ware* and Matt Sucherman* regarding acquisition. | Attorney Client Communication | |
| 2714 | Brown | | | 6/30/2008 | Amy Lambert* (alambert@google.com) | David Drummond* (ddrummond@google.com); Amy Lambert* (alambert@google.com) | Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com) | | Email containing and reflecting legal advice of Amy Lambert* and David Drummond* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 2715 | Brown | GOOG-HIGH-TECH-00365679 | 4/12/2009 | Shona Brown (shona@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email reflecting legal advice of Kent Walker* regarding policy compliance. | Attorney Client Communication | Yes |
| 2716 | Brown | | | 2/15/2010 | Amy Lambert* (alambert@google.com) | David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com); Jonathan Rosenberg (jonathan@google.com) | | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2717 | Brown | GOOG-HIGH-TECH-00242576 | 4/28/2004 | Michelle Stribling (mstribling@google.com) | (omg@google.com) | Jeffery Donovan (jdonovan@google.com); Lise Buyer (lise@google.com); Anna Itoi* (aitoi@google.com) | | Email seeking legal advice of Anna Itoi* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2718 | Brown | | | 6/13/2004 | Alan Eustace (eustace@google.com) | Wayne Rosing (wrosing@google.com); David Drummond* (ddrummond@google.com); (omg@google.com) | | | Email seeking and containing legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 2719 | Brown | | | 2/1/2005 | Shona Brown (shona@google.com) | (omg@google.com) | Allan Brown (allan@google.com); Bill Campbell (bill_campbell@intuit.com); David Rolefson (drolefson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2720 | Brown | | | 2/1/2005 | Shona Brown (shona@google.com) | (omg@google.com) | Allan Brown (allan@google.com); Bill Campbell (bill_campbell@intuit.com); David Rolefson (drolefson@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2721 | Brown | | | 3/7/2005 | David Rolefson (drolefson@google.com) | Sergey Brin (sergey@google.com); Shona Brown (shona@google.com) | Jonathan Rosenberg (jonathan@google.com); Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2722 | Brown | GOOG-HIGH-TECH-00364787 | 5/2/2006 | Sheryl Sandberg (sheryl@google.com) | (omg@google.com) | David Eun (deun@google.com); Denise Griffin (denise@google.com); David Fischer (dfischer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2723 | Brown | GOOG-HIGH-TECH-00246840 | 11/4/2007 | Shona Brown (shona@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Draft document reflecting legal advice of Matt Sucherman* and Kent Walker* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2724 | Brown | GOOG-HIGH-TECH-00250785 | 1/9/2010 | Alan Eagle (aeagle@google.com) | Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com); Patrick Pichette (ppichette@google.com); Bill Coughran (wmc@google.com); Nikesh Arora (nikesh@google.com); Rachel Whetstone (rachelw@google.com); Sundar Pichai (sundar@google.com); Susan Wojcicki (susan@google.com); Kent Walker* (kwalker@google.com) | Jonathan Bullock (jbullock@google.com); Paul Manwell (paulmanwell@google.com); Alan Eagle (aeagle@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2725 | Brown | | | 4/6/2011 | mkellogg@google.com | Elizabeth Dickerson (eangela@google.com); (hnelson@google.com); Sergey Brin (sergey@google.com); Alan Eustace (eustace@google.com); (vishalv@google.com); (matthew@google.com); Michelle Stribling (mstribling@google.com); Jeff Huber (jhuber@google.com); (cwilson@google.com); (marian@google.com); Larry Page (page@google.com); George Reyes (greyes@google.com); (greg@google.com); Robin Marcello (rmarcello@google.com); David Drummond* (ddrummond@google.com); Omid Kordestani (omid@google.com); (eking@google.com); Rachel Whetstone (rachelw@google.com); Jonathan Rosenberg (jonathan@google.com); Eric Schmidt (eschmidt@google.com); Sally Cole (sallyc@google.com); Alan Eagle (aeagle@google.com); (prersh@google.com); Zinnia Faure (zinnia@google.com); Shona Brown (shona@google.com); (ramaswamy@google.com); (shanna@google.com); Elliot Shrage (eschrage@google.com); Bill Coughran (wmc@google.com); (julia@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 2726 | Brown | | | 8/20/2010 | | | | | Draft document reflecting legal advice of Donald Harrison* regarding legal dispute. | Attorney Client Communication | |
| 2727 | Brown | GOOG-HIGH-TECH-00225230 | 5/13/2011 | | | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2728 | Brown | | | 3/24/2011 | | | | | Document containing legal advice of Ramsey Homsany* and Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 2729 | Brown | | | 1/13/2010 | Karen Quinn (karenq@google.com) | Shona Brown (shona@google.com); Kristen Gil (kristengil@google.com); Matthias Schwab (mschwab@google.com); Matthew Stepka (mstepka@google.com); Eric Rosenblum (erosenblum@google.com); Michelle Craig (mcraig@google.com); Yolanda Mangolini (ymangolini@google.com); Kristie Griffin (kristieg@google.com); Robyn Thomas* (robynt@google.com) | Randy Reyes (randyreyes@google.com) | | Email seeking legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 2730 | Brown | | | 1/13/2010 | Karen Quinn (karenq@google.com) | Shona Brown (shona@google.com); Kristen Gil (kristengil@google.com); Matthias Schwab (mschwab@google.com); Matthew Stepka (mstepka@google.com); Eric Rosenblum (erosenblum@google.com); Michelle Craig (mcraig@google.com); Yolanda Mangolini (ymangolini@google.com); Kristie Griffin (kristieg@google.com); Robyn Thomas* (robynt@google.com) | Randy Reyes (randyreyes@google.com) | | Draft document sent for purpose of seeking legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 2731 | Brown | | | 4/1/2011 | Laszlo Bock (laszlo@google.com) | Katherine Stephens* (kastephens@google.com); Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); Nidhi Shah* (nidhishah@google.com) | | | Email seeking and reflecting legal advice of Katherine Stephens* and Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 2732 | Brown | | GOOG-HIGH-TECH-00403875 | 4/4/2011 | Shona Brown (shona@google.com) | Zinnia Orosa (zinnia@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2733 | Brown | | GOOG-HIGH-TECH-00403879 | 4/4/2011 | Shona Brown (shona@google.com) | Zinnia Orosa (zinnia@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2734 | Brown | | | 4/6/2011 | Katherine Stephens* (kastephens@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); Nidhi Shah* (nidhishah@google.com) | | Email seeking and containing legal advice of Katherine Stephens* and Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 2735 | Brown | | GOOG-HIGH-TECH-00403610 | 2/18/2011 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); katetemple (katetemple@google.com); Scott Judd (scottjudd@google.com); Robert Zingale (rzingale@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2736 | Brown | | GOOG-HIGH-TECH-00403623 | 2/18/2011 | Shona Brown (shona@google.com) | Zinnia Orosa (zinnia@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2737 | Brown | | GOOG-HIGH-TECH-00403682 | 3/3/2011 | Robert Zingale (rzingale@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Kate Temple (katetemple@google.com); Scott Judd (scottjudd@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2738 | Brown | | GOOG-HIGH-TECH-00224976 | 3/3/2011 | Robert Zingale (rzingale@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Kate Temple (katetemple@google.com); Scott Judd (scottjudd@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2739 | Brown | | GOOG-HIGH-TECH-00224984 | 3/3/2011 | Robert Zingale (rzingale@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Kate Temple (katetemple@google.com); Scott Judd (scottjudd@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2740 | Brown | | GOOG-HIGH-TECH-00224994 | 3/3/2011 | Scott Judd (scottjudd@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Katie Temple (katetemple@google.com); Robert Zingale (rzingale@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2741 | Brown | | GOOG-HIGH-TECH-00403699 | 3/5/2011 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Prasad Setty (prasadsetty@google.com); Scott Judd (scottjudd@google.com); Katie Temple (katetemple@google.com); Robert Zingale (rzingale@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2742 | Brown | | GOOG-HIGH-TECH-00403514 | 1/22/2011 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Katherine Stephens* regarding employment matter. | Attorney Client Communication | Yes |
| 2743 | Brown | | GOOG-HIGH-TECH-00224729 | 1/7/2011 | Matt Kunzweiler (mattk@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Krystal Cope (kcope@google.com); Katie Temple (katetemple@google.com); Robert Zingale (rzingale@google.com) | | Draft document reflecting legal advice of Donald Harrison* and Katherine Stephens* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2744 | Brown | | GOOG-HIGH-TECH-00224577 | 11/7/2010 | Kristen Gil (kristengil@google.com) | Shona Brown (shona@google.com); Zinnia Faure (zinnia@google.com) | | | Email reflecting legal advice of Courtney Greene Power* and Kent Walker* regarding litigation matter. | Attorney Client Communication | Yes |
| 2745 | Brown | | GOOG-HIGH-TECH-00224481 | 10/2/2010 | Alan Eagle (aeagle@google.com) | (theoc@google.com) | Sundar Pichai (sundar@google.com); Donald Harrison* (harrison@google.com); Sally Cole (sallyc@google.com); Prasad Setty (prasadsetty@google.com); Emily Wood (ewood@google.com); Vishal Sharma (vishals@google.com); Jonathan Bullock (jbullock@google.com); Paul Marwell (paulmarwell@google.com); Robyn Marcello (rmarcello@google.com); Dana Wagner* (dwagner@google.com); (pedl@google.com) | | Email seeking and reflecting legal advice of Dana Wagner* and Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2746 | Brown | | GOOG-HIGH-TECH-00224497 | 10/2/2010 | Alan Eagle (aeagle@google.com) | (theoc@google.com) | Sundar Pichai (sundar@google.com); Donald Harrison* (harrison@google.com); Sally Cole (sallyc@google.com); Prasad Setty (prasadsetty@google.com); Emily Wood (ewood@google.com); Vishal Sharma (vishals@google.com); Jonathan Bullock (jbullock@google.com); Paul Marwell (paulmarwell@google.com); Robyn Marcello (rmarcello@google.com); Dana Wagner* (dwagner@google.com); (pedl@google.com) | | Email containing and reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2747 | Brown | | GOOG-HIGH-TECH-00224547 | 10/2/2010 | Alan Eagle (aeagle@google.com) | (theoc@google.com) | Sundar Pichai (sundar@google.com); Donald Harrison* (harrison@google.com); Sally Cole (sallyc@google.com); Prasad Setty (prasadsetty@google.com); Emily Wood (ewood@google.com); Vishal Sharma (vishals@google.com); Jonathan Bullock (jbullock@google.com); Paul Marwell (paulmarwell@google.com); Robyn Marcello (rmarcello@google.com); Dana Wagner* (dwagner@google.com); (pedl@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* and Dana Wagner* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2748 | Brown | | GOOG-HIGH-TECH-00264347 | 7/23/2010 | Shona Brown (shona@google.com) | Zinnia Orosa (zinnia@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2749 | Brown | | GOOG-HIGH-TECH-00354718 | 7/25/2010 | Kristen Gil (kristengil@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 2750 | Brown | | | 3/28/2010 | Shona Brown (shona@google.com) | Zinnia Orosa (zinnia@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2751 | Brown | | | 10/16/2009 | Sally Cole (sallyc@google.com) | Shona Brown (shona@google.com) | Donald Harrison* (harrison@google.com); Alan Eagle (aeagle@google.com); Rachel Whetstone (rachelw@google.com); Francoise Brougher (fbrougher@google.com); Kristen Gil (kristengil@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 2752 | Brown | | GOOG-HIGH-TECH-00403138 | 8/11/2009 | Shona Brown (shona@google.com) | Zinnia Orosa (zinnia@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2753 | Brown | | GOOG-HIGH-TECH-00354515 | 12/23/2008 | Francoise Brougher (fbrougher@google.com) | Shona Brown (shona@google.com) | | | Document reflecting legal advice of Kent Walker* regarding policy compliance. | Attorney Client Communication | Yes |
| 2754 | Brown | | GOOG-HIGH-TECH-00354528 | 12/29/2008 | Shona Brown (shona@google.com) | Francoise Brougher (fbrougher@google.com) | | | Document reflecting legal advice of Kent Walker* regarding policy compliance. | Attorney Client Communication | Yes |
| 2755 | Brown | | GOOG-HIGH-TECH-00354540 | 12/30/2008 | Francoise Brougher (fbrougher@google.com) | Matthias Schwab (mschwab@google.com) | Shona Brown (shona@google.com) | | Document reflecting legal advice of Kent Walker* regarding policy compliance. | Attorney Client Communication | Yes |
| 2756 | Brown | | GOOG-HIGH-TECH-00354551 | 1/4/2009 | Francoise Brougher (fbrougher@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 2757 | Brown | | GOOG-HIGH-TECH-00403120 | 2/25/2009 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2758 | Brown | | | 4/8/2009 | Shona Brown (shona@google.com) | Zinnia Orosa (zinnia@google.com) | | | Email containing and reflecting legal advice of Dana Wagner* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 2759 | Brown | | GOOG-HIGH-TECH-00223840 | 6/23/2008 | Kent Walker* (kwalker@google.com) | Jonathan Rosenberg (jonathan@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Bill Campbell (Bill_Campbell@intuit.com) | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2760 | Brown | | GOOG-HIGH-TECH-00223961 | 10/1/2008 | Alan Eagle (aeagle@google.com) | (ooexecs@google.com), (ooex@google.com) | Robyn Marcello (rmarcello@google.com), Caesar Sengupta (caesars@google.com), Sundar Pichai (sundar@google.com), Donald Harrison* (harrison@google.com), Daria Krasner (darak@google.com) | | Email containing and reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2761 | Brown | | GOOG-HIGH-TECH-00403104 | 12/3/2008 | Frank Wagner (frankwagner@google.com) | (theoc@google.com) | Laszlo Bock (laszlo@google.com); Justin Meek (jcmeek@google.com) ; John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2762 | Brown | | GOOG-HIGH-TECH-00263714 | 1/7/2008 | Jonathan Rosenberg (jonathan@google.com) | Elliot Schrage (eschrage@google.com); Shona Brown (shona@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 2763 | Brown | | GOOG-HIGH-TECH-00263746 | 1/7/2008 | Jonathan Rosenberg (jonathan@google.com) | Elliot Schrage (eschrage@google.com); Shona Brown (shona@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 2764 | Brown | | GOOG-HIGH-TECH-00263882 | 1/7/2008 | Shona Brown (shona@google.com) | Francoise Brougher (fbrougher@google.com); Kristen Gil (kristengil@google.com) | | | Email seeking and containing legal advice of Anna Itoi* and David Drummond* regarding employment matter. | Attorney Client Communication | Yes |
| 2765 | Brown | | GOOG-HIGH-TECH-00263913 | 1/7/2008 | Shona Brown (shona@google.com) | Francoise Brougher (fbrougher@google.com); Kristen Gil (kristengil@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 2766 | Brown | | GOOG-HIGH-TECH-00354387 | 1/9/2008 | Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 2767 | Brown | | GOOG-HIGH-TECH-00223717 | 1/18/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com); Justin Meek (jcm@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2768 | Brown | | GOOG-HIGH-TECH-00223767 | 4/6/2008 | Francoise Brougher (fbrougher@google.com) | Shona Brown (shona@google.com) | Zinnia Faure (zinnia@google.com) | | Email reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 2769 | Brown | | GOOG-HIGH-TECH-00264074 | 4/25/2008 | Laszlo Bock (laszlo@google.com) | Alan Eustace (eustace@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Jeff Huber (jhuber@google.com); Stuart Feldman (sfl@google.com) | Meg Crosby (meg@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2770 | Brown | | GOOG-HIGH-TECH-00354315 | 6/29/2007 | Shona Brown (shona@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2771 | Brown | | GOOG-HIGH-TECH-00402810 | 7/2/2007 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Francoise Brougher (fbrougher@google.com) | Zinnia Faure (zinnia@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 2772 | Brown | | GOOG-HIGH-TECH-00402811 | 7/2/2007 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Francoise Brougher (fbrougher@google.com) | Zinnia Faure (zinnia@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 2773 | Brown | | | 7/10/2007 | Eric Schmidt (eschmidt@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Matt Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 2774 | Brown | | | 9/11/2007 | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | | | Email reflecting legal advice of Kent Walker* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 2775 | Brown | | | 9/11/2007 | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | | | Email reflecting legal advice of Kent Walker* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 2776 | Brown | | | 10/22/2007 | Matt Sucherman* (matthew@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 2777 | Brown | | | 3/16/2007 | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2778 | Brown | | | 3/16/2007 | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Dave Sobota* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2779 | Brown | | GOOG-HIGH-TECH-00354226 | 4/7/2007 | Eric Schmidt (eschmidt@google.com) | Shona Brown (shona@google.com) | (emg@google.com); Bill Campbell (bill_campbell@intuit.com) | | Email reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 2780 | Brown | | GOOG-HIGH-TECH-00223353 | 3/22/2007 | David Rolefson (drolefson@google.com) | Art Levinson (art@genx.com); John Doerr (jdoerr@kpcb.com); Paul Otellini (paul.otellini@intel.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (Bill_Campbell@intuit.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com) | | Email containing and reflecting legal advice of Dave Sobota* and Susan Lee Jang* regarding employment matter. | Attorney Client Communication | Yes |
| 2781 | Brown | | GOOG-HIGH-TECH-00223364 | 3/22/2007 | David Rolefson (drolefson@google.com) | Art Levinson (art@genx.com); John Doerr (jdoerr@kpcb.com); Paul Otellini (paul.otellini@intel.com) | Eric Schmidt (eschmidt@google.com); Bill Campbell (Bill_Campbell@intuit.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com) | | Email containing and reflecting legal advice of Susan Lee Jang* regarding employment matter. | Attorney Client Communication | Yes |
| 2782 | Brown | | | 11/19/2006 | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | | | Email reflecting legal advice of Matt Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 2783 | Brown | | GOOG-HIGH-TECH-00401332 | 11/30/2006 | Laszlo Bock (laszlo@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Robyn Thomas* (robyn@google.com); Matt Sucherman* (matthew@google.com) | Shona Brown (shona@google.com) | | Email seeking legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 2784 | Brown | | | 12/3/2006 | Kent Walker* (kwalker@google.com) | Shona Brown (shona@google.com) | | | Email containing legal advice of Kent Walker* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 2785 | Brown | | | 12/4/2006 | Shona Brown (shona@google.com) | Zinnia Faure (zinnia@google.com) | David Rolefson (drolefson@google.com) | | Email reflecting legal advice of Kent Walker* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 2786 | Brown | | | 12/4/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Zinnia Faure (zinnia@google.com) | | Email reflecting legal advice of Kent Walker* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 2787 | Brown | | | 12/6/2006 | Shona Brown (shona@google.com) | Zinnia Faure (zinnia@google.com) | Pam Shore (pshore@google.com) | | Email reflecting legal advice of Dave Sobota* and David Drummond* regarding employment matter. | Attorney Client Communication | |

2013 0221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2788 | Brown | | | 12/8/2006 | Pam Shore (pshore@google.com) | Shona Brown (shona@google.com) | Zinnia Faure (zinnia@google.com) | | Email reflecting legal advice of Dave Sobota* and David Drummond* regarding employment matter. | Attorney Client Communication | |
| 2789 | Brown | | | 12/8/2006 | David Roletson (droletson@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 2790 | Brown | | | 12/8/2006 | Shona Brown (shona@google.com) | David Roletson (droletson@google.com) | | | Email reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 2791 | Brown | GOOG-HIGH-TECH-00223188 | | 1/29/2007 | Shona Brown (shona@google.com) | jbicops@google.com); (shonastaff@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 2792 | Brown | GOOG-HIGH-TECH-00354190 | | 2/13/2007 | Shona Brown (shona@google.com) | Bill Campbell (bill_campbell@intuit.com); Eric Schmidt (eschmidt@google.com) | David Roletson (droletson@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2793 | Brown | | | 2/17/2007 | David Roletson (droletson@google.com) | Kent Walker* (kwalker@google.com) | Dave Sobota* (dsobota@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Kent Walker* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 2794 | Brown | | | 6/28/2006 | Susan Wojcicki (susan@google.com) | Matt Sucherman* (matthew@google.com) | David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com) | | Draft document reflecting legal advice of Matt Sucherman* regarding acquisition. | Attorney Client Communication | |
| 2795 | Brown | GOOG-HIGH-TECH-00354117 | | 7/1/2006 | David Roletson (droletson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2796 | Brown | | | 7/6/2006 | Mark Ellis (mellis@google.com) | Shona Brown (shona@google.com); Miriam Rivera* (miriam@google.com); Francoise Brougher (fbrougher@google.com) | Parker Barrile (parker@google.com) | | Document referring legal advice of Anna Itoi* and Matt Sucherman* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2797 | Brown | GOOG-HIGH-TECH-00223043 | | 8/3/2006 | Amy Lambert* (alambert@google.com) | Sheryl Sandberg (sheryl@google.com); (shailesh@google.com); Shona Brown (shona@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2798 | Brown | | | 9/12/2006 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2799 | Brown | | | 10/15/2006 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); George Reyes (greyes@google.com); Omid Kordestani (omid@google.com); David Drummond* (ddrummond@google.com); Allan Brown (allan@google.com) | | | Email seeking legal advice of David Drummond* regarding regulatory compliance. | Attorney Client Communication | |
| 2800 | Brown | | | 10/15/2006 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); George Reyes (greyes@google.com); Omid Kordestani (omid@google.com); David Drummond* (ddrummond@google.com); Allan Brown (allan@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2801 | Brown | GOOG-HIGH-TECH-00401199 | | 10/17/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com), Jon Silverman (jsilverman@google.com) | Shane Mccauley (smccauley@google.com); Natalia Sulin (nsulin@google.com); David Roletson (droletson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2802 | Brown | GOOG-HIGH-TECH-00222801 | | 2/28/2006 | Amy Lambert* (alambert@google.com) | Satar Kamangar (satar@google.com); Shona Brown (shona@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2803 | Brown | GOOG-HIGH-TECH-00222803 | | 2/28/2006 | Shona Brown (shona@google.com) | Satar Kamangar (satar@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2804 | Brown | GOOG-HIGH-TECH-00222806 | | 2/28/2006 | Satar Kamangar (satar@google.com) | Shona Brown (shona@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2805 | Brown | | | 3/3/2006 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2806 | Brown | | | 3/3/2006 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | | Draft document containing and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 2807 | Brown | GOOG-HIGH-TECH-00400796 | | 3/13/2006 | David Roletson (droletson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com); Susan Wuthrich (sue@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2808 | Brown | | | 3/21/2006 | Shona Brown (shona@google.com) | Art Levinson (adl@gene.com); Paul Otellini (paul.otellini@intel.com) | John Doerr (jdoerr@kpcb.com); Bill Campbell (bill_campbell@intuit.com); David Roletson (droletson@google.com); Dave Sobota* (dsobota@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 2809 | Brown | GOOG-HIGH-TECH-00222844 | | 3/24/2006 | Zinnia Faure (zinnia@google.com) | Shona Brown (shona@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2810 | Brown | | | 4/14/2006 | Shona Brown (shona@google.com) | Amy Lambert* (alambert@google.com) | Satar Kamangar (satar@google.com); Jeff Huber (jhuber@google.com); Omid Kordestani (omid@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2811 | Brown | | | 6/20/2006 | Susan Wojcicki (susan@google.com) | Matt Sucherman* (matthew@google.com) | Shona Brown (shona@google.com) | | Email seeking, containing and reflecting legal advice of David Drummond* and Matt Sucherman* regarding acquisition. | Attorney Client Communication | |
| 2812 | Brown | | | 6/21/2006 | Matt Sucherman* (matthew@google.com) | Susan Wojcicki (susan@google.com) | Shona Brown (shona@google.com) | | Email seeking and containing legal advice of David Drummond* and Matt Sucherman* regarding acquisition. | Attorney Client Communication | |
| 2813 | Brown | | | 6/21/2006 | Susan Wojcicki (susan@google.com) | Matt Sucherman* (matthew@google.com) | Shona Brown (shona@google.com) | | Email seeking, containing and reflecting legal advice of David Drummond* and Matt Sucherman* regarding acquisition. | Attorney Client Communication | |
| 2814 | Brown | GOOG-HIGH-TECH-00353931 | | 10/28/2005 | Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com) | Zinnia Faure (zinnia@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2815 | Brown | | | 11/16/2005 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 2816 | Brown | GOOG-HIGH-TECH-00353958 | | 11/30/2005 | Omid Kordestani (omid@google.com) | Allan Brown (allan@google.com) | Joan Braddi (joan@google.com); Sukhinder Singh Cassidy (sukhinder@google.com); Nikesh Arora (nikesh@google.com); Tim Armstrong (tim@google.com); Julio Pekarovic (julio@google.com); Shona Brown (shona@google.com); Lourdes Canicosa (lourdesc@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2817 | Brown | GOOG-HIGH-TECH-00353961 | | 11/30/2005 | Shona Brown (shona@google.com) | Omid Kordestani (omid@google.com) | Allan Brown (allan@google.com); Joan Braddi (joan@google.com); Sukhinder Singh Cassidy (sukhinder@google.com); Nikesh Arora (nikesh@google.com); Tim Armstrong (tim@google.com); Julio Pekarovic (julio@google.com); Lourdes Canicosa (lourdesc@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2818 | Brown | | | 11/30/2005 | Sheryl Sandberg (sheryl@google.com) | Shona Brown (shona@google.com); Robyn Thomas* (robyn@google.com) | | | Document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2819 | Brown | | | 12/12/2005 | Patricia Sewrynse (psewrynse@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |

20130227 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2820 | Brown | | GOOG-HIGH-TECH-00354009 | 1/6/2006 | Kannan Pashupathy (kannan@google.com) | Pietro Dova (pietro@google.com); Stacy Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Allan Brown (allan@google.com); Elliot Schrage (eschrage@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Nicole Wong* (nicolew@google.com); Salman Ullah (salmanu@google.com); Adam Freed (adamf@google.com); Douglas Merrill (dcm@google.com); Mario Queiroz (marioq@google.com); Wendy Pauli (wpauli@google.com); Christopher Coleman (ccoleman@google.com); Jack Boyce (jboyce@google.com) | Alan Eustace (eustace@google.com); Shona Robinson (srobinson@google.com); Shona Brown (shona@google.com) | | Email seeking legal advice of Nicole Wong* regarding employment matter. | Attorney Client Communication | Yes |
| 2821 | Brown | | | 1/18/2006 | David Rolefson (drolefson@google.com) | Eric Schmidt (eschmidt@google.com) | Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com); Donald Harrison* (harrison@google.com); Allan Brown (allan@google.com) | | Email seeking legal advice of David Drummond* and Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 2822 | Brown | | | 1/18/2006 | Eric Schmidt (eschmidt@google.com) | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com); Donald Harrison* (harrison@google.com); Allan Brown (allan@google.com) | | Email seeking legal advice of David Drummond* and Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 2823 | Brown | | | 2/5/2006 | Todd Carlisle (toddc@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Jason Borrevik* and Christian Montegut* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2824 | Brown | | GOOG-HIGH-TECH-00400772 | 2/7/2006 | Alan Eustace (eustace@google.com) | Ivan Ernest (ivane@google.com); Douglas Merrill (dcm@google.com) | Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Google Legal Department* regarding IP rights. | Attorney Client Communication | Yes |
| 2825 | Brown | | GOOG-HIGH-TECH-00354054 | 2/21/2006 | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2826 | Brown | | GOOG-HIGH-TECH-00354059 | 2/21/2006 | Amnon Geshuri (amnon@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2827 | Brown | | GOOG-HIGH-TECH-00354061 | 2/21/2006 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2828 | Brown | | GOOG-HIGH-TECH-00354068 | 2/21/2006 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2829 | Brown | | | 2/27/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2830 | Brown | | GOOG-HIGH-TECH-00354074 | 2/27/2006 | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2831 | Brown | | GOOG-HIGH-TECH-00400064 | 6/11/2005 | Shona Brown (shona@google.com) | Art Levinson (adl@genx.com); John Doerr (jdoerr@kpcb.com); Bill Campbell (bill_campbell@intuit.com); Eric Schmidt (eschmidt@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2832 | Brown | | GOOG-HIGH-TECH-00400071 | 6/11/2005 | Shona Brown (shona@google.com) | Art Levinson (adl@genx.com); John Doerr (jdoerr@kpcb.com); Bill Campbell (bill_campbell@intuit.com); Eric Schmidt (eschmidt@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2833 | Brown | | GOOG-HIGH-TECH-00400147 | 9/1/2005 | David Rolefson (drolefson@google.com) | Zinnia Grosa (zinnia@google.com) | Shona Brown (shona@google.com); Allan Brown (allan@google.com); Dave Sobota* (dsobota@google.com) | | Document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 2834 | Brown | | GOOG-HIGH-TECH-00222801 | 9/5/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | | Document reflecting legal advice of Courtney Power* regarding employment matter. | Attorney Client Communication | Yes |
| 2835 | Brown | | | 9/9/2005 | Jeff Huber (jhuber@google.com) | Shona Brown (shona@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2836 | Brown | | GOOG-HIGH-TECH-00353878 | 9/19/2005 | Susan Wuthrich (sue@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2837 | Brown | | | 9/21/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2838 | Brown | | GOOG-HIGH-TECH-00222646 | 9/25/2005 | Zinnia Faure (zinnia@google.com) | Shona Brown (shona@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2839 | Brown | | GOOG-HIGH-TECH-00353564 | 1/26/2005 | Allan Brown (allan@google.com) | Steve Langdon (slangdon@google.com); David Rolefson (drolefson@google.com) | | | Email reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | Yes |
| 2840 | Brown | | GOOG-HIGH-TECH-00353570 | 1/28/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2841 | Brown | | GOOG-HIGH-TECH-00353572 | 1/28/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2842 | Brown | | GOOG-HIGH-TECH-00222234 | 1/31/2005 | Amnon Geshuri (amnon@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2843 | Brown | | GOOG-HIGH-TECH-00199695 | 2/2/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Kristi Poole (kpoole@google.com); Allan Brown (allan@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2844 | Brown | | GOOG-HIGH-TECH-00399710 | 2/2/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Kristi Poole (kpoole@google.com); Allan Brown (allan@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 2845 | Brown | | | 2/11/2005 | Miriam Rivera* (miriam@google.com) | Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com); David Rolefson (drolefson@google.com) | | | Draft document reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |
| 2846 | Brown | | | 2/13/2005 | Amnon Geshuri (amnon@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 2847 | Brown | | | 3/7/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2848 | Brown | | | 3/11/2005 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2849 | Brown | | | 3/11/2005 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2850 | Brown | | | 3/11/2005 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2851 | Brown | | | 3/11/2005 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2852 | Brown | | GOOG-HIGH-TECH-00222290 | 3/16/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2853 | Brown | | | 3/17/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | | Draft document reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |
| 2854 | Brown | | | 3/31/2005 | Dave Sobota* (dsobota@google.com) | Shona Brown (shona@google.com) | David Drummond* (ddrummond@google.com); Allan Brown (allan@google.com); David Rolefson (drolefson@google.com) | | Email seeking and containing legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 2855 | Brown | | | 3/31/2005 | Dave Sobota* (dsobota@google.com) | Shona Brown (shona@google.com) | David Drummond* (ddrummond@google.com); Allan Brown (allan@google.com); David Rolefson (drolefson@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |

20130327 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2856 | Brown | | | 3/31/2005 | Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com); Larry Page (page@google.com); Sergey Brin (sergey@google.com) | Dave Sobota* (dsobota@google.com); David Drummond* (ddrummond@google.com); Bill Campbell (bill_campbell@intuit.com); David Rolefson (drolefson@google.com); Allan Brown (allan@google.com); Shona Brown (shona@google.com) | | Draft document sent for purpose of seeking legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 2857 | Brown | | | 4/1/2005 | Bill Campbell (bill_campbell@intuit.com) | Shona Brown (shona@google.com); Eric Schmidt (eschmidt@google.com); Larry Page (larry@google.com); Sergey Brin (sergey@google.com) | Dave Sobota* (dsobota@google.com); David Drummond* (ddrummond@google.com); David Rolefson (drolefson@google.com); Allan Brown (allan@google.com) | | Email seeking and reflecting legal advice of Dave Sobota* and David Drummond* regarding employment matter. | Attorney Client Communication | |
| 2858 | Brown | GOOG-HIGH-TECH-00222390 | | 6/6/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2859 | Brown | GOOG-HIGH-TECH-00222391 | | 6/6/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2860 | Brown | | | 8/3/2004 | Britt Hughes (britt@google.com) | Stacy Sullivan (stacy@google.com); Shona Brown (shona@google.com) | Kristi Poole (kpoole@google.com); Martine Cadet (martine@google.com) | | Email containing and reflecting legal advice of Gaelle Lionel Marie* regarding regulatory compliance. | Attorney Client Communication | |
| 2861 | Brown | GOOG-HIGH-TECH-00353168 | | 8/12/2004 | Sergey Brin (sergey@google.com) | Lise Buyer (lise@google.com); Shona Brown (shona@google.com); Jeffery Donovan (jdonovan@google.com) | Larry Page (page@google.com) | | Email seeking legal advice of Jeffery Donovan* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2862 | Brown | GOOG-HIGH-TECH-00353170 | | 8/13/2004 | Lise Buyer (lise@google.com) | Shona Brown (shona@google.com) | | | Email seeking legal advice of Jeffery Donovan* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2863 | Brown | | | 8/31/2004 | Nicole Patterson (nicolep@google.com) | Shona Brown (shona@google.com) | Stacy Sullivan (stacy@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2864 | Brown | | | 9/1/2004 | Shona Brown (shona@google.com) | John Doerr (jdoerr@kpcb.com); Art Levinson (ad@gene.com) | Eric Schmidt (eschmidt@google.com); David Drummond* (ddrummond@google.com); David Rolefson (drolefson@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 2865 | Brown | GOOG-HIGH-TECH-00353238 | | 9/19/2004 | Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com) | Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Marina Tsatalis* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 2866 | Brown | | | 9/21/2004 | Kristi Poole (kpoole@google.com) | Shona Brown (shona@google.com) | | | Email containing and reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | |
| 2867 | Brown | GOOG-HIGH-TECH-00353290 | | 10/18/2004 | Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com) | Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Google Legal Department* and WSGR* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 2868 | Brown | | | 10/21/2004 | Dennis Woodside (dwoodside@google.com) | Stacy Sullivan (stacy@google.com); Paul Jane (pauljane@google.com); Susan Wuthrich (sue@google.com); Douglas C. Merrill (dcm@google.com) | Shona Brown (shona@google.com); Crid Yu (crid@google.com); Dipchand Nishar (dnishar@google.com); Urs Wheeler (jason@google.com); Miriam Rivera* (miriam@google.com) | | Draft document reflecting legal advice of Miriam Rivera* regarding recruiting matter. | Attorney Client Communication | |
| 2869 | Brown | GOOG-HIGH-TECH-00399506 | | 10/26/2004 | Alan Eustace (eustace@google.com) | Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com) | | | Email seeking legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | Yes |
| 2870 | Brown | GOOG-HIGH-TECH-00399519 | | 10/29/2004 | Kristi Poole (kpoole@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com); Wayne Rosing (wrosing@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com); Kristi Poole (kpoole@google.com) | | Email seeking and reflecting legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2871 | Brown | GOOG-HIGH-TECH-00353468 | | 10/28/2004 | Alan Eustace (eustace@google.com) | Wayne Rosing (wrosing@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com); Kristi Poole (kpoole@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2872 | Brown | GOOG-HIGH-TECH-00353470 | | 10/29/2004 | Shona Brown (shona@google.com) | Alan Eustace (eustace@google.com) | Wayne Rosing (wrosing@google.com); Kristi Poole (kpoole@google.com); Stacy Sullivan (stacy@google.com); Urs Hoelzle (urs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2873 | Brown | GOOG-HIGH-TECH-00222078 | | 10/29/2004 | Shona Brown (shona@google.com) | Alan Eustace (eustace@google.com) | Wayne Rosing (wrosing@google.com); Kristi Poole (kpoole@google.com); Stacy Sullivan (stacy@google.com); Urs Hoelzle (urs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2874 | Brown | GOOG-HIGH-TECH-00222097 | | 11/3/2004 | Kristi Poole (kpoole@google.com) | Shona Brown (shona@google.com) | Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2875 | Brown | | | 11/9/2004 | Anna Itoi* (aitoi@google.com) | Shona Brown (shona@google.com); David Rolefson (drolefson@google.com) | | | Draft document reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | |
| 2876 | Brown | GOOG-HIGH-TECH-00353495 | | 11/10/2004 | Shona Brown (shona@google.com) | Dennis Woodside (dwoodside@google.com); Susan Wuthrich (sue@google.com); Stacy Sullivan (stacy@google.com); Crid Yu (crid@google.com) | Shona Brown (shona@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2877 | Brown | GOOG-HIGH-TECH-00353506 | | 11/10/2004 | Stacy Sullivan (stacy@google.com) | Susan Wuthrich (sue@google.com) | | | Draft document reflecting legal advice of Andrew McLaughlin* and Nicole Wong* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2878 | Brown | GOOG-HIGH-TECH-00399614 | | 11/19/2004 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Anna Itoi* (aitoi@google.com) | | Email reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | |
| 2879 | Brown | GOOG-HIGH-TECH-00399615 | | 11/19/2004 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Anna Itoi* (aitoi@google.com) | | Draft document reflecting legal advice of Anna Itoi* regarding recruiting matter. | Attorney Client Communication | |
| 2880 | Brown | | | 11/23/2004 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* and Hilary Ware* regarding employment matter. | Attorney Client Communication | |
| 2881 | Brown | | | 11/24/2004 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2882 | Brown | | | 11/24/2004 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2883 | Brown | | | 11/24/2004 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2884 | Brown | | | 11/24/2004 | Amy Lambert* (alambert@google.com) | Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com) | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2885 | Brown | | | 12/10/2004 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com); Wayne Rosing (wrosing@google.com) | Amy Lambert* (alambert@google.com) | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2886 | Brown | | | 12/14/2004 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2887 | Brown | | | 12/14/2004 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | | Draft document containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2888 | Brown | | | 12/14/2004 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | | Document containing and reflecting legal advice of Joel M. Cohn* of Akin Gum Strauss Hauer & Feld LLP regarding employment matter. | Attorney Client Communication | |
| 2889 | Brown | | | 12/17/2004 | Amy Lambert* (alambert@google.com) | Stacy Sullivan (stacy@google.com); Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com) | Miriam Rivera* (miriam@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Fred Alvarez* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 2890 | Brown | GOOG-HIGH-TECH-00222157 | | 12/21/2004 | Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com) | Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2891 | Brown | | | 12/22/2004 | Nicole Patterson (nicolep@google.com) | George Reyes (greyes@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | | Draft document containing and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2892 | Brown | GOOG-HIGH-TECH-00222163 | | 12/21/2004 | Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com) | Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2893 | Brown | | | 1/4/2005 | Stacy Sullivan (stacy@google.com) | Amy Lambert* (alambert@google.com); Shona Brown (shona@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2894 | Brown | | | 1/13/2005 | Amnon Geshuri (amnon@google.com) | Shona Brown (shona@google.com); Douglas C. Merrill (dcm@google.com) | Allan Brown (allan@google.com); Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

20130221 RITEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2895 | Brown | | | 4/2/2004 | David Gehrking (davidg@google.com) | David Gehrking (davidg@google.com); Stacy Sullivan (stacy@google.com); Matthew Tolland (tolland@google.com) | Shona Brown (shona@google.com) | | Email seeking legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 2896 | Brown | | GOOG-HIGH-TECH-00262673 | 4/7/2004 | Parker Barrile (parker@google.com) | Shona Brown (shona@google.com) | Cnd Yu (cnd@google.com); Liz Ericson (elizabethe@google.com) | | Draft document reflecting legal advice of Nicole Wong* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2897 | Brown | | | 4/15/2004 | Anna Itoi* (aitoi@google.com) | Shona Brown (shona@google.com) | Jason Borrevik* (jborrevik@wsgr.com); Christian Montegut* (cmontegu@wsgr.com) | | Email seeking and containing legal advice of Anna Itoi* and Donald Harrison* regarding policy compliance. | Attorney Client Communication | |
| 2898 | Brown | | | 4/15/2004 | Anna Itoi* (aitoi@google.com) | Shona Brown (shona@google.com) | Jason Borrevik* (jborrevik@wsgr.com); Christian Montegut* (cmontegu@wsgr.com) | | Document reflecting legal advice of Jason Borrevik* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2899 | Brown | | | 4/15/2004 | Anna Itoi* (aitoi@google.com) | Shona Brown (shona@google.com) | Jason Borrevik* (jborrevik@wsgr.com); Christian Montegut* (cmontegu@wsgr.com) | | Document reflecting legal advice of Jason Borrevik* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 2900 | Brown | | | 4/15/2004 | Anna Itoi* (aitoi@google.com) | Shona Brown (shona@google.com) | Jason Borrevik* (jborrevik@wsgr.com); Christian Montegut* (cmontegu@wsgr.com) | | Draft document reflecting legal advice of Jason Borrevik* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2901 | Brown | | | 4/15/2004 | Anna Itoi* (aitoi@google.com) | Shona Brown (shona@google.com) | Jason Borrevik* (jborrevik@wsgr.com); Christian Montegut* (cmontegu@wsgr.com) | | Draft document reflecting legal advice of Jason Borrevik* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2902 | Brown | | | 4/15/2004 | Anna Itoi* (aitoi@google.com) | Shona Brown (shona@google.com) | Jason Borrevik* (jborrevik@wsgr.com); Christian Montegut* (cmontegu@wsgr.com) | | Draft document reflecting legal advice of Jason Borrevik* and Christian Montegut* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2903 | Brown | | | 4/15/2004 | Anna Itoi* (aitoi@google.com) | Shona Brown (shona@google.com) | Jason Borrevik* (jborrevik@wsgr.com); Christian Montegut* (cmontegu@wsgr.com) | | Draft document reflecting legal advice of Jason Borrevik* and Christian Montegut* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2904 | Brown | | | 4/15/2004 | Anna Itoi* (aitoi@google.com) | Shona Brown (shona@google.com) | Jason Borrevik* (jborrevik@wsgr.com); Christian Montegut* (cmontegu@wsgr.com) | | Draft document reflecting legal advice of Jason Borrevik* and Christian Montegut* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2905 | Brown | | | 4/15/2004 | Paul Jene (pauljene@google.com) | Melissa Whitney (mwhitney@google.com) | Cynthia Norris (cynthia@google.com); Shona Brown (shona@google.com) | | Email containing and reflecting legal advice of Matthew Sucherman* regarding recruiting matter. | Attorney Client Communication | |
| 2906 | Brown | | GOOG-HIGH-TECH-00262717 | 4/16/2004 | Parker Barrile (parker@google.com) | (hris-taskforce@google.com); Lalit Katragadda (laltesh@google.com); Alissa Lee* (alissa@google.com); Nicole Wong* (nicolew@google.com) | | | Draft document reflecting legal advice of Nicole Wong* and Alissa Lee* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2907 | Brown | | | 4/19/2004 | Anna Itoi* (aitoi@google.com) | Eric Schmidt (eschmidt@google.com); Larry Page (page@google.com); Sergey Brin (sergey@google.com); Omid Kordestani (omid@google.com); Shona Brown (shona@google.com); Wayne Rosing (wrosing@google.com) | | | Email containing and reflecting legal advice of Anna Itoi* and Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 2908 | Brown | | | 4/19/2004 | Anna Itoi* (aitoi@google.com) | Eric Schmidt (eschmidt@google.com); Larry Page (page@google.com); Sergey Brin (sergey@google.com); Omid Kordestani (omid@google.com); Shona Brown (shona@google.com); Wayne Rosing (wrosing@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 2909 | Brown | | | 4/19/2004 | Anna Itoi* (aitoi@google.com) | Eric Schmidt (eschmidt@google.com); Larry Page (page@google.com); Sergey Brin (sergey@google.com); Omid Kordestani (omid@google.com); Shona Brown (shona@google.com); Wayne Rosing (wrosing@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 2910 | Brown | | | 4/21/2004 | Anna Itoi* (aitoi@google.com) | Shona Brown (shona@google.com) | George Reyes (greyes@google.com); Jason Wheeler (jwheeler@google.com); David Drummond* (ddrummond@google.com); Jason Borrevik* (jborrevik@wsgr.com); Marla Brock (mbrock@google.com) | | | Attorney Client Communication | |
| 2911 | Brown | | | 4/21/2004 | Anna Itoi* (aitoi@google.com) | Shona Brown (shona@google.com) | George Reyes (greyes@google.com); Jason Wheeler (jwheeler@google.com); David Drummond* (ddrummond@google.com); Jason Borrevik* (jborrevik@wsgr.com); Marla Brock (mbrock@google.com) | | Draft document reflecting legal advice of Jason Borrevik* regarding employment matter. | Attorney Client Communication | |
| 2912 | Brown | | | 4/21/2004 | David Della Rocca* (ddellarocca@wsgr.com) | Marla Brock (mbrock@google.com); Jason Wheeler (jason@google.com); Kristi Poole (kpoole@google.com); David Rolefson (drolefson@google.com); Jeffery Donovan (jdonovan@google.com); Anna Itoi* (aitoi@google.com); Shona Brown (shona@google.com); Liz Ericson (lize@google.com) | Jason Borrevik* (jborrevik@wsgr.com) | | Email seeking and containing legal advice of Anna Itoi* and David Della Rocca* regarding employment matter. | Attorney Client Communication | |
| 2913 | Brown | | | 4/21/2004 | David Della Rocca* (ddellarocca@wsgr.com) | Marla Brock (mbrock@google.com); Jason Wheeler (jason@google.com); Kristi Poole (kpoole@google.com); David Rolefson (drolefson@google.com); Jeffery Donovan (jdonovan@google.com); Anna Itoi* (aitoi@google.com); Shona Brown (shona@google.com); Liz Ericson (lize@google.com) | Jason Borrevik* (jborrevik@wsgr.com) | | Draft document reflecting legal advice of David Della Rocca* regarding employment matter. | Attorney Client Communication | |
| 2914 | Brown | | | 4/22/2004 | David Della Rocca* (ddellarocca@wsgr.com) | Marla Brock (mbrock@google.com); Jason Wheeler (jason@google.com); Kristi Poole (kpoole@google.com); David Rolefson (drolefson@google.com); Jeffery Donovan (jdonovan@google.com); Anna Itoi* (aitoi@google.com); Shona Brown (shona@google.com); Liz Ericson (lize@google.com) | Jason Borrevik* (jborrevik@wsgr.com) | | Email seeking and containing legal advice of Anna Itoi* and David Della Rocca* regarding employment matter. | Attorney Client Communication | |
| 2915 | Brown | | | 4/22/2004 | Anna Itoi* (aitoi@google.com) | David Della Rocca* (ddellarocca@wsgr.com); Shona Brown (shona@google.com); Jason Wheeler (jason@google.com) | Jason Borrevik* (jborrevik@wsgr.com); Jeff Donovan (jdonovan@google.com); Marla Brock (mbrock@google.com); Kristi Poole (kpoole@google.com); David Rolefson (drolefson@google.com); Liz Ericson (lize@google.com) | | Email seeking and containing legal advice of Anna Itoi* and David Della Rocca* regarding employment matter. | Attorney Client Communication | |
| 2916 | Brown | | | 4/22/2004 | David Della Rocca* (ddellarocca@wsgr.com) | Anna Itoi* (aitoi@google.com); Shona Brown (shona@google.com); Jason Wheeler (jason@google.com) | Jason Borrevik* (jborrevik@wsgr.com); Jeff Donovan (jdonovan@google.com); Marla Brock (mbrock@google.com); Kristi Poole (kpoole@google.com); David Rolefson (drolefson@google.com); Liz Ericson (lize@google.com) | | Email seeking and containing legal advice of Anna Itoi* and Dave Della Rocca* regarding employment matter. | Attorney Client Communication | |
| 2917 | Brown | | | 4/23/2004 | Kristi Poole (kpoole@google.com) | Shona Brown (shona@google.com) | | | Email seeking legal advice of Anna Itoi* and Dave Della Rocca* regarding employment matter. | Attorney Client Communication | |
| 2918 | Brown | | | 1/28/2004 | Alan Eustace (eustace@google.com) | Shona Brown (shona@google.com); Wayne Rosing (wrosing@google.com) | Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | |
| 2919 | Brown | | GOOG-HIGH-TECH-00224935 | 3/2/2011 | Robert Zingale (rzingale@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Katie Temple (katietemple@google.com); Scott Judd (scottjudd@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2920 | Brown | | GOOG-HIGH-TECH-00224941 | 3/2/2011 | Robert Zingale (rzingale@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Katie Temple (katietemple@google.com); Scott Judd (scottjudd@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2921 | Brown | | GOOG-HIGH-TECH-00224948 | 3/2/2011 | Robert Zingale (rzingale@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Katie Temple (katietemple@google.com); Scott Judd (scottjudd@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2922 | Brown | | GOOG-HIGH-TECH-00225076 | 3/11/2011 | Kent Walker* (kwalker@google.com) | Prasad Setty (prasadsetty@google.com) | Patrick Pichette (ppichette@google.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com); Eric Schaffer (eschaffer@google.com) | | Email containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2923 | Brown | | GOOG-HIGH-TECH-00354816 | 1/19/2011 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2924 | Brown | | GOOG-HIGH-TECH-00354818 | 1/19/2011 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2925 | Brown | | GOOG-HIGH-TECH-00403473 | 11/1/2010 | Zinnia Orosa (zinnia@google.com) | Zinnia Orosa (zinnia@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2926 | Brown | | GOOG-HIGH-TECH-00224592 | 11/7/2010 | Kristen Gil (kristengil@google.com) | Shona Brown (shona@google.com) | Zinnia Faure (zinnia@google.com) | | Email reflecting legal advice of Kent Walker* and Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2927 | Brown | | GOOG-HIGH-TECH-00224428 | 9/19/2010 | Shona Brown (shona@google.com) | Kristen Gil (kristengil@google.com); Matthew Stepka (mstepka@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2928 | Brown | | GOOG-HIGH-TECH-00354734 | 9/19/2010 | Shona Brown (shona@google.com) | Zinnia Orosa (zinnia@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2929 | Brown | | GOOG-HIGH-TECH-00224513 | 10/2/2010 | Alan Eagle (aeagle@google.com) | (theoc@google.com) | Sundar Pichai (sundar@google.com); Donald Harrison* (harrison@google.com); Sally Cole (sallyc@google.com); Prasad Setty (prasadsetty@google.com); Emily Wood (ewood@google.com); Vishal Sharma (vishals@google.com); Jonathan Bullock (jbullock@google.com); Paul Manwell (paulmanwell@google.com); Robyn Marcello (rmarcello@google.com); Dana Wagner* (dwagner@google.com); (ped@google.com) | | Email seeking and reflecting legal advice of Dana Wagner* and Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2930 | Brown | | GOOG-HIGH-TECH-00224528 | 10/4/2010 | Shona Brown (shona@google.com) | Kristen Gil (kristengil@google.com); Matthew Stepka (mstepka@google.com) | | | Document reflecting legal advice of Dana Wagner* and Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2931 | Brown | | GOOG-HIGH-TECH-00224354 | 6/18/2010 | Zinnia Orosa (zinnia@google.com) | Kristen Gil (kristengil@google.com); Shona Brown (shona@google.com); Matthew Stepka (mstepka@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2932 | Brown | | GOOG-HIGH-TECH-00224260 | 4/5/2010 | Alan Eagle (aeagle@google.com) | Shona Brown (shona@google.com) | Kristen Gil (kristengil@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2933 | Brown | | GOOG-HIGH-TECH-00224275 | 4/5/2010 | Alan Eagle (aeagle@google.com) | Shona Brown (shona@google.com) | Kristen Gil (kristengil@google.com); Sally Cole (sallyc@google.com) | | Email containing and reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2934 | Brown | | GOOG-HIGH-TECH-00224290 | 4/5/2010 | Alan Eagle (aeagle@google.com) | (theoc@google.com) | Paul Manwell (paulmanwell@google.com); Jonathan Bullock (jbullock@google.com); Vishal Sharma (vishals@google.com); Sundar Pichai (sundar@google.com); Andrew Pederson (andrewpederson@google.com); Prasad Setty (prasadsetty@google.com); Donald Harrison* (harrison@google.com); Robyn Marcello (rmarcello@google.com); Aly Makahona (alym@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2935 | Brown | | | 11/9/2009 | Shona Brown (shona@google.com) | Matthew Stepka (mstepka@google.com); Kristen Gil (kristengil@google.com) | Donald Harrison* (harrison@google.com) | | Email seeking and containing legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 2936 | Brown | | GOOG-HIGH-TECH-00224088 | 6/15/2009 | Shona Brown (shona@google.com) | Francoise Brougher (fbrougher@google.com) | | | Document containing and reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2937 | Brown | | GOOG-HIGH-TECH-00224040 | 12/22/2008 | Alan Eagle (aeagle@google.com) | Donald Harrison* (harrison@google.com); Susan Straccia (sstraccia@google.com), Beth Dowd (bdowd@google.com), Daria Kraener (dariak@google.com), (theoc@google.com), Vishal Sharma (vishals@google.com), Bill Coughran (wmc@google.com), Robyn Marcello (rmarcello@google.com) | Donald Harrison* (harrison@google.com) | | Email containing and reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2938 | Brown | | GOOG-HIGH-TECH-00354566 | 1/3/2009 | Francoise Brougher (fbrougher@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 2939 | Brown | | GOOG-HIGH-TECH-00264083 | 6/23/2008 | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Jonathan Rosenberg (jonathan@google.com); Kent Walker* (kwalker@google.com) | Bill Campbell (Bill_Campbell@intuit.com) | | Email seeking legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2940 | Brown | | GOOG-HIGH-TECH-00403035 | 8/19/2008 | Eric Schmidt (eschmidt@google.com) | (amg@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 2941 | Brown | | | 11/10/2008 | Suzanne Liu (hampton@google.com) | Francoise Brougher (fbrougher@google.com) | Kristen Gil (kristengil@google.com); Shona Brown (shona@google.com); Susan Wuthrich (sue@google.com); Robyn Thomas* (robynt@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2942 | Brown | | GOOG-HIGH-TECH-00223722 | 1/23/2008 | Donald Harrison* (harrison@google.com) | Shona Brown (shona@google.com) | Alan Eagle (aeagle@google.com); Vishal Sharma (vishals@google.com); Robyn Marcello (rmarcello@google.com) | | Email containing and reflecting legal advice of Matt Sucherman* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 2943 | Brown | | GOOG-HIGH-TECH-00223723 | 1/23/2008 | Donald Harrison* (harrison@google.com) | Shona Brown (shona@google.com) | Alan Eagle (aeagle@google.com); Vishal Sharma (vishals@google.com); Robyn Marcello (rmarcello@google.com) | | Document containing and reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2944 | Brown | | | 2/11/2008 | Shona Brown (shona@google.com) | Zinnia Faure (zinnia@google.com) | | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2945 | Brown | | | 2/11/2008 | Shona Brown (shona@google.com) | Zinnia Faure (zinnia@google.com) | | | Document reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 2946 | Brown | | | 4/24/2008 | Kent Walker* (kwalker@google.com) | Shona Brown (shona@google.com) | | | Email seeking and containing legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 2947 | Brown | | GOOG-HIGH-TECH-00402596 | 6/21/2007 | Zinnia Faure (zinnia@google.com) | Shona Brown (shona@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 2948 | Brown | | GOOG-HIGH-TECH-00223584 | 8/29/2007 | Joan Braddi (joan@google.com) | Kent Walker* (kwalker@google.com); Omid Kordestani (omid@google.com) | | | Email seeking and containing legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 2949 | Brown | | | 9/4/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2950 | Brown | | GOOG-HIGH-TECH-00263478 | 9/21/2007 | Grace Webber (gracew@google.com) | Shona Brown (shona@google.com) | pmo-dc@google.com; Zinnia Faure (zinnia@google.com); Francoise Brougher (fbrougher@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 2951 | Brown | | GOOG-HIGH-TECH-00263529 | 9/21/2007 | Grace Webber (gracew@google.com) | Shona Brown (shona@google.com); pmo-dc@google.com; Francoise Brougher (fbrougher@google.com) | | | Document reflecting legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | Yes |

20130227HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2952 | Brown | | GOOG-HIGH-TECH-00354203 | 3/10/2007 | Eric Schmidt (eschmidt@google.com) | jemg@google.com); Bill Campbell (Bill_Campbell@intuit.com) | | | Email reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | Yes |
| 2953 | Brown | | | 3/19/2007 | Zinnia Faure (zinnia@google.com) | Shona Brown (shona@google.com) | | | Email seeking and reflecting legal advice of Dave Sobota* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 2954 | Brown | | | 3/19/2007 | Zinnia Faure (zinnia@google.com) | Shona Brown (shona@google.com) | | | Document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 2955 | Brown | | | 3/19/2007 | Jonathan Rosenberg (jonathan@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2956 | Brown | | | 3/20/2007 | Jonathan Rosenberg (jonathan@google.com) | Shona Brown (shona@google.com) | | | Draft document seeking and reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2957 | Brown | | | 3/20/2007 | Dave Sobota* (dsobota@google.com) | Shona Brown (shona@google.com); David Rolefson (drolefson@google.com) | | | Email seeking and containing legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 2958 | Brown | | | 3/20/2007 | Shona Brown (shona@google.com) | Dave Sobota* (dsobota@google.com) | David Rolefson (drolefson@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 2959 | Brown | | | 3/20/2007 | Dave Sobota* (dsobota@google.com) | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | | Email seeking and containing legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 2960 | Brown | | | 3/27/2007 | Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com) | David Rolefson (drolefson@google.com); Dave Sobota* (dsobota@google.com) | | Email seeking and reflecting legal advice of Dave Sobota* and David Drummond* regarding regulatory compliance. | Attorney Client Communication | |
| 2961 | Brown | | GOOG-HIGH-TECH-00223388 | 5/3/2007 | Amy Lambert* (alambert@google.com) | Eric Schmidt (eschmidt@google.com) | Shona Brown (shona@google.com); Kent Walker* (kwalker@google.com) | | Email seeking and containing legal advice of Amy Lambert* and Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 2962 | Brown | | | 12/8/2006 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com); Allan Brown (allan@google.com) | | Email reflecting legal advice of Dave Sobota* and David Drummond* regarding employment matter. | Attorney Client Communication | |
| 2963 | Brown | | GOOG-HIGH-TECH-00401452 | 1/20/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2964 | Brown | | GOOG-HIGH-TECH-00401453 | 1/20/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2965 | Brown | | GOOG-HIGH-TECH-00401454 | 1/20/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 2966 | Brown | | | 7/24/2006 | Shona Brown (shona@google.com) | Susan Wojcicki (susan@google.com) | Hilary Ware* (hware@google.com); Jason Wheeler (jason@google.com) | | Email seeking legal advice of Hilary Ware* regarding employment matter. | Attorney Client Communication | |
| 2967 | Brown | | | 7/24/2006 | Jason Wheeler (jason@google.com) | Shona Brown (shona@google.com); Susan Wojcicki (susan@google.com) | Hilary Ware* (hware@google.com) | | Email seeking legal advice of Hilary Ware* regarding employment matter. | Attorney Client Communication | |
| 2968 | Brown | | GOOG-HIGH-TECH-00223057 | 8/29/2006 | Jonathan Rosenberg (jonathan@google.com) | Gokul Rajaram (gokul@google.com); Susan Wojcicki (susan@google.com); Salar Kamangar (salar@google.com); Marissa Mayer (marissa@google.com); Mario Queiroz (marioq@google.com) | Francoise Brougher (fbrougher@google.com); Shona Brown (shona@google.com) | | Document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2969 | Brown | | | 9/27/2006 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | | Document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2970 | Brown | | | 9/28/2006 | Laszlo Bock (laszlo@google.com) | Francoise Brougher (fbrougher@google.com); Shona Brown (shona@google.com); Allan Brown (allan@google.com) | Amy Lambert* (alambert@google.com); Robyn Thomas* (robynt@google.com) | | Document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2971 | Brown | | | 3/2/2006 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 2972 | Brown | | GOOG-HIGH-TECH-00354077 | 3/6/2006 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2973 | Brown | | GOOG-HIGH-TECH-00222811 | 3/9/2006 | Amnon Geshuri (amnon@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 2974 | Brown | | | 3/16/2006 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2975 | Brown | | | 3/21/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2976 | Brown | | | 3/21/2006 | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com); Allan Brown (allan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2977 | Brown | | | 3/21/2006 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); Allan Brown (allan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2978 | Brown | | | 3/21/2006 | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2979 | Brown | | | 3/21/2006 | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 2980 | Brown | | GOOG-HIGH-TECH-00400850 | 3/24/2006 | Shona Brown (shona@google.com) | shonastaff@google.com | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2981 | Brown | | GOOG-HIGH-TECH-00400852 | 3/23/2006 | Shona Brown (shona@google.com) | Francoise Brougher (fbrougher@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2982 | Brown | | GOOG-HIGH-TECH-00400854 | 3/23/2006 | Shona Brown (shona@google.com) | shonastaff@google.com | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2983 | Brown | | GOOG-HIGH-TECH-00400856 | 3/23/2006 | Shona Brown (shona@google.com) | Francoise Brougher (fbrougher@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2984 | Brown | | GOOG-HIGH-TECH-00222867 | 3/24/2006 | Diane Passaro (dpassaro@google.com) | Shona Brown (shona@google.com) | Hannah Cha (hannahc@google.com); Donald Harrison* (harrison@google.com) | | Email seeking legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 2985 | Brown | | GOOG-HIGH-TECH-00222868 | 3/24/2006 | Diane Passaro (dpassaro@google.com) | Shona Brown (shona@google.com) | Hannah Cha (hannahc@google.com); Donald Harrison* (harrison@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 2986 | Brown | | | 3/25/2006 | Jonathan Rosenberg (jonathan@google.com) | Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com) | | | Draft document sent for purpose of seeking legal advice of David Drummond* regarding regulatory compliance. | Attorney Client Communication | |
| 2987 | Brown | | GOOG-HIGH-TECH-00222906 | 2/28/2006 | Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Anna Itoi* and Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 2988 | Brown | | | 5/4/2006 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | | Email seeking and containing legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 2989 | Brown | | | 11/16/2005 | Shona Brown (shona@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 2990 | Brown | | | 11/29/2005 | Patricia Severynse (pseverynse@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 2991 | Brown | | | 11/29/2005 | Patricia Severynse (pseverynse@google.com) | Shona Brown (shona@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2992 | Brown | | | 11/29/2005 | Patricia Severynse (pseverynse@google.com) | Shona Brown (shona@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 2993 | Brown | | | 12/12/2005 | Patricia Severynse (pseverynse@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 2994 | Brown | | GOOG-HIGH-TECH-00400343 | 12/13/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 2995 | Brown | | GOOG-HIGH-TECH-00400355 | 12/13/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 2996 | Brown | | | 12/15/2005 | Patricia Severynse (pseverynse@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 2997 | Brown | | | 12/15/2005 | Patricia Severynse (pseverynse@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 2998 | Brown | | GOOG-HIGH-TECH-00354032 | 1/23/2006 | Amnon Geshuri (amnon@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 2999 | Brown | | | 2/27/2006 | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3000 | Brown | | GOOG-HIGH-TECH-00222675 | 9/28/2005 | Dave Sobota* (dsobota@google.com) | Shona Brown (shona@google.com) | iamg@google.com); Elizabeth Eraker* (eraker@google.com); Anna Itoi* (aitoi@google.com); Teresa Kung (teresak@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 3001 | Brown | | GOOG-HIGH-TECH-00353912 | 10/17/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3002 | Brown | | GOOG-HIGH-TECH-00353543 | 1/23/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3003 | Brown | | GOOG-HIGH-TECH-00353544 | 1/23/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3004 | Brown | | GOOG-HIGH-TECH-00353591 | 1/27/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | David Roletson (droletson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3005 | Brown | | | 2/10/2005 | George Reyes (greyes@google.com) | David Roletson (droletson@google.com); George Reyes (greyes@google.com); Jim Engle (jengle@google.com); Mark Fuchs (mfuchs@google.com) | Shona Brown (shona@google.com); Allan Brown (allan@google.com) | | Email seeking, containing, and reflecting legal advice of Mary Hexner* regarding regulatory compliance. | Attorney Client Communication | |
| 3006 | Brown | | GOOG-HIGH-TECH-00399748 | 2/16/2005 | David Roletson (droletson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3007 | Brown | | | 2/18/2005 | Art Levinson (adl@gene.com) | Larry Sonsini* (lsonsini@wsgr.com); Bill Campbell (bill_campbell@intuit.com); Eric Schmidt (eschmidt@google.com); John Doerr (jdoerr@kpcb.com); Larry Page (page@google.com); Sergey Brin (sergey@google.com) | Shona Brown (shona@google.com) | | Email seeking legal advice of Larry Sonsini* regarding employment matter. | Attorney Client Communication | |
| 3008 | Brown | | GOOG-HIGH-TECH-00353656 | 2/27/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* and Baker McKenzie* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3009 | Brown | | GOOG-HIGH-TECH-00399961 | 3/7/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3010 | Brown | | GOOG-HIGH-TECH-00222312 | 3/26/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | David Roletson (droletson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3011 | Brown | | GOOG-HIGH-TECH-00222314 | 3/26/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | David Roletson (droletson@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 3012 | Brown | | GOOG-HIGH-TECH-00222315 | 3/26/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | David Roletson (droletson@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3013 | Brown | | GOOG-HIGH-TECH-00222320 | 3/29/2005 | David Roletson (droletson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | Yes |
| 3014 | Brown | | GOOG-HIGH-TECH-00222322 | 3/29/2005 | David Roletson (droletson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 3015 | Brown | | GOOG-HIGH-TECH-00222675 | 3/29/2005 | David Roletson (droletson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 3016 | Brown | | GOOG-HIGH-TECH-00399990 | 3/30/2005 | David Roletson (droletson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3017 | Brown | | GOOG-HIGH-TECH-00399992 | 3/30/2005 | David Roletson (droletson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3018 | Brown | | | 3/30/2005 | David Drummond* (ddrummond@google.com) | Eric Schmidt (eschmidt@google.com); David Drummond* (ddrummond@google.com) | Larry Page (larry@google.com); Sergey Brin (sergey@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | |
| 3019 | Brown | | GOOG-HIGH-TECH-00353749 | 4/5/2005 | David Roletson (droletson@google.com) | Sergey Brin (sergey@google.com) | Shona Brown (shona@google.com); Michelle Stribling (mstribling@google.com); Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3020 | Brown | | | 4/12/2005 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | David Drummond* (ddrummond@google.com) | | Email containing and reflecting legal advice of Amy Lambert* and David Drummond* regarding recruiting matter. | Attorney Client Communication | |
| 3021 | Brown | | | 5/3/2005 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com); Alan Eustace (eustace@google.com); Carrie Farrell (cfarrell@google.com) | Britt Hughes (britt@google.com); Kirsten Manning (kirsten@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3022 | Brown | | | 5/16/2005 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | Stacy Sullivan (stacy@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3023 | Brown | | GOOG-HIGH-TECH-00353738 | 5/16/2005 | Nikesh Arora (nikesh@google.com) | Omid Kordestani (omid@google.com) | | | Email reflecting legal advice of David Drummond* regarding policy compliance. | Attorney Client Communication | Yes |
| 3024 | Brown | | | 5/23/2005 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Shona Brown (shona@google.com) | Stacy Sullivan (stacy@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3025 | Brown | | GOOG-HIGH-TECH-00353175 | 8/16/2004 | Kristi Poole (kpoole@google.com) | Shona L. Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | Kristi Poole (kpoole@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3026 | Brown | | GOOG-HIGH-TECH-00399121 | 10/9/2004 | Susan Wuthrich (sue@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3027 | Brown | | GOOG-HIGH-TECH-00399123 | 10/9/2004 | Susan Wuthrich (sue@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3028 | Brown | | GOOG-HIGH-TECH-00353262 | 10/12/2004 | David Roletson (droletson@google.com) | Shona Brown (shona@google.com) | Kristi Poole (kpoole@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3029 | Brown | | GOOG-HIGH-TECH-00353310 | 10/23/2004 | Susan Wuthrich (sue@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3030 | Brown | | GOOG-HIGH-TECH-00353312 | 10/23/2004 | Susan Wuthrich (sue@google.com) | Shona Brown (shona@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3031 | Brown | | GOOG-HIGH-TECH-00399523 | 10/29/2004 | Urs Hoelzle (urs@google.com) | Kristi Poole (kpoole@google.com); Alan Eustace (eustace@google.com); Wayne Rosing (wrosing@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3032 | Brown | | GOOG-HIGH-TECH-00399531 | 10/29/2004 | Wayne Rosing (wrosing@google.com) | Urs Hoelzle (urs@google.com); Kristi Poole (kpoole@google.com); Alan Eustace (eustace@google.com); David Drummond* (ddrummond@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3033 | Brown | | GOOG-HIGH-TECH-00353472 | 10/31/2004 | Wayne Rosing (wrosing@google.com) | Urs Hoelzle (urs@google.com); Shona Brown (shona@google.com); Alan Eustace (eustace@google.com) | Kristi Poole (kpoole@google.com); Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 3034 | Brown | | GOOG-HIGH-TECH-00353478 | 10/29/2004 | Shona Brown (shona@google.com) | Alan Eustace (eustace@google.com) | Wayne Rosing (wrosing@google.com); Kristi Poole (kpoole@google.com); Stacy Sullivan (stacy@google.com); Urs Hoelzle (urs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 3035 | Brown | | GOOG-HIGH-TECH-00222082 | 10/29/2004 | Shona Brown (shona@google.com) | Alan Eustace (eustace@google.com) | Wayne Rosing (wrosing@google.com); Kristi Poole (kpoole@google.com); Stacy Sullivan (stacy@google.com); Urs Hoelzle (urs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 3036 | Brown | | | 11/3/2004 | Amy Lambert* (alambert@google.com) | Eric Schmidt (eschmidt@google.com); Pam Shore (pshore@google.com); Amy Lambert* (alambert@google.com) | David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and David Drummond* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product |
| 3037 | Brown | | | 11/5/2004 | Anna Itoi* (aitoi@google.com) | Shona Brown (shona@google.com); David Roletson (droletson@google.com) | | | Draft document reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | |
| 3038 | Brown | | | 11/12/2004 | Michelle Stribling (mstribling@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3039 | Brown | | | 11/12/2004 | Michelle Stribling (mstribling@google.com) | Larry Page (larry@google.com) | Cindy McCaffrey (cindy@google.com); Shona Brown (shona@google.com); tad@google.com; David Roletson (droletson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3040 | Brown | | GOOG-HIGH-TECH-00399601 | 11/16/2004 | Karen Davis* (kdavis@google.com) | George Reyes (greyes@google.com); Shona L. Brown (shona@google.com) | Lisa Lee (lisal@google.com) | | Email seeking and reflecting legal advice of Karen Davis* (Policy Associate)* regarding contract. | Attorney Client Communication | Yes |
| 3041 | Brown | | GOOG-HIGH-TECH-00399603 | 11/17/2004 | Jonathan Rosenberg (jonathan@google.com) | Shona Brown (shona@google.com) | | | Email containing legal advice of David Drummond* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3042 | Brown | | GOOG-HIGH-TECH-00399655 | 12/8/2004 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | |
| 3043 | Brown | | | 12/14/2004 | Amy Lambert* (alambert@google.com) | Stacy Sullivan (stacy@google.com) | Amy Lambert* (alambert@google.com); Shona Brown (shona@google.com) | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3044 | Brown | | | 12/14/2004 | Amy Lambert* (alambert@google.com) | Stacy Sullivan (stacy@google.com) | Amy Lambert* (alambert@google.com); Shona Brown (shona@google.com) | | Document containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3045 | Brown | | GOOG-HIGH-TECH-00222160 | 12/22/2004 | Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3046 | Brown | | GOOG-HIGH-TECH-00353536 | 1/8/2005 | Susan Wuthrich (sue@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3047 | Brown | | GOOG-HIGH-TECH-00222175 | 1/7/2005 | Leslie Yeh (lesley@google.com) | Salar Kamangar (salar@google.com); Jeff Huber (jhuber@google.com); Bill Brougher (billbr@google.com); Bill Coughran (wmc@google.com); Si Shen (shen@google.com); Adam Smith (adamsmith@google.com); Brian Axe (axe@google.com); Jen Fitzpatrick (jen@google.com); Sumit Agarwal (sumit@google.com); Sukhinder Singh Cassidy (sukhinder@google.com); Adrian Graham (adrian@google.com); Shannon Bauman (sbauman@google.com); Todd Jackson (tjackson@google.com); Thai Tran (thai@google.com); Jason Goldman (goldman@google.com); Brian Rakowski (brakowski@google.com); Keith Coleman (kcoleman@google.com); Stephanie Hannon (hannon@google.com); John Piscitello (jp@google.com); Elad Gil (elad@google.com); Justin Rosenstein (jrosenstein@google.com); Wesley Chan (wesley@google.com); Paul Jene (pauljene@google.com); Amnon Geshuri (amnon@google.com); David Fischer (dfischer@google.com); David Jeske (jeske@google.com); Ben Treynor (btreynor@google.com); Luiz André Barroso (Luiz@google.com); Paul Stolorz (pstolorz@google.com); Stacy Sullivan (stacy@google.com); Cindy McCaffrey (cindy@google.com) | okns@google.com; Marissa Mayer (marissa@google.com); Susan Wojcicki (susan@google.com); Adam Freed (adamf@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 3048 | Brown | | | 3/30/2004 | Paul Jene (pauljene@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3049 | Brown | | | 4/16/2004 | Paul Jene (pauljene@google.com) | Melissa Whitney (mwhitney@google.com) | Stacy Sullivan (stacy@google.com); Shona Brown (shona@google.com) | | Email containing and reflecting legal advice of Matthew Sucherman* regarding recruiting matter. | Attorney Client Communication | |
| 3050 | Brown | | | 4/19/2004 | Melissa Whitney (mwhitney@google.com) | Paul Jene (pauljene@google.com) | Stacy Sullivan (stacy@google.com); Shona Brown (shona@google.com) | | Email containing and reflecting legal advice of Matthew Sucherman* regarding recruiting matter. | Attorney Client Communication | |
| 3051 | Brown | | | 4/28/2004 | Pam Shore (pshore@google.com) | Shona Brown (shona@google.com) | Jeffery Donovan* (jdonovan@google.com) | | Draft document reflecting legal advice of Jeff Donovan* regarding regulatory compliance. | Attorney Client Communication | |
| 3052 | Brown | | | 7/1/2004 | Stacy Sullivan (stacy@google.com) | Kristi Poole (kpoole@google.com); Charlie Gray (cgray@google.com); Kirsten Manning (kirsten@google.com); Lourdes Canicosa (lourdes@google.com); Stuart Kent (skent@google.com); Jacquie Davidson (jacquie@google.com); Britt Hughes (britt@google.com); Rachel Mooney (rmooney@google.com); Meg Thomas (meg@google.com); Isabel Guerra (isabel@google.com); Susan Wuthrich (sue@google.com); Nicole Komlos Patterson (nkomlos@google.com); David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3053 | Brown | | | 7/1/2004 | Stacy Sullivan (stacy@google.com) | Kristi Poole (kpoole@google.com); Charlie Gray (cgray@google.com); Kirsten Manning (kirsten@google.com); Lourdes Canicosa (lourdes@google.com); Stuart Kent (skent@google.com); Jacquie Davidson (jacquie@google.com); Britt Hughes (britt@google.com); Rachel Mooney (rmooney@google.com); Meg Thomas (meg@google.com); Isabel Guerra (isabel@google.com); Susan Wuthrich (sue@google.com); Nicole Komlos Patterson (nkomlos@google.com); David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3054 | Brown | | | 1/10/2004 | Nicole Komlos (nkomlos@google.com) | David Drummond* (ddrummond@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | | Draft document reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 3055 | Brown | | | 1/27/2004 | Nicole Komlos (nkomlos@google.com) | David Drummond* (ddrummond@google.com) | Stacy Sullivan (stacy@google.com); Shona Brown (shona@google.com) | | Draft document sent for purpose of seeking legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | |
| 3056 | Brown | | | 7/19/2011 | Nicole Patterson (nicolep@google.com) | Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com); Robyn Thomas* (robynt@google.com) | Becky Buzich (beckybuzich@google.com); Shannon Deegan (shannondeegan@google.com) | | Email seeking legal advice of Amy Lambert* and Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 3057 | Brown | | GOOG-HIGH-TECH-00225117 | 4/1/2011 | Shona Brown (shona@google.com) | Alan Eagle (aeagle@google.com) | Sally Cole (sallyc@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 3058 | Brown | | GOOG-HIGH-TECH-00225124 | 4/7/2011 | Scott Judd (scottjudd@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Katie Temple (katietemple@google.com); Robert Zingale (rzingale@google.com) | | Draft document reflecting legal advice of Katherine Stephens* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3059 | Brown | | GOOG-HIGH-TECH-00224955 | 3/2/2011 | Robert Zingale (rzingale@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Katie Temple (katietemple@google.com); Scott Judd (scottjudd@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3060 | Brown | | GOOG-HIGH-TECH-00224968 | 3/2/2011 | Robert Zingale (rzingale@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Katie Temple (katietemple@google.com); Scott Judd (scottjudd@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 3061 | Brown | | GOOG-HIGH-TECH-00224969 | 3/2/2011 | Robert Zingale (rzingale@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Katie Temple (katietemple@google.com); Scott Judd (scottjudd@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3062 | Brown | | GOOG-HIGH-TECH-00225066 | 3/3/2011 | Robert Zingale (rzingale@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Katie Temple (katietemple@google.com); Scott Judd (scottjudd@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3063 | Brown | | | 3/24/2011 | Prasad Setty (prasadsetty@google.com) | John Schimm (johnschimm@google.com) | Urs Hoelzle (urs@google.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Ronni Horrillo (ronni@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3064 | Brown | GOOG-HIGH-TECH-00354613 | | 1/20/2011 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3065 | Brown | GOOG-HIGH-TECH-00354620 | | 1/19/2011 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3066 | Brown | GOOG-HIGH-TECH-00224637 | | 10/2/2010 | Alan Eagle (aeagle@google.com) | (theoc@google.com) | | | Sundar Pichai (sundar@google.com); Donald Harrison* (harrison@google.com); Sally Cole (sallyc@google.com); Prasad Setty (prasadsetty@google.com); Emily Wood (ewood@google.com); Vishal Sharma (vishals@google.com); Jonathan Bullock (jbullock@google.com); Paul Manwell (paul.manwell@google.com); Robyn Marcello (rmarcello@google.com); Dana Wagner* (dwagner@google.com), (pei@google.com) | Email seeking and reflecting legal advice of Donald Harrison* and Dana Wagner* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 3067 | Brown | GOOG-HIGH-TECH-00224652 | | 12/16/2010 | Shona Brown (shona@google.com) | Zinnia Orosa (zinnia@google.com) | | | Draft document containing and reflecting legal advice of Donald Harrison* and Dana Wagner* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 3068 | Brown | GOOG-HIGH-TECH-00354798 | | 11/8/2010 | Matthew Stepka (mstepka@google.com) | Patrick Pichette (ppichette@google.com) | Bill Coughran (wmc@google.com); Shona Brown (shona@google.com); Sergey Brin (sergey@google.com); Anjali Joshi (ajoshi@google.com); Larry Alder (alder@google.com) | | Email reflecting legal advice of Megan Stull* and Dan Martin* regarding policy compliance. | Attorney Client Communication | Yes |
| 3069 | Brown | GOOG-HIGH-TECH-00224451 | | 9/20/2010 | Zinnia Orosa (zinnia@google.com) | Kristen Gil (kristengil@google.com); Matthew Stepka (mstepka@google.com) | Shona Brown (shona@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 3070 | Brown | | | 10/4/2010 | Shona Brown (shona@google.com) | Matthew Stepka (mstepka@google.com) | Kristen Gil (kristengil@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* and Dana Wagner* regarding Board of Directors communications. | Attorney Client Communication | |
| 3071 | Brown | GOOG-HIGH-TECH-00224228 | | 3/29/2010 | Shona Brown (shona@google.com) | Kristen Gil (kristengil@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 3072 | Brown | GOOG-HIGH-TECH-00354706 | | 2/18/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Krystal Cope (kcope@google.com); Matt Kunzweiler (mattk@google.com); Amir Valliani (avalliani@google.com); Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3073 | Brown | GOOG-HIGH-TECH-00354708 | | 2/18/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Krystal Cope (kcope@google.com); Matt Kunzweiler (mattk@google.com); Amir Valliani (avalliani@google.com); Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3074 | Brown | GOOG-HIGH-TECH-00403045 | | 8/27/2008 | Eric Schaffer (eschaffer@google.com) | Shona Brown (shona@google.com) | Francoise Brougher (fbrougher@google.com); Frank Wagner (frankwagner@google.com); Scott Friedman (scottfriedman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3075 | Brown | GOOG-HIGH-TECH-00402605 | | 5/23/2007 | Shona Brown (shona@google.com) | Zinnia Faure (zinnia@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | Yes |
| 3076 | Brown | GOOG-HIGH-TECH-00354241 | | 4/19/2007 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Francoise Brougher (fbrougher@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3077 | Brown | GOOG-HIGH-TECH-00354289 | | 5/15/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com), Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3078 | Brown | GOOG-HIGH-TECH-00354291 | | 5/15/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com), Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3079 | Brown | | | 10/24/2006 | David Drummond* (ddrummond@google.com) | Shona Brown (shona@google.com) | | | Email seeking, containing, reflecting legal advice of David Drummond* and Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 3080 | Brown | | | 11/3/2006 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3081 | Brown | | | 12/8/2006 | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Allan Brown (allan@google.com); Elliot Schrage (eschrage@google.com); Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Dave Sobota* and Wilson Sonsini* regarding employment matter. | Attorney Client Communication | |
| 3082 | Brown | GOOG-HIGH-TECH-00401474 | | 1/20/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); Zinnia Faure (zinnia@google.com) | | | Draft document reflecting legal advice of Dave Sobota* regarding recruiting matter. | Attorney Client Communication | |
| 3083 | Brown | GOOG-HIGH-TECH-00401475 | | 1/20/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); Zinnia Faure (zinnia@google.com) | | | Draft document reflecting legal advice of Dave Sobota* regarding recruiting matter. | Attorney Client Communication | |
| 3084 | Brown | GOOG-HIGH-TECH-00401476 | | 1/20/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); Zinnia Faure (zinnia@google.com) | | | Draft document reflecting legal advice of Dave Sobota* regarding recruiting matter. | Attorney Client Communication | |
| 3085 | Brown | | | 8/7/2006 | Shona Brown (shona@google.com) | Susan Wojcicki (susan@google.com) | Hilary Ware* (hware@google.com) | | Email seeking and containing legal advice of Hilary Ware* regarding recruiting matter. | Attorney Client Communication | |
| 3086 | Brown | | | 10/3/2006 | Art Levinson (adl@gene.com) | Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3087 | Brown | GOOG-HIGH-TECH-00222809 | | 2/28/2006 | Salar Kamangar (salar@google.com) | Amy Lambert* (alambert@google.com); Salar Kamangar (salar@google.com); Shona Brown (shona@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3088 | Brown | | | 3/3/2006 | Amy Lambert* (alambert@google.com) | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | Email containing and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3089 | Brown | | | 3/3/2006 | Amy Lambert* (alambert@google.com) | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | Draft document containing and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3090 | Brown | | | 3/3/2006 | Amy Lambert* (alambert@google.com) | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | Draft document containing and reflecting legal advice of Robyn Thomas* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3091 | Brown | | | 3/11/2006 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3092 | Brown | GOOG-HIGH-TECH-00400797 | | 3/15/2006 | Shona Brown (shona@google.com) | (om@google.com) | David Rolefson (drolefson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3093 | Brown | | | 3/16/2006 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 3094 | Brown | GOOG-HIGH-TECH-00400866 | | 3/23/2006 | Shona Brown (shona@google.com) | shonastaff@google.com | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3095 | Brown | GOOG-HIGH-TECH-00354101 | | 3/24/2006 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3096 | Brown | | | 3/26/2006 | Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3097 | Brown | | | 3/26/2006 | Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3098 | Brown | | | 3/30/2006 | Amy Lambert* (alambert@google.com) | Omid Kordestani (omid@google.com); Shona Brown (shona@google.com); Jeff Huber (jhuber@google.com); Salar Kamangar (salar@google.com) | Amy Lambert* (alambert@google.com) | | Email containing legal advice of Amy Lambert* regarding employment matter, and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 3099 | Brown | GOOG-HIGH-TECH-00401103 | 6/7/2006 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com); Allan Brown (allan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3100 | Brown | GOOG-HIGH-TECH-00283293 | 6/13/2006 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3101 | Brown | GOOG-HIGH-TECH-00222718 | 11/4/2005 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3102 | Brown | | | 11/9/2005 | Shona Brown (shona@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3103 | Brown | GOOG-HIGH-TECH-00353964 | 11/30/2005 | Allan Brown (allan@google.com) | Omid Kordestani (omid@google.com); Joan Braddi (joan@google.com); Sukhinder Singh Cassidy (sukhinder@google.com); Nikesh Arora (nikesh@google.com); Tim Armstrong (tim@google.com) | Julio Pekarovic (julio@google.com); Shona Brown (shona@google.com); Lourdes Canicosa (lourdesc@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3104 | Brown | GOOG-HIGH-TECH-00353966 | 11/30/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Email reflecting legal advice of Dave Sobota* regarding contract. | Attorney Client Communication | Yes |
| 3105 | Brown | | 12/1/2005 | David Rolefson (drolefson@google.com) | Art Levinson (adl@gene.com); John Doerr (jdoerr@kpcb.com); Bill Campbell (bill_campbell@intuit.com); Kavitark Shriram (ram@sherpalo.com); Ann Mather (annmather@comcast.net) | George Reyes (greyes@google.com); Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com); Eric Schmidt (eschmidt@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 3106 | Brown | | 12/1/2005 | David Rolefson (drolefson@google.com) | Art Levinson (adl@gene.com); John Doerr (jdoerr@kpcb.com); Bill Campbell (bill_campbell@intuit.com); Kavitark Shriram (ram@sherpalo.com); Ann Mather (annmather@comcast.net) | George Reyes (greyes@google.com); Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com); Eric Schmidt (eschmidt@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 3107 | Brown | | 12/4/2005 | Sheryl Sandberg (sheryl@google.com) | Robyn Thomas* (robynt@google.com) | | | Document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3108 | Brown | | 12/12/2005 | Shona Brown (shona@google.com) | Patricia Severynse (pseverynse@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3109 | Brown | GOOG-HIGH-TECH-00400370 | 12/13/2005 | David Rolefson (drolefson@google.com) | Art Levinson (adl@gene.com); Bill Campbell (bill_campbell@intuit.com); Allan Brown (allan@google.com) | Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com); Allan Brown (allan@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3110 | Brown | GOOG-HIGH-TECH-00400375 | 12/13/2005 | David Rolefson (drolefson@google.com) | Art Levinson (adl@gene.com); Bill Campbell (bill_campbell@intuit.com); Allan Brown (allan@google.com) | Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com); Allan Brown (allan@google.com) | | Document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 3111 | Brown | GOOG-HIGH-TECH-00400386 | 12/13/2005 | David Rolefson (drolefson@google.com) | Art Levinson (adl@gene.com); John Doerr (jdoerr@kpcb.com); Bill Campbell (bill_campbell@intuit.com) | Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com); Allan Brown (allan@google.com) | | Document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 3112 | Brown | GOOG-HIGH-TECH-00400387 | 12/13/2005 | David Rolefson (drolefson@google.com) | Art Levinson (adl@gene.com); John Doerr (jdoerr@kpcb.com); Bill Campbell (bill_campbell@intuit.com) | Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com); Allan Brown (allan@google.com) | | Document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 3113 | Brown | GOOG-HIGH-TECH-00400725 | 1/14/2006 | Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com) | Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3114 | Brown | | 6/13/2005 | Allan Brown (allan@google.com) | Amy Lambert* (alambert@google.com); Shona Brown (shona@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3115 | Brown | | 6/29/2005 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3116 | Brown | | 6/29/2005 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3117 | Brown | GOOG-HIGH-TECH-00353881 | 9/19/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | Susan Wuthrich (sue@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3118 | Brown | GOOG-HIGH-TECH-00399717 | 2/2/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com); Kristi Poole (kpoole@google.com); Liz Ericson (lize@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3119 | Brown | GOOG-HIGH-TECH-00399733 | 2/2/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com); Kristi Poole (kpoole@google.com); Liz Ericson (lize@google.com) | | Document reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |
| 3120 | Brown | GOOG-HIGH-TECH-00353596 | 2/7/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Helen Conroy* regarding employment matter. | Attorney Client Communication | Yes |
| 3121 | Brown | | 2/10/2005 | David Rolefson (drolefson@google.com) | David Della Rocca* (ddellarocca@wsgr.com); Donald Harrison* (dharrison@wsgr.com) | Jessica Bliss* (jbliss@wsgr.com); Tolland, Matthew M. (tolland@google.com); Miriam Rivera* (miriam@google.com) | | Email seeking and containing legal advice of Anna Itoi* and David Della Rocca* regarding regulatory compliance. | Attorney Client Communication | |
| 3122 | Brown | | 2/10/2005 | David Rolefson (drolefson@google.com) | Della Rocca, David (ddellarocca@wsgr.com); Harrison, Donald (dharrison@wsgr.com) | Jessica Bliss (jbliss@wsgr.com); Tolland, Matthew M. (tolland@google.com); Miriam Rivera (miriam@google.com) | | Document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3123 | Brown | | 2/11/2005 | Mark Fuchs (mfuchs@google.com) | George Reyes (greyes@google.com); David Rolefson (drolefson@google.com); Jim Engle (jengle@google.com) | Shona Brown (shona@google.com); Allan Brown (allan@google.com) | | Email seeking, containing, and reflecting legal advice of Mary Hevener* regarding regulatory compliance. | Attorney Client Communication | |
| 3124 | Brown | | 2/11/2005 | Jim Engle (jengle@google.com) | Mark Fuchs (mfuchs@google.com); George Reyes (greyes@google.com); David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); Allan Brown (allan@google.com); Tom Hutchinson (thutchinson@google.com) | | Email seeking, containing, and reflecting legal advice of Mary Hevener* regarding regulatory compliance. | Attorney Client Communication | |
| 3125 | Brown | | 2/18/2005 | Sergey Brin (sergey@google.com) | Art Levinson (adl@gene.com) | Larry Sonsini* (lsonsini@wsgr.com); Bill Campbell (bill_campbell@intuit.com); Eric Schmidt (eschmidt@google.com); John Doerr (jdoerr@kpcb.com); Larry Page (page@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Larry Sonsini* regarding employment matter. | Attorney Client Communication | |
| 3126 | Brown | | 3/8/2005 | Jonathan Rosenberg (jonathan@google.com) | (smg@google.com) | Christopher Escher (cje@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 3127 | Brown | | 3/9/2005 | Allan Brown (allan@google.com) | Lise Buyer (lise@google.com); Shona Brown (shona@google.com); Sergey Brin (sergey@google.com); (smg@google.com); lisa@google.com; Susan Wojcicki (susan@google.com); Salar Kamangar (salar@google.com); Marissa Mayer (marissa@google.com); Georges Harik (georges@google.com); dedwards@gmail.com; David Krane (krane@google.com); Devin Ivester (devin@google.com); Sheryl Sandberg (sheryl@google.com); David Rolefson (drolefson@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 3128 | Brown | GOOG-HIGH-TECH-00399977 | 3/17/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |
| 3129 | Brown | GOOG-HIGH-TECH-00399985 | 3/17/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | | | Document reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |
| 3130 | Brown | | 3/25/2005 | Allan Brown (allan@google.com) | David Rolefson (drolefson@google.com); Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3131 | Brown | | 3/25/2005 | Allan Brown (allan@google.com) | David Rolefson (drolefson@google.com); Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3132 | Brown | GOOG-HIGH-TECH-00399993 | 3/29/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); | | Allan Brown (allan@google.com) | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3133 | Brown | | GOOG-HIGH-TECH-00399995 | 3/30/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); | Allan Brown (allan@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 3134 | Brown | | | 5/3/2005 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); Carrie Farrell (cfarrell@google.com) | Britt Hughes (britt@google.com); Kirsten Manning (kirsten@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3135 | Brown | | | 5/3/2005 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3136 | Brown | | | 5/3/2005 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3137 | Brown | | | 5/4/2005 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3138 | Brown | | | 5/26/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Email containing and reflecting legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | |
| 3139 | Brown | | | 5/26/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Allan Brown (allan@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 3140 | Brown | | GOOG-HIGH-TECH-00353151 | 8/8/2004 | Susan Wuchnich (sue@google.com) | Shona L. Brown (shona@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3141 | Brown | | GOOG-HIGH-TECH-00353159 | 8/8/2004 | Susan Wuchnich (sue@google.com) | Shona L. Brown (shona@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3142 | Brown | | GOOG-HIGH-TECH-00353207 | 8/23/2004 | Kristi Poole (kpoole@google.com) | Shona L. Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | Kristi Poole (kpoole@google.com) | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3143 | Brown | | | 9/18/2004 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Kristi Poole (kpoole@google.com) | | Email reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 3144 | Brown | | GOOG-HIGH-TECH-00399538 | 10/29/2004 | Kristi Poole (kpoole@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3145 | Brown | | GOOG-HIGH-TECH-00353467 | 10/28/2004 | Kristi Poole (kpoole@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com); Wayne Rosing (wrosing@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 3146 | Brown | | GOOG-HIGH-TECH-00399574 | 11/1/2004 | Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com); Kristi Poole (kpoole@google.com) | | | Email seeking and reflecting legal advice of David Drummond* regarding policy compliance. | Attorney Client Communication | Yes |
| 3147 | Brown | | GOOG-HIGH-TECH-00262988 | 10/29/2004 | Shona Brown (shona@google.com) | Alan Eustace (eustace@google.com) | Wayne Rosing (wrosing@google.com); Kristi Poole (kpoole@google.com); Stacy Sullivan (stacy@google.com); Urs Hoelzle (urs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 3148 | Brown | | GOOG-HIGH-TECH-00222089 | 11/2/2004 | Kristi Poole (kpoole@google.com) | Shona Brown (shona@google.com) | Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 3149 | Brown | | GOOG-HIGH-TECH-00399611 | 11/17/2004 | George Reyes (greyes@google.com) | Shona Brown (shona@google.com) | | | Email seeking and reflecting legal advice of Karen Davis* regarding contract. | Attorney Client Communication | Yes |
| 3150 | Brown | | | 11/19/2004 | Matthew Tolland (tolland@google.com) | Shona Brown (shona@google.com) | Anna Itoi* (aitoi@google.com); David Rolefson (drolefson@google.com) | | Draft document reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | |
| 3151 | Brown | | | 11/24/2004 | Stacy Sullivan (stacy@google.com) | Amy Lambert* (alambert@google.com); Shona Brown (shona@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3152 | Brown | | GOOG-HIGH-TECH-00399669 | 12/8/2004 | Shona Brown (shona@google.com) | John Doerr (jdoerr@kpcb.com); Art Levinson (adl@gene.com) | lize@google.com); David Rolefson (drolefson@google.com); George Reyes (greyes@google.com); Bill Campbell (bill_campbell@intuit.com); Anna Itoi* (aitoi@google.com); Shona Brown (shona@google.com) | | Draft document reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | |
| 3153 | Brown | | GOOG-HIGH-TECH-00353532 | 12/10/2004 | Amy Lambert* (alambert@google.com) | Shona Brown (shona@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3154 | Brown | | | 12/15/2004 | Anna Itoi* (aitoi@google.com) | David Rolefson (drolefson@google.com); Shona Brown (shona@google.com) | Matthew Tolland (tolland@google.com); Mary Himinkool (mhiminkool@google.com); Stephanie Selmer (selmer@google.com) | | Draft document reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | |
| 3155 | Brown | | GOOG-HIGH-TECH-00519189.R-GOOG-HIGH-TECH-00519190.R | 12/20/2004 | Shona Brown (shona@google.com) | John Doerr (jdoerr@kpcb.com); Arthur Levinson (adl@gene.com) | Bill Campbell (bill_campbell@intuit.com); Anna Itoi* (aitoi@google.com); David Rolefson (drolefson@google.com); George Reyes (greyes@google.com); Shona Brown (shona@google.com) | | Email seeking legal advice of Anna Itoi* regarding recruiting matter. | Attorney Client Communication | |
| 3156 | Brown | | | 12/20/2004 | Shona Brown (shona@google.com) | John Doerr (jdoerr@kpcb.com); Arthur Levinson (adl@gene.com) | Bill Campbell (bill_campbell@intuit.com); Anna Itoi* (aitoi@google.com); David Rolefson (drolefson@google.com); George Reyes (greyes@google.com); Shona Brown (shona@google.com) | | Draft document reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | |
| 3157 | Brown | | | 12/20/2004 | Shona Brown (shona@google.com) | John Doerr (jdoerr@kpcb.com); Arthur Levinson (adl@gene.com) | Bill Campbell (bill_campbell@intuit.com); Anna Itoi* (aitoi@google.com); David Rolefson (drolefson@google.com); George Reyes (greyes@google.com); Shona Brown (shona@google.com) | | Draft document reflecting legal advice of Anna Itoi* regarding recruiting matter. | Attorney Client Communication | |
| 3158 | Brown | | | 1/5/2005 | David Drummond* (ddrummond@google.com) | Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 3159 | Brown | | GOOG-HIGH-TECH-00353539 | 1/17/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3160 | Brown | | GOOG-HIGH-TECH-00353541 | 1/17/2005 | Allan Brown (allan@google.com) | Shona Brown (shona@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3161 | Brown | | | 3/5/2004 | Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com) | Stacy Sullivan (stacy@google.com); Jeffery Donovan* (jdonovan@google.com); David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Jeffery Donovan* and David Drummond* regarding employment matter. | Attorney Client Communication | |
| 3162 | Brown | | | 3/5/2004 | Shona Brown (shona@google.com) | Eric Schmidt (eschmidt@google.com) | Stacy Sullivan (stacy@google.com); Jeffery Donovan* (jdonovan@google.com); David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3163 | Brown | | | 4/15/2004 | Melissa Whitney (mwhitney@google.com) | Paul Jane (pauljane@google.com) | Cynthia Norris (cynthia@google.com); Shona Brown (shona@google.com) | | Email containing and reflecting legal advice of Matthew Sucherman* regarding recruiting matter. | Attorney Client Communication | |
| 3164 | Brown | | | 4/23/2004 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); David Della Rocca* (ddellarocca@wegr.com); Maria Brock (mbrock@google.com); Jason Wheeler (jason@google.com); Kristi Poole (kpoole@google.com); Jeffery Donovan (jdonovan@google.com); Anna Itoi* (aitoi@google.com); Liz Ericson (lize@google.com) | Jason Bonevik* (jbonevik@wegr.com) | | Email seeking and containing legal advice of Anna Itoi* and Dave Della Rocca* regarding employment matter. | Attorney Client Communication | |
| 3165 | Brown | | GOOG-HIGH-TECH-00221750 | 4/24/2004 | Kristi Poole (kpoole@google.com) | Shona Brown (shona@google.com) | Stacy Sullivan (stacy@google.com); Kristi Poole (kpoole@google.com) | | Email reflecting legal advice of Anna Itoi* and WSGR* regarding employment matter. | Attorney Client Communication | Yes |
| 3166 | Brown | | | 6/18/2004 | Kristi Poole (kpoole@google.com) | Shona Brown (shona@google.com); Stacy Sullivan (stacy@google.com) | | | Email reflecting legal advice of Anna Itoi* and WSGR* regarding employment matter. | Attorney Client Communication | |
| 3167 | Brown | | GOOG-HIGH-TECH-00353112 | 7/19/2004 | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com) | Kristi Poole (kpoole@google.com) | | Email reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | Yes |
| 3168 | Brown | | | 7/27/2004 | Karen Davis* (kdavis@google.com) | Shona Brown (shona@google.com) | Liz Ericson (lize@google.com) | | Email reflecting legal advice of Karen Roter Davis* regarding employment matter. | Attorney Client Communication | |
| 3169 | Brown | | | 7/27/2004 | Karen Davis* (kdavis@google.com) | Shona Brown (shona@google.com) | Liz Ericson (lize@google.com) | | Draft document reflecting legal advice of Karen Roter Davis* regarding employment matter. | Attorney Client Communication | |
| 3170 | Brown | | | 7/27/2004 | Karen Davis* (kdavis@google.com) | Shona Brown (shona@google.com) | Liz Ericson (lize@google.com) | | Draft document reflecting legal advice of Karen Roter Davis* regarding employment matter. | Attorney Client Communication | |

2010221 RTCAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3171 | Brown | | | 7/27/2004 | Karen Davis* (kdavis@google.com) | Shona Brown (shona@google.com) | Liz Ericson (lize@google.com) | | Draft document reflecting legal advice of Karen Roter Davis* regarding employment matter. | Attorney Client Communication | |
| 3172 | Brown | | | 1/7/2004 | Stacy Sullivan (stacy@google.com) | David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com) | | | Email seeking, containing, and reflecting legal advice of David Drummond* and Nicole Wong* regarding regulatory compliance. | Attorney Client Communication | |
| 3173 | Brown | | | 1/7/2004 | Stacy Sullivan (stacy@google.com) | Shona Brown (shona@google.com) | | | Email seeking and reflecting legal advice of David Drummond* and Nicole Wong* regarding regulatory compliance. | Attorney Client Communication | |
| 3174 | Brown | | | 1/11/2004 | Nicole Kornিos (nkomlos@google.com) | Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com); Stacy Sullivan (stacy@google.com) | | | Draft document reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 3175 | Brown | | | 2/9/2004 | Jeffery Donovan (jdonovan@google.com) | Jason Wheeler (jason@google.com); Shona Brown (shona@google.com); Wayne Rosing (wayne@google.com); George Reyes (greyes@google.com); Kristi Poole (kpoole@google.com) | | | Email seeking, containing, and reflecting legal advice of Jeffery Donovan* regarding employment matter. | Attorney Client Communication | |
| 3176 | Brown | | | 1/14/2005 | Douglas C. Merrill (dcm@google.com) | Amy Lambert* (alambert@google.com); Allan Brown (allan@google.com); Ammon Geshuri (ammon@google.com); Shona Brown (shona@google.com) | Alan Eustace (eustace@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3177 | Brown | | | 1/14/2005 | Allan Brown (allan@google.com) | Douglas C. Merrill (dcm@google.com); Amy Lambert* (alambert@google.com); Ammon Geshuri (ammon@google.com); Shona Brown (shona@google.com) | Alan Eustace (eustace@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3178 | Brown | GOOG-HIGH-TECH-00228981 | | 1/31/2006 | Ammon Geshuri (ammon@google.com) | Shona Brown (shona@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3179 | Brown | | | 5/2/2005 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com) | Ammon Geshuri (ammon@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3180 | Brown | | | 1/14/2005 | Allan Brown (allan@google.com) | Ammon Geshuri (ammon@google.com); Shona Brown (shona@google.com); Douglas C. Merrill (dcm@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3181 | Brown | | | 1/14/2005 | Amy Lambert* (alambert@google.com) | Allan Brown (allan@google.com); Ammon Geshuri (ammon@google.com); Shona Brown (shona@google.com); Douglas C. Merrill (dcm@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3182 | Brown | | | 1/14/2005 | Alan Eustace (eustace@google.com) | Ammon Geshuri (ammon@google.com); Shona Brown (shona@google.com); Douglas C. Merrill (dcm@google.com) | Allan Brown (allan@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3183 | Brown | GOOG-HIGH-TECH-00416894 | | 2/11/2005 | Nicole Patterson (nicolep@google.com) | Shona Brown (shona@google.com) | Susan Wuthrich (sue@google.com); Stuart Kent (skent@google.com); Kristi Poole (kpoole@google.com); Amy Lambert* (alambert@google.com); Stacy Sullivan (stacy@google.com); Ammon Geshuri (ammon@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3184 | Consolidated | GOOG-HIGH-TECH-00451069 | | 2/26/2010 | Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com); Marcella Butler (marcellab@google.com) | Frank Wagner (frankwagner@google.com); Judy Gilbert (judy@google.com); Liane Hornsey (liane@google.com); Tao Deng (staff@google.com); Prasad Setty (prasadsetty@google.com) | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3185 | Consolidated | | | 7/2/2009 | Eric Schaffer (eschaffer@google.com) | Judy Gilbert (judy@google.com); Emily Nishi (emilyn@google.com); Donald Harrison* (harrison@google.com); Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Draft document sent for purpose of seeking legal advice of Donald Harrison* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3186 | Consolidated | | | 7/6/2009 | Eric Schaffer (eschaffer@google.com) | Judy Gilbert (judy@google.com); Emily Nishi (emilyn@google.com); Donald Harrison* (harrison@google.com); Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Draft document sent for purpose of seeking legal advice of Donald Harrison* and Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3187 | Consolidated | GOOG-HIGH-TECH-00281802.R GOOG-HIGH-TECH-00281804.R | GOOG-HIGH-TECH-00281802 | 11/10/2008 | Laszlo Bock (laszlo@google.com) | Ivan Ernest (ivane@google.com); Stacy Savides Sullivan (stacy@google.com); Shannon Deegan (shannondeegan@google.com); Marcella Butler (marcellab@google.com); Liane Hornsey (liane@google.com); Manoj Varghese (manoj@google.com); Tao Deng (taodeng@google.com) | Susan Wuthrich (sue@google.com); Amy Lambert* (alambert@google.com); Judy Gilbert (judy@google.com); Yolanda Mangolini (ymangolini@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3188 | Consolidated | GOOG-HIGH-TECH-00563313 GOOG-HIGH-TECH-00563317 | | 11/10/2008 | Liane Hornsey (liane@google.com) | Susan Wuthrich (sue@google.com) | Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3189 | Consolidated | GOOG-HIGH-TECH-00281819.R GOOG-HIGH-TECH-00281822.R | GOOG-HIGH-TECH-00281819 | 11/10/2008 | Laszlo Bock (laszlo@google.com) | Ivan Ernest (ivane@google.com); Stacy Savides Sullivan (stacy@google.com); Shannon Deegan (shannondeegan@google.com); Marcella Butler (marcellab@google.com); Liane Hornsey (liane@google.com); Manoj Varghese (manoj@google.com); Tao Deng (taodeng@google.com) | Susan Wuthrich (sue@google.com); Amy Lambert* (alambert@google.com); Judy Gilbert (judy@google.com); Yolanda Mangolini (ymangolini@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3190 | Consolidated | GOOG-HIGH-TECH-00229388.R GOOG-HIGH-TECH-00229391.R | GOOG-HIGH-TECH-00229388 | 8/28/2007 | Kent Walker* (kwalker@google.com) | Omid Kordestani (omid@google.com); David Fischer; Joan Braddi; dora@google.com | David G. King; Chad Hurley; Mark Yoshitake; Tom Pickett; David Eun | | Email containing and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 3191 | Consolidated | GOOG-HIGH-TECH-00229392.R GOOG-HIGH-TECH-00229396.R | GOOG-HIGH-TECH-00229392 | 8/28/2007 | Kent Walker* (kwalker@google.com) | Omid Kordestani (omid@google.com); David Fischer; Joan Braddi; dora@google.com | David G. King; Chad Hurley; Mark Yoshitake; Tom Pickett; David Eun | | Email containing and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 3192 | Consolidated | GOOG-HIGH-TECH-00444280 | | 6/19/2007 | Laszlo Bock (laszlo@google.com) | (ssziostaff@google.com); David Rolefson (drolefson@google.com); Yvonne Agyei (yvonnea@google.com); Peter Allen (peterallen@google.com); Sunil Chandra (schandra@google.com); Ivan Ernest (ivane@google.com) | Evan Wittenberg (evanwitt@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3193 | Consolidated | GOOG-HIGH-TECH-00444297 | | 6/19/2007 | Laszlo Bock (laszlo@google.com) | (ssziostaff@google.com); David Rolefson (drolefson@google.com); Yvonne Agyei (yvonnea@google.com); Peter Allen (peterallen@google.com); Sunil Chandra (schandra@google.com); Ivan Ernest (ivane@google.com) | Evan Wittenberg (evanwitt@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3194 | Consolidated | GOOG-HIGH-TECH-00229384.R GOOG-HIGH-TECH-00229387.R | | 8/28/2007 | Kent Walker* (kwalker@google.com) | Omid Kordestani (omid@google.com); David Fischer; Joan Braddi; dora@google.com | David G. King; Chad Hurley; Mark Yoshitake; Tom Pickett; David Eun | | Email containing and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 3195 | Consolidated | GOOG-HIGH-TECH-00227709 GOOG-HIGH-TECH-00237799.001 | GOOG-HIGH-TECH-00227709 | 5/4/2007 | Sun-Hee Yeo (sunhee@google.com) | Judy Gilbert (judy@google.com); Ammon (ammon@google.com); (tdorai@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3196 | Consolidated | | | 3/20/2007 | Ammon Geshuri (ammon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sources@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3197 | Consolidated | GOOG-HIGH-TECH-00359179 | | 10/7/2006 | Hannah Cha (hannahc@google.com) | (ssziostaff@google.com); Manoj Varghese (manoj@google.com); Amy Lambert* (alambert@google.com); Carolyn Yates (carolyn@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3198 | Consolidated | GOOG-HIGH-TECH-00563285 GOOG-HIGH-TECH-00563296 | | 7/7/2006 | Laszlo Bock (laszlo@google.com) | Amy J. Lambert* (alambert@google.com); Ammon Geshuri (ammon@google.com); Judy Gilbert (judy@google.com); Susan Wuthrich (sue@google.com); Stacy Sullivan (stacy@google.com); Liane Hornsey (liane@google.com); Hannah Cha (hannahc@google.com); Allan Brown (allan@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3199 | Consolidated | GOOG-HIGH-TECH-00563281 GOOG-HIGH-TECH-00563282 | | 3/30/2006 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); Allan Brown (Allan@google.com) | Jolie Sorge (jolies@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3200 | Consolidated | | GOOG-HIGH-TECH-00358463 | 1/7/2006 Kannan Pashupathy (kannan@google.com) | (pietro@google.com); (stacy@google.com); (sue@google.com); (eschrage@google.com); (armon@google.com); (judy@google.com); (nicolee@google.com*); (salmanu@google.com); (adamf@google.com); (dcm@google.com); (marcog@google.com); (wpaull@google.com); (coolleman@google.com); (alan@google.com) | (boyce@google.com); Shona Robinson (srobinson@google.com); Kannan Pashupathy (kannan@google.com); (hgobioff@google.com); (michael@google.com); (michael@google.com); (magnus@google.com); (maxi@google.com); (shannonmaher@google.com); (dwoodside@google.com); (brit@google.com); (kim@google.com); (peterw@google.com); (shiva@google.com); (meri@google.com); (mlorenz@google.com); (nimja@google.com); (rog@google.com); (bruce@google.com); (kenroq@google.com); (git@google.com); (erem@google.com); (bernardo@google.com); (holger@google.com); (ashishkashyap@google.com); (teymour@google.com); (livail@google.com); (tara@google.com); (chou@google.com); (ann@google.com); (plush@google.com); (dalejno@google.com); (ceop@google.com); (markus.muehlbauer@brunel.de); Crid Yu (crid@google.com); (ahonagen@google.com); (gonzalo@google.com); (anjela@google.com); (acrossan@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com); Angus Kelsall (angus@google.com); Jason Harper (jharper@google.com); Craig Nevill-Manning | | Email seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3201 | Consolidated | | | 9/9/2005 Shona Brown (shona@google.com) | Todd (toddo@google.com); Judy Gilbert (judy@google.com); Armon Geshuri (armon@google.com); allan (allan@google.com); Neil Doshi (doshi@google.com) | | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3202 | Consolidated | GOOG-HIGH-TECH-00563251-GOOG-HIGH-TECH-00563255 | | 9/12/2005 Todd (toddo@google.com | Liadan Boyen (liadan@google.com; (ajit@google.com) | Applicant Tracking System (ats@google.com); Judy Gilbert (judy@google.com ; ); Kristi Poole (kpoole@google.com); Leslie Hawthorn (lhawthorn@google.com); Karine Karpati (kkarpati@google.com); allan (allan@google.com); ivane (ivane@google.com); Jude Komuves (jude@google.com); Amy Lambert* (alambert@google.com); Stacy Sullivan (stacy@google.com); Anne Driscoll (driscoll@google.com); Scott Cecil (scecil@google.com); wendy shepard (wshepard@google.com); Ted Mao (tmao@google.com); Leesa Gidaro (leesa@google.com); Daphne Dembo (ddembo@google.com | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3203 | Consolidated | GOOG-HIGH-TECH-00563256-GOOG-HIGH-TECH-00563260 | | 9/12/2005 Todd (toddo@google.com) | Liadan Boyen (liadan@google.com); (ajit@google.com) | Applicant Tracking System (ats@google.com); Judy Gilbert (judy@google.com; ); Kristi Poole (kpoole@google.com); Leslie Hawthorn (lhawthorn@google.com); Karine Karpati (kkarpati@google.com); allan (allan@google.com); ivane (ivane@google.com); Jude Komuves (jude@google.com); Amy Lambert* (alambert@google.com); Stacy Sullivan (stacy@google.com); Anne Driscoll (driscoll@google.com); Scott Cecil (scecil@google.com); wendy shepard (wshepard@google.com); Ted Mao (tmao@google.com); Leesa Gidaro (leesa@google.com); Daphne Dembo (ddembo@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3204 | Consolidated | GOOG-HIGH-TECH-00563261-GOOG-HIGH-TECH-00563266 | | 9/15/2005 Scott Cecil (scecil@google.com) | Amy Lambert* (alambert@google); Daphne Dembo (ddembo@google.com);Liadan Boyen (liadan@google.com); Ajit Varma(ajit@google.com) | (ats@google.com); Judy Gilbert (judy@google.com); Todd Carlisle (toddo@google.com); Kristi Poole (kpoole@google.com); Leslie Hawthorn (lhawthorn@google.com); Karine Karpati (kkarpati@google.com); Allan Brown (allan@google.com); Ivan Ernest (ivane@google.com); Jude Komuves (jude@google.com); Stacy Sullivan (stacy@google.com); Anne Driscoll (driscoll@google.com); Wendy Shepard (wshepard@google.com); Ted Mao (tmao@google.com); Leesa Gidaro (leesa@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3205 | Consolidated | GOOG-HIGH-TECH-00563267-GOOG-HIGH-TECH-00563272 | | 9/14/2005 Scott Cecil (scecil@google.com) | Amy Lambert* (alambert@google); Daphne Dembo (ddembo@google.com);Liadan Boyen (liadan@google.com); Ajit Varma(ajit@google.com) | (ats@google.com); Judy Gilbert (judy@google.com); Todd Carlisle (toddo@google.com); Kristi Poole (kpoole@google.com); Leslie Hawthorn (lhawthorn@google.com); Karine Karpati (kkarpati@google.com); Allan Brown (allan@google.com); Ivan Ernest (ivane@google.com); Jude Komuves (jude@google.com); Stacy Sullivan (stacy@google.com); Anne Driscoll (driscoll@google.com); Wendy Shepard (wshepard@google.com); Ted Mao (tmao@google.com); Leesa Gidaro (leesa@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3206 | Consolidated | GOOG-HIGH-TECH-00563273-GOOG-HIGH-TECH-00563278 | | 9/14/2005 Scott Cecil (scecil@google.com) | Amy Lambert* (alambert@google); Daphne Dembo (ddembo@google.com);Liadan Boyen (liadan@google.com); Ajit Varma(ajit@google.com) | (ats@google.com); Judy Gilbert (judy@google.com); Todd Carlisle (toddo@google.com); Kristi Poole (kpoole@google.com); Leslie Hawthorn (lhawthorn@google.com); Karine Karpati (kkarpati@google.com); Allan Brown (allan@google.com); Ivan Ernest (ivane@google.com); Jude Komuves (jude@google.com); Stacy Sullivan (stacy@google.com); Anne Driscoll (driscoll@google.com); Wendy Shepard (wshepard@google.com); Ted Mao (tmao@google.com); Leesa Gidaro (leesa@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3207 | Consolidated | | GOOG-HIGH-TECH-00253345 | 10/11/2006 Allan Brown (allan@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3208 | Consolidated | GOOG-HIGH-TECH-00206843 R-GOOG-HIGH-TECH-00206846 | | 8/28/2007 Kent Walker* (kwalker@google.com) | Omid Kordestani (omid@google.com); David Fischer; Joan Braddi; dora@google.com | David G. King; Chad Hurley; Mark Yoshitake; Tom Pickett; David Eun | | | Email containing and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 3209 | Consolidated | GOOG-HIGH-TECH-00206847 R-GOOG-HIGH-TECH-00206847 | GOOG-HIGH-TECH-00206847 | 8/30/2007 Shona Brown (shona@google.com) | (rschmidt@google.com) | (omid@google.com); (laszlo@google.com) | | | Email containing and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 3210 | Consolidated | GOOG-HIGH-TECH-00562234-GOOG-HIGH-TECH-00562242 | | 10/2/2007 Megan Smith (megans@google.com) | Mary Himminout (mhimminout@google.com); Alan Eagle (aeagle@google.com); Emily Nishi (emilyn@google.com); Stacy Sullivan (stacy@google.com); (yvonnes@google.com); Ricardo Janez (rrj@google.com) | Amy Lambert* (alambert@google.com); Sundar Pichai (sundar@google.com); Laszlo Bock (laszlo@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3211 | Consolidated | GOOG-HIGH-TECH-00562243<br>GOOG-HIGH-TECH-00562252 | | 10/2/2007 | Mary Himimkool (mhimimkool@google.com) | Megan Smith (megans@google.com) | Alan Eagle (aeagle@google.com); Emily Nishi (emilyn@google.com); Stacy Sullivan (stacy@google.com); Yvonne Agyei (yvonneb@google.com); Amy Lambert* (alambert@google.com); Sundar Pichai (sundar@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3212 | Consolidated | | GOOG-HIGH-TECH-00207329 | 11/11/2007 | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com) | Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); rharrison@google.com | | Email seeking and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 3213 | Consolidated | GOOG-HIGH-TECH-00378654.R GOOG-HIGH-TECH-00378654 | | 1/20/2008 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | | Email reflecting legal advice of Kent Walker* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3214 | Consolidated | | | 3/27/2008 | Justin Meek (jcm@google.com) | Larry Page (page@google.com); Sergey Brin (sergey@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Sobota (dsobota@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | Yes |
| 3215 | Consolidated | | | 12/23/2008 | Shannon Deegan (shannondeegan@google.com) | Tim Armstrong (tim@google.com); Prive Penry (penry@google.com) | Stephanie Chenevert (chenevert@google.com); Adrian D'Souza (adriandsouza@google.com); Chris O'Neill (coneill@google.com); Jane Butler (jbutler@google.com); Jerry Canning (jcanning@google.com); Jim Lecinski (jlecinski@google.com); Long Ellis (longe@google.com); Maureen Schumacher (mschumacher@google.com); Mike Steib (msteib@google.com); Rick Krugh (rck@google.com); Robin Hutto (robin@google.com); Spencer Spinnell (aspinnell@google.com); Suzie Reider (sreider@google.com); Tim Castelli (tcastelli@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 3216 | Consolidated | GOOG-HIGH-TECH-00382635 GOOG-HIGH-TECH-00382635.012 | GOOG-HIGH-TECH-00382635 | 11/25/2009 | | Frank Wagner (frankwagner@google.com); Eric Schmidt (eschmidt@google.com) | | | Document reflecting legal advice of Dave Sobota* regarding contract. | Attorney Client Communication | Yes |
| 3217 | Consolidated | GOOG-HIGH-TECH-00217177.R GOOG-HIGH-TECH-00217195.R | GOOG-HIGH-TECH-00217177 | 3/30/2010 | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3218 | Consolidated | GOOG-HIGH-TECH-00327813 GOOG-HIGH-TECH-00327813 | | 8/28/2006 | Laszlo Bock (laszlo@google.com) | laszlostaff (laszlostaff@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3219 | Consolidated | GOOG-HIGH-TECH-00204881.R GOOG-HIGH-TECH-00204886.R | GOOG-HIGH-TECH-00204881 | 12/1/2006 | David Rolefson (drolefson@google.com) | emg@google.com | | Alan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | Email reflecting legal advice of Wilson Sonsini Goodrich Rosati* and Baker McKenzie* regarding employment matter. | Attorney Client Communication | Yes |
| 3220 | Consolidated | GOOG-HIGH-TECH-00562253 GOOG-HIGH-TECH-00562263 | | 10/2/2007 | Amy Lambert* (alambert@google.com) | Megan Smith (megans@google.com); Mary Himimkool (mhimimkool@google.com); Alan Eagle (aeagle@google.com); Emily Nishi (emilyn@google.com); Stacy Sandeira Sullivan (stacy@google.com); Yvonne Agyei (yvonneb@google.com); Ricardo Jenez (rrj@google.com) | Amy Lambert* (alambert@google.com); Sundar Pichai (sundar@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3221 | Consolidated | GOOG-HIGH-TECH-00562264 GOOG-HIGH-TECH-00562275 | | 10/2/2007 | Megan Smith (megans@google.com) | Amy Lambert* (alambert@google.com) | Mary Himimkool (mhimimkool@google.com); Emily Nishi (emilyn@google.com); Stacy Savides Sullivan (stacy@google.com); Yvonne Agyei (yvonneb@google.com); Ricardo Jenez (rrj@google.com); Sundar Pichai (sundar@google.com); Laszlo Bock (laszlo@google.com); Stacy Brown-Philpot (sbp@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3222 | Consolidated | | GOOG-HIGH-TECH-00207331 | 11/11/2007 | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com) | David Rolefson (drolefson@google.com); Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com) | | Email seeking, containing, and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 3223 | Consolidated | | GOOG-HIGH-TECH-00207371 | 11/14/2007 | Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com) | David Rolefson (drolefson@google.com); Justin Meek (jcmeek@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 3224 | Consolidated | GOOG-HIGH-TECH-00562347 GOOG-HIGH-TECH-00562350 | | 12/23/2008 | Shannon Deegan (shannondeegan@google.com) | Tim Armstrong (tim@google.com); Prive Penry (penry@google.com) | Stephanie Chenevert (chenevert@google.com); Adrian D'Souza (adriandsouza@google.com); Chris O'Neill (coneill@google.com); Jane Butler (jbutler@google.com); Jerry Canning (jcanning@google.com); Jim Lecinski (jlecinski@google.com); Long Ellis (longe@google.com); Maureen Schumacher (mschumacher@google.com); Mike Steib (msteib@google.com); Rick Krugh (rck@google.com); Robin Hutto (robin@google.com); Spencer Spinnell (aspinnell@google.com); Suzie Reider (sreider@google.com); Tim Castelli (tcastelli@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 3225 | Consolidated | GOOG-HIGH-TECH-00562426 GOOG-HIGH-TECH-00562439 | | 1/18/2010 | shannondeegan@google.com | Bock Laszlo (laszlo@google.com); (shannondeegan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3226 | Consolidated | GOOG-HIGH-TECH-00562452 GOOG-HIGH-TECH-00562453 | | 4/1/2010 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3227 | Consolidated | GOOG-HIGH-TECH-00562454 GOOG-HIGH-TECH-00562455 | | 5/14/2010 | Chris Pennington (cpenn@google.com) | Laszlo Bock (laszlo@google.com) | Shannon Deegan (shannondeegan@google.com); Keith Wolfe (kwolfe@google.com) | | Email reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | Yes |
| 3228 | Consolidated | GOOG-HIGH-TECH-00562456 GOOG-HIGH-TECH-00562457 | | 5/13/2010 | Chris Pennington (cpenn@google.com) | Shannon Deegan (shannondeegan@google.com); Keith Wolfe (kwolfe@google.com); Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | Yes |
| 3229 | Consolidated | GOOG-HIGH-TECH-00218129.R GOOG-HIGH-TECH-00218145.R | GOOG-HIGH-TECH-00218129 | 6/15/2010 | Laszlo Bock (laszlo@google.com) | Hannah Cha (hannahc@google.com) | | | Draft document reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 3230 | Consolidated | GOOG-HIGH-TECH-00218815.R GOOG-HIGH-TECH-00218815 | GOOG-HIGH-TECH-00218817.R | 8/1/2010 | Amy Lambert* (alambert@google.com) | David Drummond* (ddrummond@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Amy Lambert* and David Drummond* regarding employment matter. | Attorney Client Communication | Yes |
| 3231 | Consolidated | GOOG-HIGH-TECH-00562167 GOOG-HIGH-TECH-00562173 | | 6/7/2006 | David Rolefson (drolefson@google.com) | Olefon, Paul (paul.olefon@intel.com) | (bri_campbell@intuit.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3232 | Consolidated | GOOG-HIGH-TECH-00562195 GOOG-HIGH-TECH-00562202 | | 12/7/2006 | David Rolefson (drolefson@google.com) | emg@google.com | Alan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Wilson Sonsin Goodrich Rosati* and Baker McKenzie* regarding employment matter. | Attorney Client Communication | Yes |
| 3233 | Consolidated | GOOG-HIGH-TECH-00562203 GOOG-HIGH-TECH-00562210 | | 12/7/2006 | David Rolefson (drolefson@google.com) | emg@google.com | Alan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Wilson Sonsini Goodrich Rosati* and Baker McKenzie* regarding employment matter. | Attorney Client Communication | Yes |
| 3234 | Consolidated | GOOG-HIGH-TECH-00562221 GOOG-HIGH-TECH-00562222 | | 1/31/2007 | Matt Sucherman* (matthew@google.com) | Shona Brown (shona@google.com); David Rolefson (drolefson@google.com) | | | Email containing and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 3235 | Consolidated | GOOG-HIGH-TECH-00331438.R GOOG-HIGH-TECH-00331441.R | GOOG-HIGH-TECH-00331438 | 7/2/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Zinna Faure (zinna@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3236 | Consolidated | GOOG-HIGH-TECH-00206852.R GOOG-HIGH-TECH-00206853 | GOOG-HIGH-TECH-00206852 | 8/28/2007 | Kent Walker* (kwalker@google.com) | Omid Kordestani (omid@google.com); David Fischer; Joan Braddi; dora@google.com | Dave O. King; Chad Hurley; Mark Yoshitake; Tom Pickett; David Eun | | Email containing and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 3237 | Consolidated | GOOG-HIGH-TECH-00206855.R GOOG-HIGH-TECH-00206855 | GOOG-HIGH-TECH-00206861.R | 8/28/2007 | Kent Walker* (kwalker@google.com) | Omid Kordestani (omid@google.com); David Fischer; Joan Braddi; dora@google.com | David O. King; Chad Hurley; Mark Yoshitake; Tom Pickett; David Eun | | Email containing and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 3238 | Consolidated | | GOOG-HIGH-TECH-00207327 | 11/10/2007 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | Justin Meek (jcmeek@google.com); rharrison@google.com; David Rolefson (drolefson@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 3239 | Consolidated | GOOG-HIGH-TECH-00378608.R GOOG-HIGH-TECH-00378611.R | GOOG-HIGH-TECH-00378608 | 1/20/2008 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Kent Walker* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Name(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3240 | Consolidated | GOOG-HIGH-TECH-00209987 R; GOOG-HIGH-TECH-00209904 R | | 1/18/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Justin Meek (jcm@google.com); Eric Schaffer (eschaffer@google.com) | | | Email reflecting legal advice of Kent Walker* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3241 | Consolidated | GOOG-HIGH-TECH-00210228 R; GOOG-HIGH-TECH-00210230 R | | 6/23/2008 | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Jonathan Rosenberg (jonathan@google.com); Kent Walker* (kwalker@google.com) | "Bill Campbell (bill_campbell@intuit.com)" | | Email seeking legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3242 | Consolidated | GOOG-HIGH-TECH-00337480 R; GOOG-HIGH-TECH-00337462 R | GOOG-HIGH-TECH-00337480 | 11/18/2008 | Laszlo Bock (laszlo@google.com) | Nikesh Arora (nikesh@google.com); Rachel Whetstone (rachew@google.com); theco@google.com) | Sally Cole (sallyc@google.com); Kent Walker* (kwalker@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 3243 | Consolidated | | GOOG-HIGH-TECH-00214515 | 10/10/2009 | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and containing legal advice of Kent Walker* and Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 3244 | Consolidated | GOOG-HIGH-TECH-00344678 R; GOOG-HIGH-TECH-00344680 R | | 1/28/2010 | Eric Schaffer (eschaffer@google.com) | Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Don Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3245 | Consolidated | GOOG-HIGH-TECH-00344689 R; GOOG-HIGH-TECH-00344692 R | | 1/28/2010 | Eric Schaffer (eschaffer@google.com) | Bill Coughran (wmc@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Don Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3246 | Consolidated | GOOG-HIGH-TECH-00562459 | | 5/13/2010 | Chris Pennington (cpenn@google.com) | Shannon Deegan (shannondeegan@google.com); Keith Wolfe (kwolfe@google.com); Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | Yes |
| 3247 | Consolidated | GOOG-HIGH-TECH-00562460; GOOG-HIGH-TECH-00562462 | | 5/13/2010 | Chris Pennington (cpenn@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Keith Wolfe (kwolfe@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | Yes |
| 3248 | Consolidated | GOOG-HIGH-TECH-00562175-GOOG-HIGH-TECH-00562188 | | 6/26/2006 | Hannah Cha (hannahc@google.com) | Amy Lambert* (alambert@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | "("maureen feeny"@google.com); Monica Turner (monicaturner@google.com); Alexis Emmel (alexise@google.com)" | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3249 | Consolidated | GOOG-HIGH-TECH-00562211-GOOG-HIGH-TECH-00562218 | | 12/7/2006 | David Rolefson (drolefson@google.com) | smg@google.com | Alan Brown (alan@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Wilson Sonsini Goodrich Rosati* and Baker McKenzie* regarding employment matter. | Attorney Client Communication | Yes |
| 3250 | Consolidated | GOOG-HIGH-TECH-00562287-GOOG-HIGH-TECH-00562289 | | 5/16/2008 | Robyn Thomas* (robynt@google.com) | Laszlo Bock (laszlo@google.com); Stacy Savides Sullivan (stacy@google.com) | Robin Cas세라 (rcasetta@google.com); Sally Cole (sallyc@google.com) | | Email containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 3251 | Consolidated | GOOG-HIGH-TECH-00562323-GOOG-HIGH-TECH-00562329 | | 9/11/2008 | Stacy Sullivan (stacy@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking legal advice of Robyn Thomas* regarding and Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 3252 | Consolidated | GOOG-HIGH-TECH-00337574 R; GOOG-HIGH-TECH-00337576 R | GOOG-HIGH-TECH-00337574 | 11/17/2008 | (rachew@google.com) | Alan Eustace (eustace@google.com) | (theco@google.com); Sally Cole (sallyc@google.com); Kent Walker* (kwalker@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 3253 | Consolidated | GOOG-HIGH-TECH-00562343-GOOG-HIGH-TECH-00562346 | | 12/23/2008 | Shannon Deegan (shannondeegan@google.com) | Tim Armstrong (tim@google.com); Prive Penry (penry@google.com) | Stephanie Chenevert (chenevert@google.com); Adrian D'Souza (adriandsouza@google.com); Chris O'Neill (coneill@google.com); Jane Butler (jbutler@google.com); Jerry Canning (jcanning@google.com); Jon Lecinski (jlecinski@google.com); Long Ellis (longe@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 3254 | Consolidated | GOOG-HIGH-TECH-00344693 R; GOOG-HIGH-TECH-00344696 R | | 1/29/2010 | Bill Coughran (wmc@google.com) | Eric Schaffer (eschaffer@google.com) | Prasad Setty (prasadsetty@google.com); Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3255 | Consolidated | GOOG-HIGH-TECH-00562440-GOOG-HIGH-TECH-00562451 | | 3/15/2010 | shannondeegan@google.com | (laszlo@google.com) | | | Email reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 3256 | Consolidated | GOOG-HIGH-TECH-00562463-GOOG-HIGH-TECH-00562465 | | 5/13/2010 | Chris Pennington (cpenn@google.com) | Laszlo Bock (laszlo@google.com); Shannon Deegan (shannondeegan@google.com); Keith Wolfe (kwolfe@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | Yes |
| 3257 | Consolidated | GOOG-HIGH-TECH-00204926-GOOG-HIGH-TECH-00204929 R; GOOG-HIGH-TECH-00204928.001 | GOOG-HIGH-TECH-00204928 | 12/12/2006 | Ivan Ernest (ivane@google.com) | (enjoys_hr@google.com) | (robynt@google.com); Amy J. Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 3258 | Consolidated | GOOG-HIGH-TECH-00562224-GOOG-HIGH-TECH-00562231 | | 2/15/2007 | Laszlo Bock (laszlo@google.com) | Dave Sobota* (dsobota@google.com) | David Rolefson (drolefson@google.com) | | Document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3259 | Consolidated | GOOG-HIGH-TECH-00562232-GOOG-HIGH-TECH-00562233 | | 2/19/2007 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Mike Pearson (pearson@google.com); Brad Stein (bstein@google.com); Jon Silverman (silverman@google.com) | | Email seeking legal advice of Amy Lambert* regarding acquisition. | Attorney Client Communication | Yes |
| 3260 | Consolidated | GOOG-HIGH-TECH-00562251-GOOG-HIGH-TECH-00562255 | | 12/23/2008 | Shannon Deegan (shannondeegan@google.com) | Tim Armstrong (tim@google.com); Prive Penry (penry@google.com) | Stephanie Chenevert (chenevert@google.com); Adrian D'Souza (adriandsouza@google.com); Chris O'Neill (coneill@google.com); Jane Butler (jbutler@google.com); Jerry Canning (jcanning@google.com); Jon Lecinski (jlecinski@google.com); Long Ellis (longe@google.com); Maureen Schumacher (mschumacher@google.com); Mike Steib (msteib@google.com); Rick Krugh (rick@google.com); Robin Hutto (hutto@google.com); Sapreet Sponnell (saprreet@google.com); Suzie Reider (sreider@google.com); Tim Castelli (tcastelli@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 3261 | Consolidated | | GOOG-HIGH-TECH-00351627 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (stacy@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3262 | Consolidated | | | 7/12/2010 | Donald Harrison* (harrison@google.com) | Eric Schmidt (eschmidt@google.com) | Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com) | | Email seeking and containing legal advice of Donald Harrison*and Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 3263 | Consolidated | GOOG-HIGH-TECH-00265406 R; GOOG-HIGH-TECH-00265410 R | GOOG-HIGH-TECH-00265406 | 3/7/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking and containing legal advice of Amy Lambert* and Karine Audouze* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3264 | Consolidated | | | 6/21/2007 | Alan Eustace (eustace@google.com) | (eng-execs@google.com) | | | Draft document reflecting legal advice of Matthew Sucherman* regarding legal dispute. | Attorney Client Communication | Yes |
| 3265 | Consolidated | | GOOG-HIGH-TECH-00414110 | 2/11/2008 | Chris Finne (chrisg@google.com) | (davep@google.com); (deangilbert@google.com); (hurley@google.com); (janelm@google.com); (marissa@google.com); (stephanie@google.com); (susan@google.com); (vng@google.com); Alan Eustace (eustace@google.com); Bryan Power (bpower@google.com); Chris Finne (chrisg@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 3266 | Consolidated | GOOG-HIGH-TECH-00267494 R; GOOG-HIGH-TECH-00267496 R | GOOG-HIGH-TECH-00267494 | 8/12/2008 | Stephanie Johnson (sjohnson@google.com) | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3267 | Consolidated | | | 3/7/2008 | Shiva Shivakumar (shiva@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com) | | | Draft document reflecting legal advice of Dave Sobota* regarding contract. | Attorney Client Communication | Yes |
| 3268 | Consolidated | GOOG-HIGH-TECH-00563051-GOOG-HIGH-TECH-00563052 | | 4/16/2009 | Frank Wagner (frankwagner@google.com) | Patrick Pichette (ppichette@google.com) | Alan Eustace (eustace@google.com); Donald Harrison* (harrison@google.com); Mark Fuchs (mfuchs@google.com) | | Email seeking legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 3269 | Consolidated | | GOOG-HIGH-TECH-00408508 | 9/29/2005 | Dave Sobota* (dsobota@google.com) | Shona Brown (shona@google.com) | Liz Ersker (ersker@google.com); Anna Itoi* (aitoi@google.com); (eng@google.com); Teresa Kung (teresak@google.com) | | Document reflecting legal advice of Dave Sobota* regarding legal dispute. | Attorney Client Communication | Yes |
| 3270 | Consolidated | | GOOG-HIGH-TECH-00416126 | 5/25/2010 | Jamie Davidson (davidson@google.com) | Alan Eagle (aeagle@google.com); Alan Eustace (eustace@google.com); Jeremy Berndt (jeremyb@google.com); Ben Fried (bf@google.com); Bradley Horowitz (bjh@google.com); Dave Girouard (daveg@google.com); Dean Gilbert (deang@google.com); Francoise Brougher (fbrougher@google.com) | (eames@google.com); Chade Severin (chade@google.com); Karen Coston (kcoston@google.com); Lynry Caton (lyncy@google.com); Mark Crittenden (mgc@google.com); Sara McCaffree (sarahm@google.com); Aly Makishima (alym@google.com); Christine Hubbard (chubbard@google.com); Cassandra Willden-Meyer (cassandraw@google.com); Elham Amjadi (elhum@google.com); Elisa Bellini (ebellini@google.com); Jamie Cerveili (jcervelli@google.com); Leslie Palant (lpalant@google.com); Marianne Marsckova (marianna@google.com); Michelle Bisnoff (mbisnoff@google.com) | | Document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 3271 | Consolidated | GOOG-HIGH-TECH-00414636 R; GOOG-HIGH-TECH-00414641 R | GOOG-HIGH-TECH-00414636 | 5/14/2008 | Ben Treynor (btreynor@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Ruth Wiggett (ruthw@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3272 | Consolidated | | | 7/11/2006 | Matt Sucherman* (matthew@google.com) | Jonathan Rosenberg (jonathan@google.com); David Drummond* (ddrummond@google.com) | Diane Passaro (dpassaro@google.com) | | Document reflecting legal advice of Matthew Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 3273 | Consolidated | | | 7/11/2006 | Matt Sucherman* (matthew@google.com) | Jonathan Rosenberg (jonathan@google.com); David Drummond* (ddrummond@google.com) | Diane Passaro (dpassaro@google.com) | | Document reflecting legal advice of Matthew Sucherman* regarding regulatory compliance. | Attorney Client Communication | |
| 3274 | Consolidated | | | 7/11/2006 | Matt Sucherman* (matthew@google.com) | Jonathan Rosenberg (jonathan@google.com); David Drummond* (ddrummond@google.com) | Diane Passaro (dpassaro@google.com) | | Draft document reflecting legal advice of David Drummond* regarding acquisition. | Attorney Client Communication | |
| 3275 | Consolidated | | | 7/1/2008 | Robyn Marcello (rmarcello@google.com) | Eric Schmidt (eschmidt@google.com) | Dave Sobota* (dsobota@google.com); David Drummond* (ddrummond@google.com); Jonathan Rosenberg (jonathan@google.com); Pam Shore (pshore@google.com); Donald Harrison* (harrison@google.com) | | Document reflecting legal advice of Kent Walker* regarding acquisition. | Attorney Client Communication | |
| 3276 | Consolidated | | | 1/23/2007 | Matt Sucherman* (matthew@google.com) | Jonathan Rosenberg (jonathan@google.com) | Sundar Pichai (sundar@google.com); Robyn Marcello (rmarcello@google.com); Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com) | | Document reflecting legal advice of Matthew Sucherman* and Kent Walker* regarding legal dispute. | Attorney Client Communication | |
| 3277 | Consolidated | GOOG-HIGH-TECH-00563402-GOOG-HIGH-TECH-00563416 | | 10/8/2007 | Matt Sucherman* (matthew@google.com) | (emg@google.com); Alan Eagle (aeagle@google.com); Sundar Pichai (sundar@google.com); (emgea@google.com); Kent Walker* (kwalker@google.com) | | | Document reflecting legal advice of Matthew Sucherman* regarding policy compliance. | Attorney Client Communication | Yes |
| 3278 | Consolidated | | | 10/8/2007 | Matt Sucherman* (matthew@google.com) | (emg@google.com); Alan Eagle (aeagle@google.com); Sundar Pichai (sundar@google.com); (emgea@google.com); Kent Walker* (kwalker@google.com) | | | Draft document reflecting legal advice of Matthew Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 3279 | Consolidated | | GOOG-HIGH-TECH-00471165 | 10/9/2009 | Caesar Sengupta (caesars@google.com) | Jonathan Rosenberg (jonathan@google.com) | Sundar Pichai (sundar@google.com); Alan Eagle (aeagle@google.com); Keith Rabkin (krabkin@google.com); Kan Liu (kanliu@google.com); Ryan Tabone (ryant@google.com); Chade Severin (chade@google.com) | | Document reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 3280 | Consolidated | | GOOG-HIGH-TECH-00471168 | 10/9/2009 | Caesar Sengupta (caesars@google.com) | Jonathan Rosenberg (jonathan@google.com) | Sundar Pichai (sundar@google.com); Alan Eagle (aeagle@google.com); Keith Rabkin (krabkin@google.com); Kan Liu (kanliu@google.com); Ryan Tabone (ryant@google.com); Chade Severin (chade@google.com) | | Document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 3281 | Consolidated | | GOOG-HIGH-TECH-00471565 | 7/6/2010 | Jonathan Rosenberg (jonathan@google.com) | (jonathan.rosenberg@gmail.com) | | | Document reflecting legal advice of Google Legal Department* regarding IP rights. | Attorney Client Communication | Yes |
| 3282 | Consolidated | | GOOG-HIGH-TECH-00471661 | 10/7/2010 | Caesar Sengupta (caesars@google.com) | Jonathan Rosenberg (jonathan@google.com) | Sundar Pichai (sundar@google.com); Alan Eagle (aeagle@google.com); Kan Liu (kanliu@google.com); Cathay Bi (cathay@google.com) | | Document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 3283 | Consolidated | GOOG-HIGH-TECH-00243113.R-GOOG-HIGH-TECH-00243120.R | GOOG-HIGH-TECH-00243113 | 3/30/2005 | Jonathan Rosenberg (jonathan@google.com) | Allan Brown (allan@google.com) | Jeff Ferguson (jferguson@google.com); Kristi Poole (kpoole@google.com); (susan@google.com); (alambert@google.com*) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3284 | Consolidated | GOOG-HIGH-TECH-00243060.R-GOOG-HIGH-TECH-00243066.R | GOOG-HIGH-TECH-00243060 | 3/30/2005 | Jonathan Rosenberg (jonathan@google.com) | Allan Brown (allan@google.com) | Jeff Ferguson (jferguson@google.com); Kristi Poole (kpoole@google.com); Susan Wojcicki(susan@google.com); Amy Lambert*(alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3285 | Consolidated | GOOG-HIGH-TECH-00563374-GOOG-HIGH-TECH-00563376 | | 3/29/2005 | Amy Lambert* (alambert@google.com) | Allan Brown (allan@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3286 | Consolidated | GOOG-HIGH-TECH-00563377-GOOG-HIGH-TECH-00563383 | | 3/30/2005 | Jonathan Rosenberg (jonathan@google.com) | Allan Brown (allan@google.com) | Jeff Ferguson (jferguson@google.com); Kristi Poole (kpoole@google.com); (susan@google.com); (alambert@google.com*) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3287 | Consolidated | GOOG-HIGH-TECH-00563384-GOOG-HIGH-TECH-00563391 | | 3/30/2005 | Jonathan Rosenberg (jonathan@google.com) | Allan Brown (allan@google.com) | Jeff Ferguson (jferguson@google.com); Kristi Poole (kpoole@google.com); (susan@google.com); (alambert@google.com*) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3288 | Consolidated | | GOOG-HIGH-TECH-00470757 | 4/2/2008 | Alan Eagle (aeagle@google.com) | (emg@google.com) | Dave Sobota* (dsobota@google.com); Susan Straccia (sstraccia@google.com); Shanna Preve (shanna@google.com); Vishal Sharma (vishals@google.com); Robyn Marcello (rmarcello@google.com) | | Document reflecting legal advice of Dave Sobota* regarding policy compliance. | Attorney Client Communication | Yes |
| 3289 | Consolidated | GOOG-HIGH-TECH-00243145.R-GOOG-HIGH-TECH-00243150.R | GOOG-HIGH-TECH-00243145 | 3/30/2005 | Jonathan Rosenberg (jonathan@google.com) | Allan Brown (allan@google.com) | Jeff Ferguson (jferguson@google.com); Kristi Poole (kpoole@google.com); (susan@google.com); (alambert@google.com*) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3290 | Consolidated | | | 9/27/2007 | Bill Coughran (wmc@google.com) | Matt Sucherman* (matthew@google.com) | Alan Eagle (aeagle@google.com); Jon Rosenberg (jonathan@google.com); Sundar Pichai (sundar@google.com); Vishal Sharma (vishals@google.com); David Bogaty (dbogaty@google.com); Prashant C. Fuloria (fuloria@google.com); Robyn Marcello (rmarcello@google.com) | | Draft document reflecting legal advice of Matthew Sucherman* regarding IP rights. | Attorney Client Communication | |
| 3291 | Consolidated | | GOOG-HIGH-TECH-00470775 | 4/2/2008 | Alan Eagle (aeagle@google.com) | Urs Hoelzle (urs@google.com) | (emg@google.com); Vishal Sharma (vishals@google.com); Dave Sobota* (dsobota@google.com); Susan Straccia (sstraccia@google.com); Shanna Preve (shanna@google.com); Robyn Marcello (rmarcello@google.com) | | Document reflecting legal advice of Dave Sobota* regarding litigation matter. | Attorney Client Communication | Yes |
| 3292 | Consolidated | | GOOG-HIGH-TECH-00471292 | 1/29/2010 | Caesar Sengupta (caesars@google.com) | Jonathan Rosenberg (jonathan@google.com) | Sundar Pichai (sundar@google.com); Kan Liu (kanliu@google.com); Alan Eagle (aeagle@google.com); Chade Severin (chade@google.com); Aly Makishima (alym@google.com) | | Document reflecting legal advice of Google Legal Department* regarding legal dispute. | Attorney Client Communication | Yes |
| 3293 | Consolidated | | | 7/10/2007 | Alan Eagle (aeagle@google.com) | (emg@google.com) | Matt Sucherman* (matthew@google.com) | | Draft document reflecting legal advice of Matthew Sucherman* regarding IP rights. | Attorney Client Communication | |
| 3294 | Consolidated | | GOOG-HIGH-TECH-00471186 | 10/9/2009 | Jonathan Rosenberg (jonathan@google.com) | (omid@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding IP rights. | Attorney Client Communication | Yes |
| 3295 | Consolidated | | | 10/7/2011 | | | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3296 | Consolidated | | GOOG-HIGH-TECH-00468400 | 12/10/2010 | Brian Welle (welle@google.com) | Nilka Thomas (nilka@google.com) | Sarah Stuart (sarahstuart@google.com); Yolanda Mangolini (ymangolini@google.com); mpe (mpe@google.com) | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3297 | Consolidated | | GOOG-HIGH-TECH-00223616 | 11/12/2007 | Frank Wagner (frankwagner@google.com) | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com); Justin Meek (jcmeek@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 3298 | Consolidated | GOOG-HIGH-TECH-00562960-GOOG-HIGH-TECH-00562974 | | 10/22/2007 | Matt Sucherman* (matthew@google.com) | Shona Brown (shona@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 3299 | Consolidated | GOOG-HIGH-TECH-00400075-GOOG-HIGH-TECH-00400075.012 | GOOG-HIGH-TECH-00400075 | 6/11/2005 | Shona Brown (shona@google.com) | Art Levinson (adl@gene.com); John Doerr (jdoerr@kpcb.com); Campbell, Bill (bill_campbell@intuit.com); Eric Schmidt (eschmidt@google.com) | David Rolefson (drolefson@google.com); Allan Brown (allan@google.com); (shona@google.com) | | Document reflecting legal advice of Dave Sobota* regarding contract. | Attorney Client Communication | Yes |
| 3300 | Consolidated | GOOG-HIGH-TECH-00562506-GOOG-HIGH-TECH-00562507 | | 9/21/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | allan (allan@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding litigation matter prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 3301 | Consolidated | | GOOG-HIGH-TECH-00353604 | 2/11/2005 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3302 | Consolidated | | GOOG-HIGH-TECH-00354840 | 4/8/2011 | Shona Brown (shona@google.com) | Amy Lambert* (alambert@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3303 | Consolidated | GOOG-HIGH-TECH-00562975-GOOG-HIGH-TECH-00563002 | | 10/2/2010 | Alan Eagle (aeagle@google.com) Shona Brown (shona@google.com) | (theoc@google.com) | Sundar Pichai (sundar@google.com), Donald Harrison* (harrison@google.com), Sally Cole (sallyc@google.com), Prasad Setty (prasadsetty@google.com), Emily Wood (ewood@google.com), Vishal Sharma (vishals@google.com), Jonathan Bullock (jbullock@google.com), Paul Manwell (paulmanwell@google.com), Robyn Marcello (rmarcello@google.com), Dana Wagner* (dwagner@google.com), ped@google.com | | Email seeking legal advice of Dana Wagner* and Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 3304 | Consolidated | | | 1/5/2009 | Stephan Meyer-Ewald (sme@google.com) | Shannon Deegan (shannondeegan@google.com), Marcella Butler (marcellab@google.com), Stacy Sullivan (stacy@google.com), Ivan Ernest (ivane@google.com), Emily Tseng (emilytseng@google.com), Adam+Zika+ (azika@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

20130327 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3305 | Consolidated | GOOG-HIGH-TECH-00355907 / GOOG-HIGH-TECH-00355907 | | 3/8/2007 | Emily White (emily@google.com) | Jason Warner (jwarner@google.com) | Grady Burnett (grady@google); Kristin Krueger; Robyn Thomas* (robynt@google); Arnnon Geshuri (arnnon@google.com); Stacy Sullivan (stacy@google) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3306 | Consolidated | GOOG-HIGH-TECH-00355844 / GOOG-HIGH-TECH-00355848 | GOOG-HIGH-TECH-00355844 | 3/21/2007 | Nicole Patterson (nicolep@google.com) | Emily White (emily@google.com); Jason Warner (jwarner@google.com) | Robyn Thomas* (robynt@google.com); Ruth Wiggett (ruthw@google.com); Arnnon Geshuri (arnnon@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3307 | Consolidated | GOOG-HIGH-TECH-00563097 / GOOG-HIGH-TECH-00563098 | | 11/1/2006 | Stacy Brown-Philpot (sbp@google.com) | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com); Arnnon Geshuri (arnnon@google.com); Sharath Bulusu (sharath@google.com); Michael Comerford (mcomerford@google.com) | | Email seeking legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3308 | Consolidated | GOOG-HIGH-TECH-00563099 / GOOG-HIGH-TECH-00563100 | | 11/4/2006 | Stacy Brown-Philpot (sbp@google.com) | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com); Arnnon Geshuri (arnnon@google.com); Sharath Bulusu (sharath@google.com); Michael Comerford (mcomerford@google.com) | | Email seeking legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3309 | Consolidated | | | 7/2/2008 | Arnnon Geshuri (arnnon@google.com) | Kaniyathi Rao (kaniyathi@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3310 | Consolidated | GOOG-HIGH-TECH-00563192 / GOOG-HIGH-TECH-00563193 | | 5/23/2008 | Monica Davis (monicadavis@google.com) | Amy Lambert* (alambert@google.com); Grace Rewak (grace@google.com); Arnnon Geshuri (arnnon@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3311 | Consolidated | GOOG-HIGH-TECH-00563194 / GOOG-HIGH-TECH-00563195 | | 5/23/2008 | Monica Davis (monicadavis@google.com) | Amy Lambert* (alambert@google.com); Grace Rewak (grace@google.com); Arnnon Geshuri (arnnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3312 | Consolidated | GOOG-HIGH-TECH-00563196 / GOOG-HIGH-TECH-00563198 | | 5/23/2008 | Monica Davis (monicadavis@google.com) | Grace Rewak (grace@google.com); Arnnon Geshuri (arnnon@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3313 | Consolidated | GOOG-HIGH-TECH-00563199 / GOOG-HIGH-TECH-00563200 | | 5/27/2008 | Amy Lambert* (alambert@google.com) | Monica Davis (monicadavis@google.com); Grace Rewak (grace@google.com); Arnnon Geshuri (arnnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3314 | Consolidated | GOOG-HIGH-TECH-00563204 / GOOG-HIGH-TECH-00563205 | | 5/27/2008 | Monica Davis (monicadavis@google.com) | Amy Lambert* (alambert@google.com) | Grace Rewak (grace@google.com); Arnnon Geshuri (arnnon@google.com); Scott Friedman (scottfriedman@google.com); Shelia Xie (shelia@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3315 | Consolidated | GOOG-HIGH-TECH-00563207 / GOOG-HIGH-TECH-00563209 | | 6/2/2008 | Monica Davis (monicadavis@google.com) | Amy Lambert* (alambert@google.com) | Grace Rewak (grace@google.com); Arnnon Geshuri (arnnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3316 | Consolidated | GOOG-HIGH-TECH-00563164 / GOOG-HIGH-TECH-00563168 | | 8/15/2007 | Amy Lambert* (alambert@google.com) | Emily Nolin (emily@google.com) | Arnnon Geshuri (arnnon@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3317 | Consolidated | GOOG-HIGH-TECH-00563169 / GOOG-HIGH-TECH-00563173 | | 8/15/2007 | Arnnon Geshuri (arnnon@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3318 | Consolidated | GOOG-HIGH-TECH-00563174 / GOOG-HIGH-TECH-00563179 | | 8/15/2007 | Amy Lambert* (alambert@google.com) | Arnnon Geshuri (arnnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3319 | Consolidated | GOOG-HIGH-TECH-00563180 / GOOG-HIGH-TECH-00563185 | | 8/15/2007 | Arnnon Geshuri (arnnon@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3320 | Consolidated | | GOOG-HIGH-TECH-00356054 | 5/21/2007 | Arnnon Geshuri (arnnon@google.com) | Pat Flynn (pflynn@google.com) | | | Email reflecting legal advice of Robyn Thomas* and Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3321 | Consolidated | | GOOG-HIGH-TECH-00355894 | 3/2/2007 | Laszlo Bock (laszlo@google.com) | Chris Pennington (cpenn@google.com); Emily White (emilywhite@google.com) | Robyn Thomas* (robynt@google.com); Stacy Savides Sullivan (stacy@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3322 | Consolidated | GOOG-HIGH-TECH-00563093 / GOOG-HIGH-TECH-00563096 | | 8/6/2006 | Shailesh Rao (srao@google.com) | Celia Saino (celia@google.com) | Dan Rubinstein (drubinstein@google.com); Arnnon Geshuri (arnnon@google.com); Iris Chen*(ichen@google.com) | | Email seeking, containing, and reflecting legal advice of Iris Chen* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3323 | Consolidated | GOOG-HIGH-TECH-00563055 / GOOG-HIGH-TECH-00563057 | | 10/25/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Ajit Varma (ajit@google.com) | Amy Lambert* (alambert@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3324 | Consolidated | GOOG-HIGH-TECH-00563336 / GOOG-HIGH-TECH-00563341 | | 6/24/2008 | Aditi Telang (ateleng@google.com) | Robyn Thomas* (robynt@google.com) | Bryan Power (bpower@google.com); Stephan Meyer-Ewald (sme@google.com); Yolanda Mangolini (ymangolini@google.com); Nicole Bui (nicolebui@google.com); jude@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Robyn Thomas* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3325 | Consolidated | | | 10/11/2007 | Yolanda Mangolini (ymangolini@google.com) | Ariana Blute (ablute@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 3326 | Consolidated | | GOOG-HIGH-TECH-00364004 | 5/18/2012 | | | | | Document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3327 | Consolidated | | GOOG-HIGH-TECH-00364052 | 5/18/2012 | | | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3328 | Consolidated | | GOOG-HIGH-TECH-00364185 | 5/18/2012 | | | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3329 | Consolidated | | GOOG-HIGH-TECH-00360726 | 6/10/2005 | | | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3330 | Consolidated | | GOOG-HIGH-TECH-00360733 | 6/10/2005 | | | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3331 | Consolidated | | GOOG-HIGH-TECH-00360737 | 6/10/2005 | | | | | Draft document reflecting legal advice of Dave Sobota* regarding contract. | Attorney Client Communication | Yes |
| 3332 | Consolidated | | GOOG-HIGH-TECH-00360762 | 12/13/2005 | | | | | Draft document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 3333 | Consolidated | | | 12/13/2005 | | | | | Draft document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 3334 | Consolidated | | | 12/13/2005 | | | | | Draft document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 3335 | Consolidated | | GOOG-HIGH-TECH-00360779 | 10/12/2011 | | | | | Document reflecting legal advice of Dave Sobota* regarding contract. | Attorney Client Communication | Yes |
| 3336 | Consolidated | | GOOG-HIGH-TECH-00363806 | 10/12/2011 | | | | | Document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3337 | Consolidated | | GOOG-HIGH-TECH-00363839 | 10/13/2011 | | | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3338 | Consolidated | | GOOG-HIGH-TECH-00363848 | 10/13/2011 | | | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3339 | Consolidated | | GOOG-HIGH-TECH-00363894 | 10/13/2011 | | | | | Document reflecting legal advice of Dave Sobota* and Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3340 | Consolidated | GOOG-HIGH-TECH-00514884 / GOOG-HIGH-TECH-00514886 | GOOG-HIGH-TECH-00514884 | 7/21/2006 | Janet Cho (janetcho@google.com) | Anne Driscoll (driscoll@google.com) | Robin Belk (robinbelk@google.com); Nancy Lee* (nancylee@google.com); Kristin Kaasaei (kkaasaei@google.com); Louise Knight (louisek@google.com); Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com); Bryan Power (bpower@google.com); Eileen Rodriguez (eileen@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 3341 | Consolidated | | GOOG-HIGH-TECH-00314587 | 12/19/2010 | | | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3342 | Consolidated | | | 5/9/2007 | David Rolefson (drolefson@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Susan Jang* regarding regulatory compliance. | Attorney Client Communication | |
| 3343 | Consolidated | | | 5/9/2007 | David Rolefson (drolefson@google.com) | Frank Wagner (frankwagner@google.com) | | | Document reflecting legal advice of Susan Jang* regarding employment matter. | Attorney Client Communication | |
| 3344 | Consolidated | | GOOG-HIGH-TECH-00472595 | 6/19/2007 | Laszlo Bock (laszlo@google.com) | (laszlostaff@google.com); David Rolefson (drolefson@google.com); Yvonne Agyei (yvonnea@google.com); Peter Allen (peterallen@google.com); Sunil Chandra (schandra@google.com); Ivan Ernest (ivane@google.com) | Evan Wittenberg (evanwitt@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3345 | Consolidated | | GOOG-HIGH-TECH-00472609 | 6/19/2007 | Laszlo Bock (laszlo@google.com) | (laszlostaff@google.com); David Rolefson (drolefson@google.com); Yvonne Agyei (yvonnea@google.com); Peter Allen (peterallen@google.com); Sunil Chandra (schandra@google.com); Ivan Ernest (ivane@google.com) | Evan Wittenberg (evanwitt@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3346 | Consolidated | | GOOG-HIGH-TECH-00299146 | 11/12/2007 | Frank Wagner (frankwagner@google.com) | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com); Justin Meek (jcmeek@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 3347 | Consolidated | | GOOG-HIGH-TECH-00477702 | 1/7/2008 | David Rolefson (drolefson@google.com) | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com); Dave Sobota* (dsobota@google.com) | | Document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | Yes |
| 3348 | Consolidated | | | 1/15/2008 | Frank Wagner (frankwagner@google.com) | Donald S. Harrison* (harrison@google.com) | David Rolefson (drolefson@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3349 | Consolidated | | GOOG-HIGH-TECH-00478286 | 1/13/2008 | Laszlo Bock (laszlo@google.com) | (lstaff@google.com) | Robyn Harding (robynh@google.com) | | Draft document sent for purpose of seeking legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3350 | Consolidated | | GOOG-HIGH-TECH-00478286 | 1/25/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3051 | Consolidated | | | 11/12/2008 | Scott Thomas (scottthomas@google.com) | Jen Fitzpatrick (jen@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3052 | Consolidated | | | 2/25/2008 | Justin Meek (jem@google.com) | Tom Woo (twoo@google.com); John Schirm (johnschirm@google.com) | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Dave Sobota* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3053 | Consolidated | | | 2/25/2008 | Justin Meek (jem@google.com) | Tom Woo (twoo@google.com); John Schirm (johnschirm@google.com) | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Dave Sobota* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3054 | Consolidated | | | 2/25/2008 | Justin Meek (jem@google.com) | Tom Woo (twoo@google.com); John Schirm (johnschirm@google.com) | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Dave Sobota* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3055 | Consolidated | | | 11/12/2007 | David Rolefson (drolefson@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Susan Jang* regarding regulatory compliance. | Attorney Client Communication | |
| 3056 | Consolidated | | | 11/12/2007 | David Rolefson (drolefson@google.com) | Frank Wagner (frankwagner@google.com) | | | Document reflecting legal advice of Susan Jang* regarding employment matter. | Attorney Client Communication | |
| 3057 | Consolidated | | | 5/16/2008 | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document sent for purpose of seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3058 | Consolidated | | GOOG-HIGH-TECH-00484356 | 9/15/2008 | Scott Thomas (scottthomas@google.com) | (perf-mgmt-steering@google.com) | Iveta Brigis (iveta@google.com); Dave Petersen (davepp@google.com); Frank Wagner (frankwagner@google.com); Todd Carlisle (toddc@google.com); Shannon Deegan (shannondeegan@google.com); Chris Pennington (cpenn@google.com) | | Document reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 3059 | Consolidated | | | 3/5/2008 | Justin Meek (jcm@google.com) | Lars Rasmussen (lars@google.com) | Bill Coughran (wmc@google.com); Frank Wagner (frankwagner@google.com); Christine Flores* (flores@google.com) | | Draft document reflecting legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 3060 | Consolidated | | | 3/5/2008 | Justin Meek (jcm@google.com) | Lars Rasmussen (lars@google.com) | Bill Coughran (wmc@google.com); Frank Wagner (frankwagner@google.com); Christine Flores* (flores@google.com) | | Draft document reflecting legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 3061 | Consolidated | | | 3/5/2008 | Justin Meek (jcm@google.com) | Lars Rasmussen (lars@google.com) | Bill Coughran (wmc@google.com); Frank Wagner (frankwagner@google.com); Christine Flores* (flores@google.com) | | Draft document reflecting legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 3062 | Consolidated | | | 3/5/2008 | Justin Meek (jcm@google.com) | Lars Rasmussen (lars@google.com) | Bill Coughran (wmc@google.com); Frank Wagner (frankwagner@google.com); Christine Flores* (flores@google.com) | | Draft document reflecting legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 3063 | Consolidated | | | 3/13/2008 | Dave Sobota* (dsobota@google.com) | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com) | | Document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 3064 | Consolidated | | | 3/13/2008 | Dave Sobota* (dsobota@google.com) | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com) | | Document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 3065 | Consolidated | | | 3/13/2008 | Dave Sobota* (dsobota@google.com) | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com) | | Document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 3066 | Consolidated | | | 3/13/2008 | Dave Sobota* (dsobota@google.com) | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com) | | Document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 3067 | Consolidated | | GOOG-HIGH-TECH-00480979 | 4/2/2008 | Eric Schaffer (eschaffer@google.com) | Zinnia Faure (zinnia@google.com); Monica Turner (monicaturner@google.com); Hannah Cha (hannahc@google.com) | Frank Wagner (frankwagner@google.com); Crystal Millican (cmillican@google.com) | | Document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 3068 | Consolidated | | | 1/4/2009 | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3069 | Consolidated | | GOOG-HIGH-TECH-00487543 | 1/10/2009 | Scott Thomas (scottthomas@google.com) | (perf-mgmt-steering@google.com); Daniel Alegre (dalegre@google.com); Salar Kamangar (salar@google.com) | Frank Wagner (frankwagner@google.com); Iveta Brigis (iveta@google.com); Dave Petersen (davepp@google.com); Todd Carlisle (toddc@google.com); Neal Patel (nealhpatel@google.com); Vivian Fontillas (viviangrace@google.com) | | Document reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 3070 | Consolidated | GOOG-HIGH-TECH-00487856; GOOG-HIGH-TECH-00487857; GOOG-HIGH-TECH-00487858 | GOOG-HIGH-TECH-00487856 | 1/27/2009 | Janet Cho (janetcho@google.com) | Chris Pennington (cpenn@google.com) | Frank Wagner (frankwagner@google.com); Amy Lambert* (alambert@google.com); Susan Wuthrich (sue@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3071 | Consolidated | GOOG-HIGH-TECH-00563430; GOOG-HIGH-TECH-00563432 | | 2/13/2009 | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com), Laszlo Bock (laszlo@google.com), Stacy Sullivan (stacy@google.com), Frank Wagner (frankwagner@google.com), Chris Pennington (cpenn@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email seeking legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 3072 | Consolidated | GOOG-HIGH-TECH-00563433; GOOG-HIGH-TECH-00563435 | | 2/13/2009 | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com), Laszlo Bock (laszlo@google.com), Stacy Sullivan (stacy@google.com), Frank Wagner (frankwagner@google.com), Chris Pennington (cpenn@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email seeking legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 3073 | Consolidated | | | 3/27/2009 | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3074 | Consolidated | | | 3/27/2009 | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3075 | Consolidated | | | 3/30/2009 | Eric Schaffer (eschaffer@google.com) | Donald Harrison* (harrison@google.com) | Krystal Cope (kcope@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3076 | Consolidated | | | 3/27/2009 | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3077 | Consolidated | | | 3/27/2009 | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3078 | Consolidated | | | 6/27/2008 | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3079 | Consolidated | | GOOG-HIGH-TECH-00483368 | 7/2/2008 | Jennifer Fey (jfey@google.com) | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com) | Maureen Montgomery (maureenmont@google.com); Vivian Fontillas (viviangrace@google.com) | | Document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 3080 | Consolidated | | GOOG-HIGH-TECH-00483256 | 6/27/2008 | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3081 | Consolidated | | GOOG-HIGH-TECH-00483257 | 6/27/2008 | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3082 | Consolidated | | GOOG-HIGH-TECH-00483258 | 6/27/2008 | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3083 | Consolidated | | | 4/7/2009 | Frank Wagner (frankwagner@google.com) | Janet Cho (janetcho@google.com) | | | Draft document reflecting legal advice of Alison Brown* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3084 | Consolidated | | | 4/7/2009 | Scott Friedman (scottfriedman@google.com) | Nancy Lee* (nancylee@google.com) | Alison Brown* (alisonbrown@google.com); David Mann (dmann@google.com); John Schirm (johnschirm@google.com); Taofig Bourke (tbourke@google.com); Frank Wagner (frankwagner@google.com); Dianne Robinson (dianner@google.com); Le Pham (lpham@google.com) | | Draft document reflecting legal advice of Alison Brown* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3085 | Consolidated | GOOG-HIGH-TECH-00563436; GOOG-HIGH-TECH-00563437 | | 6/23/2009 | Karin Magnuson (karinm@google.com) | Nancy Lee* (nancylee@google.com) | Frank Wagner (frankwagner@google.com); Chantel Heron (chantelh@google.com); Janet Cho (janetcho@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 3086 | Consolidated | | GOOG-HIGH-TECH-00494857 | 9/23/2009 | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | | | Document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 3087 | Consolidated | | | 10/5/2009 | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com) | Krystal Cope (kcope@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3088 | Consolidated | | | 10/5/2009 | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | Krystal Cope (kcope@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3089 | Consolidated | | | 3/9/2009 | Crystal Millican (cmillican@google.com) | Anna Biri (abiri@google.com) | Katherine Stephens* (kadstephens@google.com); Donald Harrison* (harrison@google.com); Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Katherine Stephens* regarding employment matter. | Attorney Client Communication | |
| 3090 | Consolidated | | | 3/31/2009 | Scott Friedman (scottfriedman@google.com) | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com); Matt Kurowetter (mattk@google.com); Nancy Lee* (nancylee@google.com) | | Draft document reflecting legal advice of Nancy Lee* and Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3091 | Consolidated | | GOOG-HIGH-TECH-00485006 | 4/1/2009 | Krystal Cope (kcope@google.com) | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | | Document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 3092 | Consolidated | | | 1/7/2010 | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com) | Krystal Cope (kcope@google.com); Matt Kurowetter (mattk@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3093 | Consolidated | | | 1/8/2010 | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | Krystal Cope (kcope@google.com); Matt Kurowetter (mattk@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3094 | Consolidated | | | 1/8/2010 | Eric Schaffer (eschaffer@google.com) | Robyn Marcello (rmarcello@google.com) | Krystal Cope (kcope@google.com); Don Harrison* (harrison@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3395 | Consolidated | | | 1/8/2010 | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com) | Krystal Cope (kcope@google.com); Matt Kunzweiler (mattk@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3396 | Consolidated | | | 7/1/2009 | Robyn Marcello (rmarcello@google.com) | Donald Harrison* (harrison@google.com) | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3397 | Consolidated | GOOG-HIGH-TECH-00502605 | | 3/30/2010 | Michael Cipresso (cipresso@google.com) | Liane Hornsey (liane@google.com) | (add@google.com); (salanderson@google.com); (amcdevitt@google.com); (mschoeren@google.com); (sudheera@google.com); (frankwagner@google.com); (twoo@google.com); (avallrani@google.com) | | Email reflecting legal advice of Clare Horvath* regarding employment matter. | Attorney Client Communication | Yes |
| 3398 | Consolidated | GOOG-HIGH-TECH-00502616 | | 3/29/2010 | Michael Cipresso (cipresso@google.com) | Liane Hornsey (liane@google.com) | (salanderson@google.com); (mschoeren@google.com); (add@google.com); (amcdevitt@google.com); (sudheera@google.com); (frankwagner@google.com); (twoo@google.com); (avallrani@google.com) | | Email seeking legal advice of Clare Horvath* regarding employment matter. | Attorney Client Communication | Yes |
| 3399 | Consolidated | GOOG-HIGH-TECH-00502619 | | 3/29/2010 | Michael Cipresso (cipresso@google.com); | Liane Hornsey (liane@google.com) | (mschoeren@google.com); (salanderson@google.com); (add@google.com); (amcdevitt@google.com); (sudheera@google.com); (frankwagner@google.com); (twoo@google.com); (avallrani@google.com) | | Email seeking legal advice of Clare Horvath* regarding employment matter. | Attorney Client Communication | Yes |
| 3400 | Consolidated | GOOG-HIGH-TECH-00502631 | | 3/29/2010 | Michael Cipresso (cipresso@google.com) | Liane Hornsey (liane@google.com) | (salanderson@google.com); (add@google.com); (amcdevitt@google.com); (mschoeren@google.com); (sudheera@google.com); (frankwagner@google.com); (twoo@google.com); (avallrani@google.com) | | Email seeking legal advice of Clare Horvath* regarding employment matter. | Attorney Client Communication | Yes |
| 3401 | Consolidated | GOOG-HIGH-TECH-00502614 | | 3/29/2010 | Michael Cipresso (cipresso@google.com) | Liane Hornsey (liane@google.com) | (add@google.com); (salanderson@google.com); (amcdevitt@google.com); (mschoeren@google.com); (sudheera@google.com); (frankwagner@google.com); (twoo@google.com); (avallrani@google.com) | | Email seeking legal advice of Clare Horvath* regarding employment matter. | Attorney Client Communication | Yes |
| 3402 | Consolidated | | | 8/24/2010 | Monica Davis (monicadavis@google.com) | Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 3403 | Consolidated | | | 1/11/2006 | John Schirm (johnschirm@google.com) | Frank Wagner (frankwagner@google.com) | | | Document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3404 | Consolidated | | | 1/12/2006 | David Rolefson (drolefson@google.com) | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3405 | Consolidated | | | 5/3/2008 | Frank Wagner (frankwagner@google.com) | Janet Cho (janetcho@google.com); Lourdes Canossa (lourdesc@google.com); Nancy (nancylee@google.com); Meg Crosby (meg@google.com) | Eric Schaffer (eschaffer@google.com) | | Draft document reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 3406 | Consolidated | GOOG-HIGH-TECH-00492107 | | 6/30/2009 | Eric Schaffer (eschaffer@google.com) | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3407 | Consolidated | GOOG-HIGH-TECH-00492131 | | 6/30/2009 | Eric Schaffer (eschaffer@google.com) | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3408 | Consolidated | GOOG-HIGH-TECH-00492143 | | 6/30/2009 | Eric Schaffer (eschaffer@google.com) | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3409 | Consolidated | | | 2/19/2010 | Michael Cipresso (cipresso@google.com) | Patrick Jabal (pjabal@google.com); David Thevenon (dthevenon@google.com); Tom Turvey (turvey@google.com); Emmanuel Sauquet (sauquet@google.com) | Nancy Lee* (nancylee@google.com); Alison Brown* (allisonbrown@google.com); Frank Wagner (frankwagner@google.com); Tom Woo (twoo@google.com); Emily Nishi (emilyn@google.com); Fiona Guiney (fiona@google.com); Ajit Nambiar (ajitnambiar@google.com); David Mann (dmann@google.com) | | Draft document reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3410 | Consolidated | GOOG-HIGH-TECH-00454869 | 1/1/1980 | | | | | | Document reflecting legal advice of Anna Itoi* regarding contract. | Attorney Client Communication | Yes |
| 3411 | Consolidated | GOOG-HIGH-TECH-00362987 | 1/1/1980 | | | | | | Document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3412 | Consolidated | GOOG-HIGH-TECH-00362991 | 1/1/1980 | | | | | | Document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3413 | Consolidated | GOOG-HIGH-TECH-00363013 | 1/1/1980 | | | | | | Document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | Yes |
| 3414 | Consolidated | GOOG-HIGH-TECH-00363051 | 1/1/1980 | | | | | | Document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3415 | Consolidated | GOOG-HIGH-TECH-00454888 | 1/1/1980 | | | | | | Document reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 3416 | Consolidated | GOOG-HIGH-TECH-00454896 | 1/1/1980 | | | | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3417 | Consolidated | GOOG-HIGH-TECH-00363069 | 1/1/1980 | | | | | | Document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3418 | Consolidated | GOOG-HIGH-TECH-00363081 | 1/1/1980 | | | | | | Document reflecting legal advice of Donald Harrison* and Katherine Stephens* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3419 | Consolidated | GOOG-HIGH-TECH-00363171 | 1/1/1980 | | | | | | Document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3420 | Consolidated | GOOG-HIGH-TECH-00454949 | 1/1/1980 | | | | | | Document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3421 | Consolidated | GOOG-HIGH-TECH-00363183 | 1/1/1980 | | | | | | Document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3422 | Consolidated | GOOG-HIGH-TECH-00455098 | 1/1/1980 | | | | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3423 | Consolidated | GOOG-HIGH-TECH-00455177 | 1/1/1980 | | | | | | Document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3424 | Consolidated | GOOG-HIGH-TECH-00455248 | 1/1/1980 | | | | | | Document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3425 | Consolidated | GOOG-HIGH-TECH-00455266 | 1/1/1980 | | | | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3426 | Consolidated | | 1/1/1980 | | | | | | Draft document reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |
| 3427 | Consolidated | GOOG-HIGH-TECH-00455334 | 1/1/1980 | | | | | | Document reflecting legal advice of Katherine Stephens* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3428 | Consolidated | GOOG-HIGH-TECH-00455386 | 1/1/1980 | | | | | | Document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3429 | Consolidated | GOOG-HIGH-TECH-00455399 | 1/1/1980 | | | | | | Document reflecting legal advice of Katherine Stephens* regarding policy compliance. | Attorney Client Communication | Yes |
| 3430 | Consolidated | GOOG-HIGH-TECH-00455446 | 1/1/1980 | | | | | | Document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3431 | Consolidated | GOOG-HIGH-TECH-00455491 | 1/1/1980 | | | | | | Document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3432 | Consolidated | GOOG-HIGH-TECH-00455513 | 1/1/1980 | | | | | | Document reflecting legal advice of Katherine Stephens* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3433 | Consolidated | GOOG-HIGH-TECH-00455638 | 1/1/1980 | | | | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3434 | Consolidated | GOOG-HIGH-TECH-00363269 | 1/1/1980 | | | | | | Document reflecting legal advice of Katherine Stephens* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3435 | Consolidated | GOOG-HIGH-TECH-00455737 | 1/1/1980 | | | | | | Document reflecting legal advice of Katherine Stephens* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3436 | Consolidated | GOOG-HIGH-TECH-00363344 | 1/1/1980 | | | | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3437 | Consolidated | GOOG-HIGH-TECH-00363431 | 1/1/1980 | | | | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3438 | Consolidated | GOOG-HIGH-TECH-00455756,R; GOOG-HIGH-TECH-00455862,R | GOOG-HIGH-TECH-00455756 | 1/1/1980 | | | | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3439 | Consolidated | GOOG-HIGH-TECH-00363593 | 1/1/1980 | | | | | | Document reflecting legal advice of Katherine Stephens* regarding regulatory compliance. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3440 | Consolidated | | GOOG-HIGH-TECH-00363603 | 1/1/1980 | | | | | Draft document reflecting legal advice of Katherine Stephens* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3441 | Consolidated | | GOOG-HIGH-TECH-00492020 | 9/28/2006 | Matt Sucherman* (matthew@google.com) | omg@google.com); Vishal Sharma (vrishas@google.com); Sundar Pichai (sundar@google.com); Richard Holden (richard@google.com); Mario Queiroz (marioq@google.com); Daniel Stickel (stickel@google.com) | omg@google.com) | | Draft document reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 3442 | Consolidated | | | 1/23/2007 | Jonathan Rosenberg (jonathan@google.com) | omg@google.com) | | | Draft document reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 3443 | Consolidated | | | 1/23/2007 | Jonathan Rosenberg (jonathan@google.com) | omg@google.com) | | | Draft document reflecting legal advice of David Drummond* and Amander MacGillivray* regarding acquisition. | Attorney Client Communication | |
| 3444 | Consolidated | | GOOG-HIGH-TECH-00461860 | 4/29/2006 | Omid Kordestani (omid@google.com) | Jeff Huber (jhuber@google.com); Amy J. Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3445 | Remainder | | | 9/29/2010 | Hunter Walk (hunter@google.com) | Judy Gilbert (judy@google.com); Lisa Pisacane (lpisacane@google.com) | Lance Kavanaugh* (lkavanaugh@google.com); John Harding (jharding@google.com) | | Email seeking, containing, and reflecting legal advice of Annabelle DanielVarda* regarding employment matter. | Attorney Client Communication | |
| 3446 | Remainder | | | 9/29/2010 | Lisa Pisacane (lpisacane@google.com) | (hunter@google.com) | Judy Gilbert (judy@google.com); Lance Kavanaugh* (lkavanaugh@google.com); John Harding (jharding@google.com) | | Email seeking and containing legal advice of Annabelle DanielVarda* regarding employment matter. | Attorney Client Communication | |
| 3447 | Remainder | | GOOG-HIGH-TECH-00452999 | 9/29/2010 | Sunil Chandra (schandra@google.com) | Judy Gilbert (judy@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email reflecting legal advice of Natalie Parker (Paralegal) regarding recruiting matter. | Attorney Client Communication | Yes |
| 3448 | Remainder | | | 9/9/2010 | Judy Gilbert (judy@google.com) | Nancy Lee* (nancylee@google.com) | Karen May (kmay@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3449 | Remainder | | GOOG-HIGH-TECH-00452504 | 2/17/2010 | Michael Xing (mikexing@google.com) | Salar Kamangar (salar@google.com), Chad Hurley (hurley@google.com), Hunter Walk (hunter@google.com), Jeff Ferguson (jferguson@google.com), Louis Perrochon (louis@google.com), Sunny Gettinger (sunnyg@google.com), Victoria Grand (victoriag@google.com), Sarah Choi - People Ops (sachoi@google.com), Eric Schaffer (eschaffer@google.com), John Schirm (johnschirm@google.com) | Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3450 | Remainder | | GOOG-HIGH-TECH-00452263 | 6/28/2010 | Tom Pickett (tpickett@google.com) | ystaff (ystaff@google.com); Henrique DE Castro (henriquedc@google.com); Daniel Clancy (dclancy@google.com); Dean Gilbert (deangilbert@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 3451 | Remainder | | GOOG-HIGH-TECH-00284063 | 11/24/2010 | Kelly Studer (kstuder@google.com) | hiring-grouplet (hiring-grouplet@google.com) | Janet Cho (janetcho@google.com); Mary Hamershock (mrihamer@google.com); Amy Lambert* (alambert@google.com); Adam Leader (aleader@google.com); Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3452 | Remainder | | GOOG-HIGH-TECH-00452086 | 6/7/2010 | Abeer Dubey (abeer@google.com) | L-Staff - Google (lstaff@google.com) | Amy Lambert* (alambert@google.com); Becky Bucich (beckybucich@google.com); Brian Welle (welle@google.com); Gabby Simer (gns@google.com); Jeff Ferguson (jferguson@google.com); Jeff Miller (jeffmiller@google.com); Judy Gilbert (judy@google.com); Kelly Studer (kstuder@google.com); Kyle Ewing (kewing@google.com); Mary Hamershock (mrihamer@google.com); Matthew Worby (worby@google.com); Neal Patel (nealhpatel@google.com); Prasad Setty (prasadsetty@google.com); Shannon Deegan (shannondeegan@google.com); Stephanie Chenevert (chenevert@google.com); Todd Carlisle (toddc@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3453 | Remainder | | GOOG-HIGH-TECH-00452090 | 6/8/2010 | Becky Bucich (beckybucich@google.com) | Abeer Dubey (abeer@google.com) | L-Staff - Google (lstaff@google.com); Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com); Gabby Simer (gns@google.com); Jeff Ferguson (jferguson@google.com); Jeff Miller (jeffmiller@google.com); Judy Gilbert (judy@google.com); Kelly Studer (kstuder@google.com); Kyle Ewing (kewing@google.com); Mary Hamershock (mrihamer@google.com); Matthew Worby (worby@google.com); Neal Patel (nealhpatel@google.com); Prasad Setty (prasadsetty@google.com); Shannon Deegan (shannondeegan@google.com); Stephanie Chenevert (chenevert@google.com); Todd Carlisle (toddc@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3454 | Remainder | | | 6/16/2010 | Liane Hornsey (liane@google.com) | Allison Brown* (allisonbrown@google.com); Nancy Lee* (nancylee@google.com); (laszlo@google.com) | (lstaff@google.com) | | Email seeking and containing legal advice of Allison Brown* regarding recruiting matter. | Attorney Client Communication | |
| 3455 | Remainder | | | 6/16/2010 | Laszlo Bock (laszlo@google.com) | Liane Hornsey (liane@google.com) | Allison Brown* (allisonbrown@google.com); Nancy Lee* (nancylee@google.com); (lstaff@google.com) | | Email seeking and containing legal advice of Allison Brown* regarding recruiting matter. | Attorney Client Communication | |
| 3456 | Remainder | | | 5/24/2010 | Jeff Ferguson (jferguson@google.com) | Judy Gilbert (judy@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3457 | Remainder | | | 5/24/2010 | Judy Gilbert (judy@google.com) | Jeff Ferguson (jferguson@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3458 | Remainder | | | 5/24/2010 | Jeff Ferguson (jferguson@google.com) | Judy Gilbert (judy@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3459 | Remainder | | GOOG-HIGH-TECH-00283058 | 11/2/2009 | Judy Gilbert (judy@google.com) | Annie Wickman (anniew@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3460 | Remainder | | GOOG-HIGH-TECH-00283062 | 11/2/2009 | Judy Gilbert (judy@google.com) | Annie Wickman (anniew@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3461 | Remainder | | GOOG-HIGH-TECH-00282607 | 6/25/2009 | Randy Knaflic (randyk@google.com) | Laszlo Bock (laszlo@google.com) | (staff@google.com; Mary Hamershock (mrihamer@google.com); Emily Nishi (emilyn@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3462 | Remainder | | | 6/16/2010 | Nancy Lee* (nancylee@google.com) | Laszlo Bock (laszlo@google.com) | Staff (lstaff@google.com); Allison Brown* (allisonbrown@google.com) | | Email seeking and containing legal advice of Allison Brown* regarding recruiting matter. | Attorney Client Communication | |
| 3463 | Remainder | | | 5/24/2010 | Tom Pickett (tpickett@google.com) | ystaff-notes (ystaff-notes@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3464 | Remainder | | | 5/17/2010 | Tom Pickett (tpickett@google.com) | ystaff (ystaff@google.com); Zahavah Levine* (zahavah@google.com) | | | Email seeking legal advice of Zahavah Levine* regarding employment matter. | Attorney Client Communication | |
| 3465 | Remainder | | | 5/18/2010 | Tom Pickett (tpickett@google.com) | ystaff (ystaff@google.com); Zahavah Levine* (zahavah@google.com) | | | Email seeking legal advice of Zahavah Levine* regarding employment matter. | Attorney Client Communication | |
| 3466 | Remainder | | | 5/18/2010 | Lori Topper (topper@google.com) | Judy Gilbert (judy@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3467 | Remainder | | | 5/4/2010 | Tom Pickett (tpickett@google.com) | ylstaff (ylstaff@google.com); Henrique DE Castro (henriquedc@google.com); Zahavah Levine* (zahavah@google.com); Lance Kavanaugh* (lkavanaugh@google.com) | | | Email seeking legal advice of Zahavah Levine* and Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | |
| 3468 | Remainder | GOOG-HIGH-TECH-00451535 | | 4/1/2010 | Yolanda Mangolini (ymangolini@google.com) | Judy Gilbert (judy@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3469 | Remainder | | | 2/26/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Marcella Butler (marcellab@google.com); L-Staff - Google (lstaff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding litigation matter. | Attorney Client Communication | |
| 3470 | Remainder | | | 2/26/2010 | Amy Lambert* (alambert@google.com) | prasadsetty@google.com); (laszlo@google.com | (marcellab@google.com); (lstaff@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding litigation matter. | Attorney Client Communication | |
| 3471 | Remainder | GOOG-HIGH-TECH-00451087 | | 2/26/2010 | Monica Davis (monicadavis@google.com) | (lstaff@google.com) | Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com); Eric Schafer (eschafer@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3472 | Remainder | GOOG-HIGH-TECH-00451096 | | 2/25/2010 | Monica Davis (monicadavis@google.com) | (lstaff@google.com) | Becky Bucich (beckybucich@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com); Eric Schafer (eschafer@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3473 | Remainder | GOOG-HIGH-TECH-00451099 | | 2/25/2010 | Monica Davis (monicadavis@google.com) | (lstaff@google.com) | Becky Bucich (beckybucich@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com); Eric Schafer (eschafer@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3474 | Remainder | GOOG-HIGH-TECH-00451104 | | 2/25/2010 | Monica Davis (monicadavis@google.com) | (lstaff@google.com) | Becky Bucich (beckybucich@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com); Eric Schafer (eschafer@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3475 | Remainder | GOOG-HIGH-TECH-00451108 | | 2/25/2010 | Monica Davis (monicadavis@google.com) | (lstaff@google.com) | Becky Bucich (beckybucich@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com); Eric Schafer (eschafer@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3476 | Remainder | GOOG-HIGH-TECH-00451114 | | 2/25/2010 | Monica Davis (monicadavis@google.com) | (lstaff@google.com) | Becky Bucich (beckybucich@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com); Eric Schafer (eschafer@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3477 | Remainder | GOOG-HIGH-TECH-00451149 | | 2/25/2010 | Monica Davis (monicadavis@google.com) | (lstaff@google.com) | Becky Bucich (beckybucich@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com); Eric Schafer (eschafer@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3478 | Remainder | GOOG-HIGH-TECH-00451156 | | 2/25/2010 | Monica Davis (monicadavis@google.com) | (lstaff@google.com) | Becky Bucich (beckybucich@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com); Eric Schafer (eschafer@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3479 | Remainder | GOOG-HIGH-TECH-00450530 | | 12/15/2009 | Yolanda Mangolini (ymangolini@google.com) | Janet Cho (janetcho@google.com); Marcella Butler (marcellab@google.com); Becky Bucich (beckybucich@google.com); Liane Hornsey (liane@google.com) | Linda Veenker (lveenker@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3480 | Remainder | GOOG-HIGH-TECH-00450536 | | 12/15/2009 | Yolanda Mangolini (ymangolini@google.com) | Janet Cho (janetcho@google.com); Marcella Butler (marcellab@google.com); Becky Bucich (beckybucich@google.com); Liane Hornsey (liane@google.com) | Linda Veenker (lveenker@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3481 | Remainder | GOOG-HIGH-TECH-00450552 | | 2/18/2010 | Anna Fraser (afraser@google.com) | lstaff@google.com, people-ops-comms (people-ops-comms@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3482 | Remainder | GOOG-HIGH-TECH-00450555 | | 2/18/2010 | Anna Fraser (afraser@google.com) | lstaff@google.com, people-ops-comms (people-ops-comms@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3483 | Remainder | GOOG-HIGH-TECH-00450558 | | 2/18/2010 | Anna Fraser (afraser@google.com) | lstaff@google.com, people-ops-comms (people-ops-comms@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3484 | Remainder | GOOG-HIGH-TECH-00450647 | | 2/22/2010 | Liane Hornsey (liane@google.com) | (judy@google.com) | | | Email seeking, containing, and reflecting legal advice of Allison Brown* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3485 | Remainder | GOOG-HIGH-TECH-00283604 | | 2/2/2010 | Larry Page (page@google.com) | Prasad Setty | Laszlo Bock (laszlo@google.com) | | Email seeking legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 3486 | Remainder | | | 2/10/2010 | Amy Lambert* (alambert@google.com) | judy@google.com | janetcho@google.com | | Email seeking and containing legal advice of Michael Ply* regarding employment matter. | Attorney Client Communication | |
| 3487 | Remainder | GOOG-HIGH-TECH-00283440 | | 1/20/2010 | Annie Wickman (anniew@google.com) | Judy Gilbert (judy@google.com) | Diana Wong (dianawong@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3488 | Remainder | GOOG-HIGH-TECH-00283449 | | 1/20/2010 | Annie Wickman (anniew@google.com) | Judy Gilbert (judy@google.com) | Diana Wong (dianawong@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3489 | Remainder | GOOG-HIGH-TECH-00450611 | | 2/18/2010 | Anna Fraser (afraser@google.com) | lstaff@google.com, people-ops-comms (people-ops-comms@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3490 | Remainder | GOOG-HIGH-TECH-00450655 | | 2/22/2010 | Judy Gilbert (judy@google.com) | Liane Hornsey (liane@google.com) | | | Email seeking, containing, and reflecting legal advice of Allison Brown* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3491 | Remainder | GOOG-HIGH-TECH-00283642 | | 2/23/2010 | Judy Gilbert (judy@google.com) | Annie Wickman (anniew@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3492 | Remainder | | | 2/8/2010 | Brian Welle (welle@google.com) | Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3493 | Remainder | | | 1/28/2010 | Shannon Deegan (shannondeegan@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 3494 | Remainder | | | 1/28/2010 | Shannon Deegan (shannondeegan@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 3495 | Remainder | | | 12/8/2009 | Annie Wickman (anniew@google.com) | Judy Gilbert (judy@google.com) | Jennifer Lu (jenniferlu@google.com); Lori Topper (ltopper@google.com) | | Email reflecting legal advice of Morgan, Lewis & Bockius LLP* regarding employment matter. | Attorney Client Communication | |
| 3496 | Remainder | | | 12/8/2009 | Annie Wickman (anniew@google.com) | Judy Gilbert (judy@google.com) | Jennifer Lu (jenniferlu@google.com); Lori Topper (ltopper@google.com) | | Draft document reflecting legal advice of Morgan, Lewis & Bockius* regarding employment matter. | Attorney Client Communication | |

CONFIDENTIAL - ATTORNEY EYES ONLY

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3497 | Remainder | | | 12/8/2009 | Annie Wickman (anniew@google.com) | Judy Gilbert (judy@google.com) | Jennifer Lu (jenniferlu@google.com); Lori Topper (ltopper@google.com) | | Draft document reflecting legal advice of Morgan, Lewis & Bockius* regarding employment matter. | Attorney Client Communication | |
| 3498 | Remainder | | | 12/8/2009 | Annie Wickman (anniew@google.com) | Judy Gilbert (judy@google.com) | Jennifer Lu (jenniferlu@google.com); Lori Topper (ltopper@google.com) | | Draft document reflecting legal advice of Morgan, Lewis & Bockius* regarding employment matter. | Attorney Client Communication | |
| 3499 | Remainder | | | 12/8/2009 | Annie Wickman (anniew@google.com) | Judy Gilbert (judy@google.com) | Jennifer Lu (jenniferlu@google.com); Lori Topper (ltopper@google.com) | | Draft document reflecting legal advice of Morgan, Lewis & Bockius* regarding employment matter. | Attorney Client Communication | |
| 3500 | Remainder | GOOG-HIGH-TECH-00283364 | 12/10/2009 | Emily Nishi (emlyn@google.com) | Shannon Deegan (shannondeegan@google.com) | Gilbert Judy (judy@google.com); Mangolini Yolanda (ymangolini@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3501 | Remainder | GOOG-HIGH-TECH-00283367 | 12/11/2009 | Emily Nishi (emlyn@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3502 | Remainder | GOOG-HIGH-TECH-00283371 | 12/11/2009 | Emily Nishi (emlyn@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding advice prepared in connection with litigation. | Attorney Work Product | |
| 3503 | Remainder | | | 12/11/2009 | Emily Nishi (emlyn@google.com) | Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Ed Bailey (ebailey@google.com); Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3504 | Remainder | | | 12/11/2009 | Emily Nishi (emlyn@google.com) | Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Ed Bailey (ebailey@google.com); Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3505 | Remainder | | | 12/11/2009 | Shannon Deegan (shannondeegan@google.com) | Emily Nishi (emlyn@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Ed Bailey (ebailey@google.com); Judy Gilbert (judy@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3506 | Remainder | | | 12/11/2009 | Emily Nishi (emlyn@google.com) | Shannon Deegan (shannondeegan@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Ed Bailey (ebailey@google.com); Judy Gilbert (judy@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3507 | Remainder | | | 12/11/2009 | Judy Gilbert (judy@google.com) | Emily Nishi (emlyn@google.com); Amy Lambert* (alambert@google.com) | Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Ed Bailey (ebailey@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3508 | Remainder | | | 12/2/2009 | Eiji Hira (????) (eiji@google.com) | (hiring-grouplet@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3509 | Remainder | | | 12/2/2009 | Eiji Hira (????) (eiji@google.com) | (hiring-grouplet@google.com) | | | Email seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3510 | Remainder | | | 12/3/2009 | Emily Nishi (emlyn@google.com) | Judy Gilbert (judy@google.com) | Nilka Thomas (nilka@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3511 | Remainder | GOOG-HIGH-TECH-00283083 | 11/2/2009 | Judy Gilbert (judy@google.com) | Annie Wickman (anniew@google.com) | Anna Fraser (afraser@google.com); Diana Wong (dianawong@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3512 | Remainder | GOOG-HIGH-TECH-00283086 | 11/2/2009 | Judy Gilbert (judy@google.com) | Annie Wickman (anniew@google.com) | Anna Fraser (afraser@google.com); Diana Wong (dianawong@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3513 | Remainder | GOOG-HIGH-TECH-00283090 | 11/2/2009 | Judy Gilbert (judy@google.com) | Annie Wickman (anniew@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3514 | Remainder | GOOG-HIGH-TECH-00283101 | 11/2/2009 | Judy Gilbert (judy@google.com) | Annie Wickman (anniew@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3515 | Remainder | GOOG-HIGH-TECH-00283107 | 11/2/2009 | Judy Gilbert (judy@google.com) | Annie Wickman (anniew@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3516 | Remainder | GOOG-HIGH-TECH-00449254 | 9/22/2009 | Kelly Studer (kstuder@google.com) | Alasdair Mackintosh (alasdair@google.com) | Misc-global (misc-global@google.com); Tim Johnson (timjohnson@google.com); Charles Ballowe (hangman@google.com); Tom Limoncelli (tlim@google.com); Sameer Bora (sbora@google.com); Jarkko Hietaniemi (jhi@google.com); Gus Hartmann (gjh@google.com); Wyern Aldinger (wyvern@google.com); Bennet Marks (bhmarks@google.com); Sarah Hughes (sehughes@google.com); Brian Moroz (bmoroz@google.com); David Anderson (danderson@google.com); Sean Utsch (seanu@google.com); Jas Strong (jls@google.com); Scott Blum (scottb@google.com); David Tussey (dtussey@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3517 | Remainder | GOOG-HIGH-TECH-00241631 | 10/2/2009 | Simon Pyle (espyle@google.com) | Aaron Schwab (aschwab@google.com); Adam Leader (aleader@google.com); Bob See (bobsee@google.com); Brandon Ballinger (brandonb@google.com); Brian Gustafson (bdg@google.com); Clara Lee (cilee@google.com); Craig Berry (cberry@google.com); Eiji Hira (eiji@google.com); Greg Coombe (coombe@google.com); Jon Kennell (jonk@google.com); Karen Parker (kparker@google.com); Kelly Studer (kstuder@google.com); Manpreet Singh (manpreet@google.com); Rupa Saunik (rupas@google.com); Samuel Greenfield (samg@google.com); Seongbae Park (spark@google.com); hiring-grouplet (hiring-grouplet@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3518 | Remainder | GOOG-HIGH-TECH-00241635 | 10/9/2009 | Kelly Studer (kstuder@google.com) | recruiter (recruiter@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3519 | Remainder | GOOG-HIGH-TECH-00241637 | 10/8/2009 | Kelly Studer (kstuder@google.com) | recruiter (recruiter@google.com) | Gregory Schwan (gpschwan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3520 | Remainder | GOOG-HIGH-TECH-00241640 | 10/8/2009 | Kelly Studer (kstuder@google.com) | recruiter (recruiter@google.com) | Gregory Schwan (gpschwan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3521 | Remainder | | | 10/12/2009 | Prasad Setty (prasadsetty@google.com) | Scott Thomas (scottthomas@google.com); Bethany Gerstein (bethanyg@google.com); Kelly Palk (kpalk@google.com) | Judy Gilbert (judy@google.com) | | Email seeking legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |

20130227 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3522 | Remainder | | GOOG-HIGH-TECH-00449532 | 9/23/2009 | Kelly Studer (kstuder@google.com) | Alasdair Mackintosh (alasdair@google.com); | Tim Johnson (timjohnson@google.com); Charles Ballowe (hangman@google.com); Tom Limorcelli (tlim@google.com); Sameer Bora (sbora@google.com); Jarkko Hietaniemi (jhi@google.com); Gus Hartmann (ghartmann@google.com); Wyvern Aldinger (wyvern@google.com); Bennet Marks (bfmarks@google.com); Sarah Hughes (sarhughes@google.com); Brian Moroz (bmoroz@google.com); David Anderson (davdr@google.com); Sean Utsch (seanu@google.com); Jas Strong (jls@google.com); Scott Blum (scottb@google.com); David Tussey (dtussey@google.com);Misc-global (misc-global@google.com); | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3523 | Remainder | | GOOG-HIGH-TECH-00449098 | 8/25/2009 | Chris Pennington (cpenn@google.com) | Judy Gilbert (judy@google.com) | Eric Schafer (eschafer@google.com); Scott Thomas (scottthomas@google.com) | | Draft document reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 3524 | Remainder | | GOOG-HIGH-TECH-00449036 | 7/30/2009 | Sunil Chandra (schandra@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Judy Gilbert (judy@google.com); Marcella Butler (marcellab@google.com); Istaff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3525 | Remainder | | | 7/2/2009 | Eric Schafer (eschafer@google.com) | Judy Gilbert (judy@google.com); Emily Nishi (emilyn@google.com); Donald Harrison* (harrison@google.com); Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Email seeking legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3526 | Remainder | | | 7/6/2009 | Eric Schafer (eschafer@google.com) | Judy Gilbert (judy@google.com); Emily Nishi (emilyn@google.com); Donald Harrison* (harrison@google.com); Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Email seeking legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 3527 | Remainder | | | 7/9/2009 | Emily Nishi (emilyn@google.com) | judy-reports@google.com | Sarah Stuart (sarahstuart@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3528 | Remainder | | GOOG-HIGH-TECH-00282714 | 7/19/2009 | Prasad Setty (prasadsetty@google.com) | Judy Gilbert (judy@google.com) | Brian Ong (brianong@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3529 | Remainder | | GOOG-HIGH-TECH-00282513 | 4/29/2009 | Sunil Chandra (schandra@google.com) | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com), Lstaff(lstaff@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3530 | Remainder | | GOOG-HIGH-TECH-00282336 | 4/11/2009 | Anna Fraser (afraser@google.com) | Judy Gilbert (judy@google.com) | | | Email containing and reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | Yes |
| 3531 | Remainder | | GOOG-HIGH-TECH-00448307 | 4/12/2009 | Judy Gilbert (judy@google.com) | Anna Fraser (afraser@google.com) | | | Email containing and reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | Yes |
| 3532 | Remainder | | | 4/13/2009 | Judy Gilbert (judy@google.com) | Emily Nishi (emilyn@google.com) | Marcella Butler (marcellab@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3533 | Remainder | | | 4/13/2009 | Marcella Butler (marcellab@google.com) | Judy Gilbert (judy@google.com) | Emily Nishi (emilyn@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3534 | Remainder | | GOOG-HIGH-TECH-00448311 | 4/11/2009 | Judy Gilbert (judy@google.com) | Anna Fraser (afraser@google.com) | | | Email containing and reflecting legal advice of Anna Itoi* regarding employment matter. | Attorney Client Communication | Yes |
| 3535 | Remainder | | GOOG-HIGH-TECH-00282401 | 4/28/2009 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com) | lstaff@google.com | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3536 | Remainder | | | 4/28/2009 | Jason Warner (jwarner@google.com) | Kristina Shute (kitt@google.com) | Nancy Lee* (nancylee@google.com); Amy Lambert* (alambert@google.com); Vincent Lim (vincentlim@google.com); Lana Lee (lanal@google.com); Emily White (emilly@google.com); Paul Russell (prussell@google.com); Shannon Deegan (shannondeegan@google.com); Judy Gilbert (judy@google.com); Lourdes Canicosa (lourdesc@google.com); Keith Wolfe (kwolfe@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3537 | Remainder | | GOOG-HIGH-TECH-00282416 | 4/27/2009 | Prasad Setty (prasadsetty@google.com) | Sunil Chandra (schandra@google.com) | Laszlo Bock (laszlo@google.com), lstaff@google.com | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3538 | Remainder | | GOOG-HIGH-TECH-00282421 | 4/27/2009 | Prasad Setty (prasadsetty@google.com) | Sunil Chandra (schandra@google.com) | Laszlo Bock (laszlo@google.com), lstaff@google.com | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3539 | Remainder | | GOOG-HIGH-TECH-00282425 | 4/27/2009 | Prasad Setty (prasadsetty@google.com) | Sunil Chandra (schandra@google.com) | Laszlo Bock (laszlo@google.com), lstaff@google.com | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3540 | Remainder | | | 5/7/2009 | Helen Kim (helenk@google.com) | judy-reports (judy-reports@google.com) | Brian Welle (welle@google.com); Dolores Bernardo (dbernardo@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3541 | Remainder | | GOOG-HIGH-TECH-00448260 | 3/30/2009 | Nancy Lee* (nancylee@google.com) | Anna Fraser (afraser@google.com) | Amy Lambert* (alambert@google.com); Judy Gilbert (judy@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 3542 | Remainder | | GOOG-HIGH-TECH-00282288 | 4/1/2009 | Emily Nishi (emilyn@google.com) | (judy@google.com) | judy-reports@google.com | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3543 | Remainder | | | 3/18/2009 | Nicole Patterson (nicolep@google.com) | Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com); Marcella Butler (marcellab@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 3544 | Remainder | | | 4/14/2009 | Judy Gilbert (judy@google.com) | L-Staff - Google (lstaff@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3545 | Remainder | | GOOG-HIGH-TECH-00282406 | 4/27/2009 | Prasad Setty (prasadsetty@google.com) | Sunil Chandra (schandra@google.com) | Laszlo Bock (laszlo@google.com), lstaff@google.com | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3546 | Remainder | | | 5/1/2009 | Paul Russell (prussell@google.com) | Nancy Lee* (nancylee@google.com) | Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Kristina Shute (kitt@google.com); Lourdes Canicosa (lourdes@google.com); Emily White (emilly@google.com); Vincent Lim (vincentlim@google.com); Jason Warner (jwarner@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3547 | Remainder | | GOOG-HIGH-TECH-00448239 | 3/24/2009 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com); Amy Lambert* (alambert@google.com) | Stacy Brown-Philpot (sbp@google.com); Jordan Bookey (bookey@google.com); Hannah Cha (hannahc@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3548 | Remainder | | GOOG-HIGH-TECH-00448245 | 3/26/2009 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3549 | Remainder | | GOOG-HIGH-TECH-00448291 | 4/8/2009 | Judy Gilbert (judy@google.com) | Nicole Patterson (nicolep@google.com); Amy Lambert* (alambert@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3550 | Remainder | | GOOG-HIGH-TECH-00448294 | 4/8/2009 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Nicole Patterson (nicolep@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3551 | Remainder | | | 3/18/2009 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 3552 | Remainder | | | 3/18/2009 | Judy Gilbert (judy@google.com) | Liane Hornsey (liane@google.com); Shannon Deegan (shannondeegan@google.com); Manoj Varghese (manoj@google.com); Janet Cho (janetcho@google.com) | | | Draft document containing and reflecting legal advice of Amy Lambert* regarding recruiting matter prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv CC | Priv BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3553 | Remainder | | | 3/18/2009 | Judy Gilbert (judy@google.com) | L-Staff - Google (lstaff@google.com) | | | Draft document containing and reflecting legal advice of Amy Lambert* regarding recruiting matter prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 3554 | Remainder | | | 3/11/2009 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Emily Nishi (emilyn@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3555 | Remainder | | | 1/30/2009 | Judy Gilbert (judy@google.com) | Nicole Patterson (nicolep@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 3556 | Remainder | | | 1/30/2009 | Judy Gilbert (judy@google.com) | Nicole Patterson (nicolep@google.com) | Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 3557 | Remainder | | | 1/30/2009 | Nicole Patterson (nicolep@google.com) | Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 3558 | Remainder | | | 1/30/2009 | Nicole Patterson (nicolep@google.com) | Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 3559 | Remainder | | | 1/30/2009 | Amy Lambert* (alambert@google.com) | Nicole Patterson (nicolep@google.com); Judy Gilbert (judy@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 3560 | Remainder | | | 1/30/2009 | Amy Lambert* (alambert@google.com) | Nicole Patterson (nicolep@google.com); Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 3561 | Remainder | | | 2/2/2009 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding litigation matter. | Attorney Client Communication | |
| 3562 | Remainder | | | 2/2/2009 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 3563 | Remainder | | | 2/4/2009 | Nicole Patterson (nicolep@google.com) | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3564 | Remainder | | | 2/4/2009 | Judy Gilbert (judy@google.com) | Nicole Patterson (nicolep@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3565 | Remainder | | | 2/4/2009 | Judy Gilbert (judy@google.com) | Nicole Patterson (nicolep@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3566 | Remainder | | | 1/21/2009 | Judy Gilbert (judy@google.com) | Michelle Craig (mcraig@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3567 | Remainder | | | 1/21/2009 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3568 | Remainder | | | 1/22/2009 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3569 | Remainder | | GOOG-HIGH-TECH-00448074 | 1/22/2009 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Prasad Setty (prasadsetty@google.com) | L-Staff - Google (lstaff@google.com) | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3570 | Remainder | | GOOG-HIGH-TECH-00282152 | 1/23/2009 | Janet Cho (janetcho@google.com) | Stacy Sullivan (stacy@google.com); Amy Lambert* (alambert@google.com); Susan Wuthrich (sue@google.com) | Sandi Feigenbaum (sandi@google.com); Lori Topper (ltopper@google.com); Robin Cassetta (rcassetta@google.com); Damon Whitsitt (dwhitsitt@google.com); Judy Gilbert (judy@google.com); Shannon Deegan (shannondeegan@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3571 | Remainder | | GOOG-HIGH-TECH-00282156 | 1/23/2009 | Janet Cho (janetcho@google.com) | Stacy Sullivan (stacy@google.com); Amy Lambert* (alambert@google.com); Susan Wuthrich (sue@google.com) | Sandi Feigenbaum (sandi@google.com); Lori Topper (ltopper@google.com); Robin Cassetta (rcassetta@google.com); Damon Whitsitt (dwhitsitt@google.com); Judy Gilbert (judy@google.com); Shannon Deegan (shannondeegan@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3572 | Remainder | | GOOG-HIGH-TECH-00448040 | 12/13/2007 | Monica Davis (monicadavis@google.com) | Brid Kealey (bkealey@google.com); Eileen Gregory (egregory@google.com); siobhan@google.com; David Mann (dmann@google.com); Graham Levere (glevere@google.com); Sheila Xie (sheilax@google.com); Corrina Gao (corrinagao@google.com); Barun Sen (barun@google.com); Shikha Verma (shikhaverma@google.com) | Frank Wagner (frankwagner@google.com); Glen Elliott (glene@google.com); Clarissa Chin (clarissachin@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3573 | Remainder | | GOOG-HIGH-TECH-00447981 | 12/13/2007 | Monica Davis (monicadavis@google.com) | Brid Kealey (bkealey@google.com); Eileen Gregory (egregory@google.com); siobhan@google.com; David Mann (dmann@google.com); Graham Levere (glevere@google.com); Sheila Xie (sheilax@google.com); Corrina Gao (corrinagao@google.com); Barun Sen (barun@google.com); Shikha Verma (shikhaverma@google.com) | Frank Wagner (frankwagner@google.com); Glen Elliott (glene@google.com); Clarissa Chin (clarissachin@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3574 | Remainder | | | 12/10/2008 | Amy Lambert* (alambert@google.com) | Jordan Bookey (bookey@google.com) | Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com) | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3575 | Remainder | | | 12/10/2008 | Amy Lambert* (alambert@google.com) | Jordan Bookey (bookey@google.com) | Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3576 | Remainder | | | 12/10/2008 | Amy Lambert* (alambert@google.com) | Jordan Bookey (bookey@google.com) | Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com) | | Draft document prepared for and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3577 | Remainder | | | 12/10/2008 | Amy Lambert* (alambert@google.com) | Jordan Bookey (bookey@google.com) | Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com) | | Draft document prepared for and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3578 | Remainder | | | 12/10/2008 | Amy Lambert* (alambert@google.com) | Jordan Bookey (bookey@google.com) | Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com) | | Draft document prepared for and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3579 | Remainder | | | 12/10/2008 | Amy Lambert* (alambert@google.com) | Jordan Bookey (bookey@google.com) | Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com) | | Draft document prepared for and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3580 | Remainder | | | 12/11/2008 | Jordan Bookey (bookey@google.com) | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3581 | Remainder | | | 12/11/2008 | Jordan Bookey (bookey@google.com) | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3582 | Remainder | | | 12/11/2008 | Jordan Bookey (bookey@google.com) | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3583 | Remainder | | | 12/11/2008 | Judy Gilbert (judy@google.com) | Jordan Bookey (bookey@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3584 | Remainder | | | 12/11/2008 | Judy Gilbert (judy@google.com) | Jordan Bookey (bookey@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3585 | Remainder | | | 12/11/2008 | Judy Gilbert (judy@google.com) | Jordan Bookey (bookey@google.com); Amy Lambert* (alambert@google.com) | Yvonne Agyei (yvonnea@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3586 | Remainder | | | 12/11/2008 | Jordan Bookey (bookey@google.com) | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3587 | Remainder | | | 11/15/2008 | Laszlo Bock (laszlo@google.com) | (lstaff@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 3588 | Remainder | | GOOG-HIGH-TECH-00281914 | 11/20/2008 | Jude Komuves (jude@google.com) | Stacy Sullivan (stacy@google.com) | Judy Gilbert (judy@google.com) | | Email reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | Yes |
| 3589 | Remainder | | GOOG-HIGH-TECH-00447907 | 11/19/2008 | Nicole Patterson (nicolep@google.com) | Judy Gilbert (judy@google.com); Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3590 | Remainder | | GOOG-HIGH-TECH-00447910 | 11/19/2008 | Nicole Patterson (nicolep@google.com) | Judy Gilbert (judy@google.com); Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3591 | Remainder | | GOOG-HIGH-TECH-00447913 | 11/24/2008 | Nicole Patterson (nicolep@google.com) | Judy Gilbert (judy@google.com); Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3592 | Remainder | | GOOG-HIGH-TECH-00360796 | 10/31/2008 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com); Yvonne Agyei (yvonnea@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | Prasad Setty (prasadsetty@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3593 | Remainder | | GOOG-HIGH-TECH-00281798 | 11/10/2008 | Laszlo Bock (laszlo@google.com) | Ivan Ernest (ivane@google.com), Stacy Savides Sullivan (stacy@google.com), Shannon Deegan (shannondeegan@google.com), Marcella Butler (marcellab@google.com), Liane Hornsey (diane@google.com), Manoj Varghese (manoj@google.com), Tao Deng (taodeng@google.com) | Susan Wuthrich (sue@google.com), Amy Lambert* (alambert@google.com), Judy Gilbert (judy@google.com), Yolanda Mangolini (ymangolini@google.com), Prasad Setty (prasadsetty@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3594 | Remainder | | GOOG-HIGH-TECH-00281800 | 11/10/2008 | Laszlo Bock (laszlo@google.com) | Ivan Ernest (ivane@google.com), Stacy Savides Sullivan (stacy@google.com), Shannon Deegan (shannondeegan@google.com), Marcella Butler (marcellab@google.com), Liane Hornsey (diane@google.com), Manoj Varghese (manoj@google.com), Tao Deng (taodeng@google.com) | Susan Wuthrich (sue@google.com), Amy Lambert* (alambert@google.com), Judy Gilbert (judy@google.com), Yolanda Mangolini (ymangolini@google.com), Prasad Setty (prasadsetty@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3595 | Remainder | | GOOG-HIGH-TECH-00360803 | 10/30/2008 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com); Yvonne Agyei (yvonnea@google.com);Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com); Stacy Savides Sullivan (stacy@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3596 | Remainder | | | 10/8/2008 | Anna Fraser (afraser@google.com) | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Julie Hammel (jhammel@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3597 | Remainder | | | 10/8/2008 | Anna Fraser (afraser@google.com) | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Julie Hammel (jhammel@google.com) | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3598 | Remainder | | | 10/14/2008 | Anna Fraser (afraser@google.com) | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Julie Hammel (jhammel@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3599 | Remainder | | | 10/14/2008 | Anna Fraser (afraser@google.com) | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Julie Hammel (jhammel@google.com) | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3600 | Remainder | | | 10/14/2008 | Amy Lambert* (alambert@google.com) | Anna Fraser (afraser@google.com); Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Julie Hammel (jhammel@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3601 | Remainder | | | 9/30/2008 | Robyn Thomas* (robynt@google.com) | Judy Gilbert (judy@google.com) | Kristen Gil (kristengil@google.com); Suzanne Liu (hampton@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3602 | Remainder | | | 8/27/2008 | Laszlo Bock (laszlo@google.com) | Robyn Thomas* (robynt@google.com) | Bernita Jenkins (bernita@google.com); Judy Gilbert (judy@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3603 | Remainder | | | 8/29/2008 | Hannah Cha (hannahc@google.com) | Judy Gilbert (judy@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3604 | Remainder | | | 8/29/2008 | Yolanda Mangolini (ymangolini@google.com) | Judy Gilbert (judy@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3605 | Remainder | | GOOG-HIGH-TECH-00447478 | 9/3/2008 | Anna Fraser (afraser@google.com) | Frank Wagner (frankwagner@google.com); Judy Gilbert (judy@google.com); Kristie Griffin (kristieg@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3606 | Remainder | | | 9/3/2008 | Judy Gilbert (judy@google.com) | Emily Nishi (emilyn@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3607 | Remainder | | | 9/3/2008 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Emily Nishi (emilyn@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3608 | Remainder | | GOOG-HIGH-TECH-00447490 | 9/4/2008 | Frank Wagner (frankwagner@google.com) | Anna Fraser (afraser@google.com) | Frank Wagner (frankwagner@google.com); Judy Gilbert (judy@google.com); Kristie Griffin (kristieg@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3609 | Remainder | | GOOG-HIGH-TECH-00281270 | 8/5/2008 | Roy Gilbert (royg@google.com) | Judy Gilbert (judy@google.com) | Alana Karen (akaren@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3610 | Remainder | | GOOG-HIGH-TECH-00281273 | 8/5/2008 | Roy Gilbert (royg@google.com) | Judy Gilbert (judy@google.com) | Alana Karen (akaren@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3611 | Remainder | | GOOG-HIGH-TECH-00281277 | 8/5/2008 | Roy Gilbert (royg@google.com) | Judy Gilbert (judy@google.com) | Alana Karen (akaren@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3612 | Remainder | | | 8/4/2008 | Robin Cassetta (rcasetta@google.com) | Robyn Thomas* (robynt@google.com) | Sunny Gettinger (sunnyg@google.com); Jon Murchinson (jonm@google.com); Sally Cole (sallyc@google.com); Bernita Jenkins (bernita@google.com); Judy Gilbert (judy@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3613 | Remainder | | | 8/4/2008 | Robin Cassetta (rcasetta@google.com) | Robyn Thomas* (robynt@google.com) | Sunny Gettinger (sunnyg@google.com); Jon Murchinson (jonm@google.com); Sally Cole (sallyc@google.com); Bernita Jenkins (bernita@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 3614 | Remainder | | | 8/4/2008 | Robyn Thomas* (robynt@google.com) | Robin Cassetta (rcasetta@google.com) | Sunny Gettinger (sunnyg@google.com); Jon Murchinson (jonm@google.com); Sally Cole (sallyc@google.com); Bernita Jenkins (bernita@google.com); Judy Gilbert (judy@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3615 | Remainder | | | 8/4/2008 | Robyn Thomas* (robynt@google.com) | Robin Cassetta (rcasetta@google.com) | Sunny Gettinger (sunnyg@google.com); Jon Murchinson (jonm@google.com); Sally Cole (sallyc@google.com); Bernita Jenkins (bernita@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 3616 | Remainder | | | 8/4/2008 | Robin Cassetta (rcasetta@google.com) | Robyn Thomas* (robynt@google.com) | Sunny Gettinger (sunnyg@google.com); Jon Murchinson (jonm@google.com); Sally Cole (sallyc@google.com); Bernita Jenkins (bernita@google.com); Judy Gilbert (judy@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3617 | Remainder | | | 8/4/2008 | Robin Cassetta (rcasetta@google.com) | Robyn Thomas* (robynt@google.com) | Sunny Gettinger (sunnyg@google.com); Jon Murchinson (jonm@google.com); Sally Cole (sallyc@google.com); Bernita Jenkins (bernita@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 3618 | Remainder | | GOOG-HIGH-TECH-00281170 | 8/6/2008 | Roy Gilbert (royg@google.com) | Judy Gilbert (judy@google.com) | Alana Karen (akaren@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3619 | Remainder | | GOOG-HIGH-TECH-00281178 | 8/6/2008 | Judy Gilbert (judy@google.com) | Andy Hinton (andyhinton@google.com) | | | Document reflecting legal advice of Andy Hinton* regarding employment matter. | Attorney Client Communication | |
| 3620 | Remainder | | GOOG-HIGH-TECH-00447045 | 7/23/2008 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); Yvonne Agyei (yvonnea@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3621 | Remainder | | GOOG-HIGH-TECH-00447046 | 7/23/2008 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Emily Nishi (emilyn@google.com); Yvonne Agyei (yvonnea@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3622 | Remainder | | | 7/23/2008 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); Yvonne Agyei (yvonnea@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3623 | Remainder | | | 7/23/2008 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Emily Nishi (emilyn@google.com); Yvonne Agyei (yvonnea@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3624 | Remainder | | | 7/23/2008 | Emily Nishi (emilyn@google.com) | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Yvonne Agyei (yvonna@google.com); Amber Issa (amberb@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3625 | Remainder | | GOOG-HIGH-TECH-00447048 | 7/23/2008 | Emily Nishi (emilyn@google.com) | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Yvonne Agyei (yvonna@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3626 | Remainder | | GOOG-HIGH-TECH-00240130 | 6/30/2008 | Chris Finne (chris@google.com) | cdaveg@google.com); cbeargilbert@google.com); thurley@google.com); rjanelm@google.com); (marissa@google.com); (shahram@google.com); (susan@google.com); (xeg@google.com); Alan Eagle (aeagle@google.com); Alan Eustace (eustace@google.com); Andy Berndt (abarndt@google.com); Bradley Horowitz (bjh@google.com); Bryan Power (bpower@google.com); Chirag Patel (chiragp@google.com); chris (chrix@google.com); Dana Kissner (danak@google.com); David Lawee (dlawee@google.com); David Rosenblatt (drosenblatt@doubleclick.com); Deep Nishar (dnishar@google.com); Doug Garland (dgarland@google.com); Ellen West (ewest@google.com); Francoise Brougher (fbrougher@google.com); Gillian Peoples (gpeoples@google.com); Hal Varian (hal@google.com); Jeff Levick (jlevick@google.com); Johanna Wright (johannaw@google.com); Jonathan Rosenberg (jonathan@google.com); Marcella Butler (marcellab@google.com); Mario Queiroz (mario@google.com); Monica Grivadev (mgd@google.com); Nick Fox (nicholas@google.com); Richard Holden (richard@google.com); Salar Kamangar (salar@google.com); Sundar Pichai (sundar@google.com); Yael Shacham (yael@google.com) | (erum@google.com); (gracie@google.com); Allison Kronick (akronick@google.com); Aly Makshima (alym@google.com); Ann Hiatt (annh@google.com); Eliza Riddell (eliza@google.com); Jen Crane (jencrane@google.com); Jesse Friedman (jessef@google.com); Justin Meek (jcm@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding IP rights. | Attorney Client Communication | Yes |
| 3627 | Remainder | | | 6/30/2008 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com); Judy Gilbert (judy@google.com) | Nancy Lee* (nancylee@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3628 | Remainder | | | 6/30/2008 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com); Judy Gilbert (judy@google.com) | Nancy Lee* (nancylee@google.com); Amy Lambert* (alambert@google.com) | | Document reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3629 | Remainder | | | 6/30/2008 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com); Judy Gilbert (judy@google.com) | Nancy Lee* (nancylee@google.com); Amy Lambert* (alambert@google.com) | | Document reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3630 | Remainder | | | 6/30/2008 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com); Judy Gilbert (judy@google.com) | Nancy Lee* (nancylee@google.com); Amy Lambert* (alambert@google.com) | | Document reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3631 | Remainder | | | 6/30/2008 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com); Judy Gilbert (judy@google.com) | Nancy Lee* (nancylee@google.com); Amy Lambert* (alambert@google.com) | | Document reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3632 | Remainder | | | 6/30/2008 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com); Judy Gilbert (judy@google.com) | Nancy Lee* (nancylee@google.com); Amy Lambert* (alambert@google.com) | | Document reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3633 | Remainder | | | 6/30/2008 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com); Judy Gilbert (judy@google.com) | Nancy Lee* (nancylee@google.com); Amy Lambert* (alambert@google.com) | | Document reflecting legal advice of Amy Lambert* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3634 | Remainder | | GOOG-HIGH-TECH-00280951 | 7/1/2008 | Judy Gilbert (judy@google.com) | Marcella Butler (marcellab@google.com) | | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 3635 | Remainder | | GOOG-HIGH-TECH-00446962 | 7/11/2008 | Judy Gilbert (judy@google.com) | Robyn Thomas* (robynt@google.com); Hanwook Kim (hanwook@google.com) | Robin Cassetta (rcassetta@google.com); Kristen Gil (kristengil@google.com); Bernita Jenkins (bernita@google.com); CK Siu (siuck@google.com); Seema Pandya (seema@google.com) | | Email seeking legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3636 | Remainder | | GOOG-HIGH-TECH-00446967 | 7/11/2008 | Judy Gilbert (judy@google.com) | Robyn Thomas* (robynt@google.com); Hanwook Kim (hanwook@google.com) | Robin Cassetta (rcassetta@google.com); Kristen Gil (kristengil@google.com); Bernita Jenkins (bernita@google.com); CK Siu (siuck@google.com); Seema Pandya (seema@google.com) | | Email seeking legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3637 | Remainder | | | 6/17/2008 | Robyn Thomas* (robynt@google.com) | Hanwook Kim (hanwook@google.com); Kristen Gil (kristengil@google.com) | Nicole Patterson (nicolep@google.com); Judy Gilbert (judy@google.com) | | Email containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3638 | Remainder | | | 6/17/2008 | Robyn Thomas* (robynt@google.com) | Hanwook Kim (hanwook@google.com); Kristen Gil (kristengil@google.com) | Nicole Patterson (nicolep@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3639 | Remainder | | | 6/17/2008 | Robyn Thomas* (robynt@google.com) | Hanwook Kim (hanwook@google.com); Kristen Gil (kristengil@google.com) | Nicole Patterson (nicolep@google.com); Judy Gilbert (judy@google.com) | | Draft document prepared for and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3640 | Remainder | | | 6/25/2008 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Emily Nishi (emilyn@google.com); Amnon Geshuri (amnon@google.com); Sunil Chandra (schandra@google.com); Stephan Meyer-Ewald (sme@google.com); Alyssa Brennan (abrennan@google.com); Stacy Sullivan (stacy@google.com); Marcella Butler (marcellab@google.com); Shannon Deegan (shannondeegan@google.com); Richard Hung (rhung@google.com); (wigg@google.com); (dieter@google.com); Prasad Setty (prasadsetty@google.com); Todd Carlisle (toddc@google.com) | Amy Lambert* (alambert@google.com) | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3641 | Remainder | | | 6/17/2008 | Judy Gilbert (judy@google.com) | Hanwook Kim (hanwook@google.com); Robyn Thomas* (robynt@google.com) | Kristen Gil (kristengil@google.com); CK Siu (siuck@google.com); Bernita Jenkins (bernita@google.com) | | Email seeking legal advice of Robyn Thomas* regarding policy compliance. | Attorney Client Communication | |
| 3642 | Remainder | | | 6/17/2008 | Kyle Ewing (kewing@google.com) | Judy Gilbert (judy@google.com) | Yvonne Agyei (yvonnea@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 3643 | Remainder | | GOOG-HIGH-TECH-00280777 | 5/28/2008 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3644 | Remainder | | | 5/28/2008 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3645 | Remainder | | | 5/28/2008 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3646 | Remainder | | | 5/29/2008 | Yolanda Mangolini (ymangolini@google.com) | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3647 | Remainder | | GOOG-HIGH-TECH-00445821 | 5/29/2008 | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com) | Stacy Sullivan (stacy@google.com); Judy Gilbert (judy@google.com); Laszlo Bock (laszlo@google.com); Amnon Geshuri (Amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3648 | Remainder | | GOOG-HIGH-TECH-00280792 | 5/29/2008 | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com) | Stacy Sullivan (stacy@google.com); Judy Gilbert (judy@google.com); Laszlo Bock (laszlo@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3649 | Remainder | | | 5/14/2008 | Judy Gilbert (judy@google.com) | Robyn Thomas* (robynt@google.com) | Yvonne Agyei (yvonnea@google.com) | | Email seeking legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 3650 | Remainder | | | 5/15/2008 | Robyn Thomas* (robynt@google.com) | Judy Gilbert (judy@google.com) | Yvonne Agyei (yvonnea@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 3651 | Remainder | | | 5/15/2008 | Judy Gilbert (judy@google.com) | Robyn Thomas* (robynt@google.com); Yvonne Agyei (yvonnea@google.com) | | | Email seeking and containing legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 3652 | Remainder | | GOOG-HIGH-TECH-00280732 | 5/19/2008 | Judy Gilbert (judy@google.com) | Yvonne Agyei (yvonnea@google.com); Marcella Butler (marcellab@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3653 | Remainder | | GOOG-HIGH-TECH-00280738 | 5/20/2008 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com) | Laszlo Bock (laszlo@google.com); Yvonne Agyei (yvonnea@google.com); Marcella Butler (marcellab@google.com) | | Email seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3654 | Remainder | | GOOG-HIGH-TECH-00280744 | 5/20/2008 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com); Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com); Yvonne Agyei (yvonnea@google.com); Marcella Butler (marcellab@google.com) | | Email seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3655 | Remainder | | GOOG-HIGH-TECH-00280759 | 5/20/2008 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); David Drummond* (ddrummond@google.com); Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com); Yvonne Agyei (yvonnea@google.com); Marcella Butler (marcellab@google.com) | | Email seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3656 | Remainder | | GOOG-HIGH-TECH-00280653 | 5/8/2008 | Christina Kim (christinakim@google.com) | Hannah Cha (hannahc@google.com) | | | Email reflecting legal advice of Christina Kim (Legal Assistant) regarding contract. | Attorney Client Communication | Yes |
| 3657 | Remainder | | | 4/25/2008 | Dolores Bernardo (dbernardo@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3658 | Remainder | | | 4/12/2008 | Ihar Mahanok (imahanok@google.com) | Vijay Pandurangan (vijayp@google.com) | (industryinfo@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3659 | Remainder | | | 4/12/2008 | Tim Johnson (timjohnson@google.com) | Ihar Mahanok (imahanok@google.com) | (industryinfo@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3660 | Remainder | | | 4/12/2008 | Mike Epstein (epstein@google.com) | Nancy Lee* (nancylee@google.com) | (industryinfo@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3661 | Remainder | | | 4/13/2008 | Chewy Trewhella (chewy@google.com) | Mike Epstein (epstein@google.com); Nancy Lee* (nancylee@google.com) | (industryinfo@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3662 | Remainder | | GOOG-HIGH-TECH-00280413 | 3/20/2008 | Nancy Lee* (nancylee@google.com) | Amy Lambert* (alambert@google.com); Judy Gilbert (judy@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3663 | Remainder | | GOOG-HIGH-TECH-00360059 | 2/12/2008 | Jenny Byrne (jennybyr@google.com) | (usleadrecruiters@google.com) | Frank Wagner (frankwagner@google.com); Adrienne Eng (aeng@google.com); Karen Wootton (wootton@google.com); Jennifer Park (jpark@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3664 | Remainder | | GOOG-HIGH-TECH-00279907 | 2/15/2008 | Carrie Laureno (claureno@google.com) | Judy Gilbert (judy@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3665 | Remainder | | GOOG-HIGH-TECH-00279910 | 2/15/2008 | Carrie Laureno (claureno@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3666 | Remainder | | GOOG-HIGH-TECH-00279931 | 2/15/2008 | Carrie Laureno (claureno@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3667 | Remainder | | GOOG-HIGH-TECH-00280419 | 3/20/2008 | Nancy Lee* (nancylee@google.com) | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3668 | Remainder | | | 2/11/2008 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3669 | Remainder | | | 2/11/2008 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3670 | Remainder | | | 2/11/2008 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3671 | Remainder | | | 2/11/2008 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3672 | Remainder | | | 2/11/2008 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3673 | Remainder | | | 12/27/2007 | Laszlo Bock (laszlo@google.com) | (staff@google.com) | | | Email containing and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 3674 | Remainder | | GOOG-HIGH-TECH-00239614 | 8/30/2007 | Omid Kordestani (omid@google.com) | Joan Braddi (joan@google.com) | Kent Walker* (kwalker@google.com); Laszlo Bock (laszlo@google.com) | | Email containing and reflecting legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3675 | Remainder | | GOOG-HIGH-TECH-00445270 | 11/7/2007 | Amnon Geshuri (amnon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 3676 | Remainder | | | 9/18/2007 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 3677 | Remainder | | | 9/18/2007 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | | | Draft document containing and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 3678 | Remainder | | | 9/18/2007 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 3679 | Remainder | | GOOG-HIGH-TECH-00444768 | 8/17/2007 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding policy compliance. | Attorney Client Communication | Yes |
| 3680 | Remainder | | GOOG-HIGH-TECH-00444771 | 8/17/2007 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding policy compliance. | Attorney Client Communication | Yes |
| 3681 | Remainder | | | 8/21/2007 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | Nancy Lee* (nancylee@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3682 | Remainder | | | 8/22/2007 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | Nancy Lee* (nancylee@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3683 | Remainder | | | 8/22/2007 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | Nancy Lee* (nancylee@google.com) | | Draft document sent for the purpose of seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 3684 | Remainder | | | 8/22/2007 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | Nancy Lee* (nancylee@google.com) | | Draft document sent for the purpose of seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3685 | Remainder | | | 8/23/2007 | Amnon Geshuri (amnon@google.com) | (eng-execs@google.com) | Judy Gilbert (judy@google.com); Emily Nishi (emilyn@google.com); Nancy Lee* (nancylee@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3686 | Remainder | | | 8/23/2007 | Amnon Geshuri (amnon@google.com) | (eng-execs@google.com) | Judy Gilbert (judy@google.com); Emily Nishi (emilyn@google.com); Nancy Lee* (nancylee@google.com) | | Draft document prepared for and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 3687 | Remainder | | | 8/29/2007 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com); Gil Lawson (gilawson@google.com); Mary Hamershock (mhamer@google.com); Kishore Singamaneni (kishore@google.com) | Sun-Hee Yeo (sunhee@google.com); Meredith Carroll (meredith@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 3688 | Remainder | | GOOG-HIGH-TECH-00279346 | 8/30/2007 | Omid Kordestani (omid@google.com) | Joan Braddi (joan@google.com) | Kent Walker* (kwalker@google.com); Laszlo Bock (laszlo@google.com) | | Email containing and reflecting legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3689 | Remainder | | | 7/25/2007 | Judy Gilbert (judy@google.com) | Emily Nishi (emilyn@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3690 | Remainder | | GOOG-HIGH-TECH-00444690 | 7/24/2007 | Judy Gilbert (judy@google.com) | Emily Nishi (emilyn@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3691 | Remainder | | GOOG-HIGH-TECH-00278869 | 7/31/2007 | Alyssa Brennan (abrennan@google.com) | (ats-users@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3692 | Remainder | | GOOG-HIGH-TECH-00278885 | 8/8/2007 | Carrie Laureno (claureno@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3693 | Remainder | | GOOG-HIGH-TECH-00278926 | 8/8/2007 | Judy Gilbert (judy@google.com) | Carrie Laureno (claureno@google.com); Sue Polo (spolo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3694 | Remainder | | GOOG-HIGH-TECH-00279028 | 8/9/2007 | Michael West (mikewest@google.com) | Judy Gilbert (judy@google.com); Prasad Setty (prasadsetty@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3695 | Remainder | | GOOG-HIGH-TECH-00278548 | 6/18/2007 | Judy Gilbert (judy@google.com) | Emily Nishi (emilyn@google.com); Yvonne Agyei (yvonnea@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3696 | Remainder | | GOOG-HIGH-TECH-00278551 | 6/18/2007 | Stacy Brown-Philpot (stp@google.com) | Megan Smith (megans@google.com); Liset Ocampo (mlocampo@google.com); Judy Gilbert (judy@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3697 | Remainder | | GOOG-HIGH-TECH-00278555 | 6/18/2007 | Judy Gilbert (judy@google.com) | Emily Nishi (emilyn@google.com); Yvonne Agyei (yvonnea@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3698 | Remainder | | | 9/26/2007 | Linda Veenker (lveenker@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3699 | Remainder | | GOOG-HIGH-TECH-00278854 | 7/26/2007 | Megan Smith (megans@google.com) | Eric Schmidt (eschmidt@google.com) | Stacy Brown-Philpot ( sbp@google.com), Bill_Campbell@intuit.com, Tim Armstrong (tim@google.com), Laszlo Bock ( laszlo@google.com), Emily Nishi (emlyn@google.com), Judy Gilbert (judy@google.com), Mary Himinkool ( mhiminkool@google.com), Shona Brown (shona@google.com), David Drummond* (ddrummond@google.com), Omid Kordestani ( omid@google.com), Alan Eustace (eustace@google.com), Amnon Geshuri (amnon@google.com), Stacy Sullivan ( stacy@google.com, lize@google.com, Sheryl Sandberg (sheryl@google.com), Bryan Power (bpower@google.com ) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3700 | Remainder | | GOOG-HIGH-TECH-00278865 | 7/30/2007 | Melissa DeCew (decew@google.com) | recruiter@google.com); (sourcers@google.com); (recruiting-coordinators@google.com | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3701 | Remainder | | GOOG-HIGH-TECH-00278673 | 7/31/2007 | Alyssa Brennan (abrennan@google.te.com) | recruiter@google.com); (sourcers@google.com); (recruiting-coordinators@goog.te.com | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3702 | Remainder | | GOOG-HIGH-TECH-00278985 | 8/8/2007 | Judy Gilbert (judy@google.com) | Linda Veenker (lveenker@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3703 | Remainder | | GOOG-HIGH-TECH-00239349 | 8/15/2007 | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3704 | Remainder | | GOOG-HIGH-TECH-00237866 | 7/13/2007 | Carrie Laureno (claureno@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com); Sunil Chandra (schandra@google.com); Liane Hornsey (liane@google.com); (taodeng@google.com); (manoj@google.com); (kirsten@google.com) | Shravanti Chakraborty (shravanti@google.com); Monica Turner (monicaturner@google.com); Jenny Byrne (jennybyr@google.com); Kate Dugard (kdugard@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3705 | Remainder | | GOOG-HIGH-TECH-00237928 | 7/13/2007 | Carrie Laureno (claureno@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com) | Shravanti Chakraborty (shravanti@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3706 | Remainder | | GOOG-HIGH-TECH-00444347 | 6/21/2007 | Judy Gilbert (judy@google.com) | Laszlo Bock (laszlo@google.com) | Suzanne Gordon (suzannegordon@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3707 | Remainder | | | 6/26/2007 | Amy Lambert* (alambert@google.com) | (amnon@google.com); Judy Gilbert (judy@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3708 | Remainder | | | 6/26/2007 | Amy Lambert* (alambert@google.com) | (amnon@google.com); Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3709 | Remainder | | GOOG-HIGH-TECH-00359779 | 6/27/2007 | Anne Driscoll (driscoll@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Jenny Byrne (jennybyrne@google.com); Debbie Rosenbaum (drosenbaum@google.com) | | | Email seeking and containing legal advice of Debbie Rosenbaum (Google Law Clerk) regarding employment matter. | Attorney Client Communication | Yes |
| 3710 | Remainder | | GOOG-HIGH-TECH-00359782 | 6/28/2007 | Anne Driscoll (driscoll@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Jenny Byrne (jennybyrne@google.com); Debbie Rosenbaum (drosenbaum@google.com) | | | Email seeking and containing legal advice of Debbie Rosenbaum (Google Law Clerk) regarding employment matter. | Attorney Client Communication | Yes |
| 3711 | Remainder | | GOOG-HIGH-TECH-00237794 | 6/5/2007 | Sun-Hee Yeo (sunhee@google.com) | Amnon Geshuri (amnon@google.com); Jenny Byrne (jennybyr@google.com) | Meredith Carroll (meredith@google.com); Judy Gilbert (judy@google.com); Yvonne Agyei (yvonnea@google.com) | | Email seeking and reflecting legal advice of Pablo Chavez* regarding regulatory compliance. | Attorney Client Communication | |
| 3712 | Remainder | | GOOG-HIGH-TECH-00237796 | 6/5/2007 | Sun-Hee Yeo (sunhee@google.com) | Amnon Geshuri (amnon@google.com); Jenny Byrne (jennybyr@google.com) | Meredith Carroll (meredith@google.com); Judy Gilbert (judy@google.com); Yvonne Agyei (yvonnea@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product |
| 3713 | Remainder | | GOOG-HIGH-TECH-00277761 | 4/12/2007 | Sun-Hee Yeo (sunhee@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3714 | Remainder | | GOOG-HIGH-TECH-00277765 | 4/12/2007 | Sun-Hee Yeo (sunhee@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3715 | Remainder | | | 4/19/2007 | Judy Gilbert (judy@google.com) | Kelly Studer (kstuder@google.com); Vicky Wang (vicky@google.com); Yvonne Agyei (yvonnea@google.com); Meredith Carroll (meredith@google.com); Sun-Hee Yeo (sunhee@google.com); Monica Turner (monicaturner@google.com); Veronica Bell (veronican@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Anne Driscoll (driscoll@google.com) | Amnon Geshuri (amnon@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 3716 | Remainder | | | 4/19/2007 | Yvonne Agyei (yvonnea@google.com) | Judy Gilbert (judy@google.com); Kelly Studer (kstuder@google.com); Vicky Wang (vicky@google.com); Sun-Hee Yeo (sunhee@google.com); Monica Turner (monicaturner@google.com); Veronica Bell (veronican@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Anne Driscoll (driscoll@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 3717 | Remainder | | | 4/19/2007 | Amy Lambert* (alambert@google.com) | Yvonne Agyei (yvonnea@google.com); Judy Gilbert (judy@google.com); Kelly Studer (kstuder@google.com); Vicky Wang (vicky@google.com); Meredith Carroll (meredith@google.com); Sun-Hee Yeo (sunhee@google.com); Monica Turner (monicaturner@google.com); Veronica Bell (veronican@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Anne Driscoll (driscoll@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 3718 | Remainder | | | 4/19/2007 | Brian Tonar (btonar@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Tonar (btonar@google.com); Ariana Blute (ablute@google.com) | Amy Lambert* (alambert@google.com); Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 3719 | Remainder | | | 4/20/2007 | Monica Turner (monicaturner@google.com) | Judy Gilbert (judy@google.com) | Kelly Studer (kstuder@google.com); Vicky Wang (vicky@google.com); Yvonne Agyei (yvonnea@google.com); Meredith Carroll (meredith@google.com); Sun-Hee Yeo (sunhee@google.com); Veronica Bell (veronican@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Anne Driscoll (driscoll@google.com); Amnon Geshuri (amnon@google.com); Shravanti Chakraborty (shravanti@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 3720 | Remainder | | GOOG-HIGH-TECH-00278132 | 5/2/2007 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3721 | Remainder | | GOOG-HIGH-TECH-00278213 | 5/3/2007 | Robyn Harding (robynh@google.com) | Judy Gilbert (judy@google.com) | Shravanti Chakraborty (shravanti@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3722 | Remainder | | GOOG-HIGH-TECH-00443995 | 5/4/2007 | Todd Carlisle (toddc@google.com) | Judy Gilbert (judy@google.com) | Robyn Harding (robynh@google.com); Heidi Binder (heidib@google.com); Brian Welle (welle@google.com); Erica Fox (ercat@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |

20130321 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3723 | Remander | | GOOG-HIGH-TECH-00444083 | 5/12/2007 | Karine Karpati (????) (kkarpati@google.com) | (leadrecruiters@google.com) | Julie Cummings (jcummings@google.com); Nicholas Creswell (ncreswell@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3724 | Remander | | | 2/23/2007 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Monica Turner (monicaturner@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3725 | Remander | | | 2/23/2007 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Monica Turner (monicaturner@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3726 | Remander | | | 2/23/2007 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 3727 | Remander | | GOOG-HIGH-TECH-00441127 | 2/23/2007 | Leslie Phillips (lesliep@google.com) | (judy@google.com) | Jolie Sorge (jolies@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3728 | Remander | | GOOG-HIGH-TECH-00441129 | 2/23/2007 | Leslie Phillips (lesliep@google.com) | (judy@google.com) | Jolie Sorge (jolies@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 3729 | Remander | | GOOG-HIGH-TECH-00441130 | 2/23/2007 | Leslie Phillips (lesliep@google.com) | (judy@google.com) | Jolie Sorge (jolies@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 3730 | Remander | | GOOG-HIGH-TECH-00441131 | 2/23/2007 | Leslie Phillips (lesliep@google.com) | (judy@google.com) | Jolie Sorge (jolies@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 3731 | Remander | | GOOG-HIGH-TECH-00441132 | 2/23/2007 | Leslie Phillips (lesliep@google.com) | (judy@google.com) | Jolie Sorge (jolies@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 3732 | Remander | | | 2/27/2007 | Melissa Karp (mkarp@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 3733 | Remander | | | 2/27/2007 | Melissa Karp (mkarp@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 3734 | Remander | | | 2/27/2007 | Melissa Karp (mkarp@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 3735 | Remander | | | 2/27/2007 | Judy Gilbert (judy@google.com) | Melissa Karp (mkarp@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 3736 | Remander | | | 3/1/2007 | Judy Gilbert (judy@google.com) | Sunny Gettinger (sunnyg (sunnyg@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding IP rights. | Attorney Client Communication | |
| 3737 | Remander | | | 3/1/2007 | Sunny Gettinger (sunnyg@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding IP rights. | Attorney Client Communication | |
| 3738 | Remander | | | 3/13/2007 | Kate Macevicz (katem@google.com) | recruiting-coordinators@google.com; recruiter@google.com; sourcers@google.com; rowrecruiters@google.com; Armon Gashuri (armon@google.com); Jenny Byrne (jennybyr) (jennybyr@google.com) | Amy Lambert* (alambert@google.com) | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3739 | Remander | | GOOG-HIGH-TECH-00277359 | 3/14/2007 | Judy Gilbert (judy@google.com) | Karine Karpati (kkarpati@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3740 | Remander | | GOOG-HIGH-TECH-00443267 | 4/4/2007 | Amnon Gashuri (amnon@google.com) | Todd Carlisle (toddc@google.com); Robyn Harding (robyrn@google.com) | Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 3741 | Remander | | GOOG-HIGH-TECH-00276835 | 1/13/2007 | Todd Carlisle (toddc@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3742 | Remander | | | 1/23/2007 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3743 | Remander | | | 2/11/2007 | Michelle Stribling (mstribling@google.com) | Emily White (emily@google.com); Robyn Thomas* (robyrn@google.com); Diana Kowalsky (diana.kowalsky@webzonewatt.com); Stacy Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com) | | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3744 | Remander | | | 2/11/2007 | Michelle Stribling (mstribling@google.com) | Emily White (emily@google.com); Robyn Thomas* (robyrn@google.com); Diana Kowalsky (diana.kowalsky@webzonewatt.com); Stacy Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com) | | | Draft document sent for purpose of seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3745 | Remander | | | 2/11/2007 | Michelle Stribling (mstribling@google.com) | Emily White (emily@google.com); Robyn Thomas* (robyrn@google.com); Diana Kowalsky (diana.kowalsky@webzonewatt.com); Stacy Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com) | | | Draft document sent for purpose of seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3746 | Remander | | | 2/11/2007 | Michelle Stribling (mstribling@google.com) | Emily White (emily@google.com); Robyn Thomas* (robyrn@google.com); Diana Kowalsky (diana.kowalsky@webzonewatt.com); Stacy Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com) | | | Draft document sent for purpose of seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3747 | Remander | | | 2/11/2007 | Michelle Stribling (mstribling@google.com) | Emily White (emily@google.com); Robyn Thomas* (robyrn@google.com); Diana Kowalsky (diana.kowalsky@webzonewatt.com); Stacy Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com) | | | Draft document sent for purpose of seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3748 | Remander | | | 2/13/2007 | Judy Gilbert (judy@google.com) | Michelle Stribling (mstribling@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3749 | Remander | | | 2/13/2007 | Judy Gilbert (judy@google.com) | Michelle Stribling (mstribling@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3750 | Remander | | | 2/13/2007 | Judy Gilbert (judy@google.com) | Michelle Stribling (mstribling@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3751 | Remander | | | 2/14/2007 | Amy Lambert* (alambert@google.com) | Jane Corpos (janecorpos@google.com); Emily Nishi (emilyn@google.com) | Melissa Karp (mkarp@google.com); Judy Gilbert (judy@google.com); Monica Turner (monicaturner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 3752 | Remander | | | 2/14/2007 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Jane Corpos (janecorpos@google.com); Emily Nishi (emilyn@google.com) | Melissa Karp (mkarp@google.com); Judy Gilbert (judy@google.com); Monica Turner (monicaturner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 3753 | Remander | | | 2/14/2007 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Jane Corpos (janecorpos@google.com); Emily Nishi (emilyn@google.com) | Melissa Karp (mkarp@google.com); Judy Gilbert (judy@google.com); Monica Turner (monicaturner@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 3754 | Remander | | | 2/15/2007 | Michelle Stribling (mstribling@google.com); Robyn Thomas* (robyrn@google.com) | | Emily White (emily@google.com); Stacy Savides Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3755 | Remander | | | 2/16/2007 | Sunny Gettinger (sunnyg@google.com) | Michael Kwun* (mkwun@google.com); Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); (legal@google.com) | | Email seeking and containing legal advice of Michael Kwun* regarding IP rights. | Attorney Client Communication | |
| 3756 | Remander | | | 2/16/2007 | Michael Kwun* (mkwun@google.com) | Sunny Gettinger (sunnyg@google.com) | Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com); (legal@google.com) | | Email seeking and containing legal advice of Michael Kwun* regarding IP rights. | Attorney Client Communication | |
| 3757 | Remander | | | 2/16/2007 | Sunny Gettinger (sunnyg@google.com) | Michael Kwun* (mkwun@google.com) | Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com); (legal@google.com) | | Email seeking and containing legal advice of Michael Kwun* regarding IP rights. | Attorney Client Communication | |
| 3758 | Remander | | | 2/21/2007 | Laszlo Bock (laszlo@google.com) | Michelle Stribling (mstribling@google.com); Robyn Thomas* (robyrn@google.com) | Emily White (emily@google.com); Stacy Savides Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3759 | Remander | | | 2/21/2007 | Laszlo Bock (laszlo@google.com) | Michelle Stribling (mstribling@google.com); Robyn Thomas* (robyrn@google.com) | Emily White (emily@google.com); Stacy Savides Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3760 | Remander | | | 2/21/2007 | Laszlo Bock (laszlo@google.com) | Michelle Stribling (mstribling@google.com); Robyn Thomas* (robyrn@google.com) | Emily White (emily@google.com); Stacy Savides Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3761 | Remainder | | | 2/21/2007 | Laszlo Bock (laszlo@google.com) | Michelle Stribling (mstribling@google.com); Robyn Thomas* (robynt@google.com) | Emily White (emily@google.com); Stacy Savides Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3762 | Remainder | | | 2/22/2007 | Monica Turner (monicaturner@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 3763 | Remainder | | GOOG-HIGH-TECH-00236744 | 11/8/2006 | Amnon Geshuri (amnon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3764 | Remainder | | GOOG-HIGH-TECH-00276490 | 11/8/2006 | Karine Karpati (kkarpati@google.com) | Jenny Byrne (jennybyrne@google.com) | Judy Gilbert (judy@google.com); Joel Constable (jconstable@google.com); Thane Myers (thane@google.com); bonnie carleton (bcarleton@google.com); Judi LaMotte (judi@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3765 | Remainder | | GOOG-HIGH-TECH-00440506 | 11/10/2006 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | | | Document reflecting legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3766 | Remainder | | | 11/15/2006 | Todd Carlisle (toddc@google.com) | Judy Gilbert (judy@google.com); (mlee@google.com); Brian Welte (welte@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3767 | Remainder | | GOOG-HIGH-TECH-00440553 | 11/17/2006 | Todd Carlisle (toddc@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3768 | Remainder | | | 11/21/2006 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3769 | Remainder | | | 11/21/2006 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3770 | Remainder | | | 11/23/2006 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | Yolanda Mangolini (ymangolini@google.com); Kishore Singamaneni (kishore@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 3771 | Remainder | | | 11/24/2006 | Judy Gilbert (judy@google.com) | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com); Yolanda Mangolini (ymangolini@google.com); Kishore Singamaneni (kishore@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 3772 | Remainder | | | 11/29/2006 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 3773 | Remainder | | GOOG-HIGH-TECH-00359345 | 12/21/2006 | Karine Karpati (????) (kkarpati@google.com) | (leadrecruiters@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3774 | Remainder | | | 9/26/2006 | Yolanda Mangolini (ymangolini@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3775 | Remainder | | | 9/26/2006 | Yolanda Mangolini (ymangolini@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3776 | Remainder | | | 9/27/2006 | allan (allan@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); (laszlostaff@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3777 | Remainder | | GOOG-HIGH-TECH-00276125 | 10/2/2006 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3778 | Remainder | | GOOG-HIGH-TECH-00439801 | 10/17/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Roletton (droletton@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judy@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3779 | Remainder | | GOOG-HIGH-TECH-00439803 | 10/17/2006 | Allan Brown (allan@google.com) | Laszlo Bock (laszlo@google.com) | David Roletton (droletton@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judy@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3780 | Remainder | | GOOG-HIGH-TECH-00439805 | 10/17/2006 | Allan Brown ( allan@google.com) | Laszlo Bock ( laszlo@google.com) | David Roletton (droletton@google.com); Sheryl Sandberg (sheryl@google.com); Stacy Brown-Philpot (sbp@google.com); Judy Gilbert (judy@google.com); Kristen Krueger (kmkrueger@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3781 | Remainder | | GOOG-HIGH-TECH-00276276 | 10/18/2006 | Todd Carlisle (toddc@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); James Ho (jamesho@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3782 | Remainder | | | 10/19/2006 | James Ho (jamesho@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3783 | Remainder | | | 10/20/2006 | Judy Gilbert (judy@google.com) | Ben Treynor (btreynor@google.com); Shravanti Chakraborty (shravanti@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3784 | Remainder | | GOOG-HIGH-TECH-00276307 | 10/20/2006 | Todd Carlisle (toddc@google.com) | Judy Gilbert (judy@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3785 | Remainder | | | 8/16/2006 | Yolanda Mangolini (ymangolini@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3786 | Remainder | | | 8/16/2006 | Yolanda Mangolini (ymangolini@google.com) | Judy Gilbert (judy@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3787 | Remainder | | GOOG-HIGH-TECH-00439238 | 8/16/2006 | Devin Ivester (devin@google.com) | Christopher Escher (cje@google.com) | Anne Driscoll (driscoll@google.com); Rosalyn Huynh (rosalyn@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3788 | Remainder | | | 8/17/2006 | Rosalyn Huynh (rosalyn@google.com) | Monica Turner (monicaturner@google.com); Walter Hangad (whangad@google.com) | Judy Gilbert (judy@google.com); Natalie Woo (nwoo@google.com); Anne Driscoll (driscoll@google.com) | | Email prepared for and reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 3789 | Remainder | | GOOG-HIGH-TECH-00439247 | 8/17/2006 | Anne Driscoll (driscoll@google.com) | Deepa Narayan (deepa@google.com) | Manoj Varghese (manoj@google.com); Judy Gilbert (judy@google.com) | | Email seeking and containing legal advice of Google Legal Department* regarding IP rights. | Attorney Client Communication | Yes |
| 3790 | Remainder | | GOOG-HIGH-TECH-00275805 | 8/19/2006 | Karine Karpati (kkarpati@google.com) | amnon (amnon@google.com) | Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3791 | Remainder | | GOOG-HIGH-TECH-00275896 | 9/5/2006 | Vicky Wang (vicky@google.com) | Judy Gilbert (judy@google.com); Emily Nishi (emilyn@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3792 | Remainder | | GOOG-HIGH-TECH-00439464 | 9/5/2006 | Vicky Wang (vicky@google.com) | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | | Email reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3793 | Remainder | | GOOG-HIGH-TECH-00439515 | 9/9/2006 | Vicky Wang (vicky@google.com) | Paula Smith (paulasmith@google.com); Celeste Tahamont (ctahamont@google.com); (jpmarsh@google.com); Mary Bailey (mbailey@google.com); Marlisa Villalobos (marlisa@google.com); Karri McKinney (karri@google.com); Stefanie Lau (stefanie@google.com) | Kristen Krueger (kmkrueger@google.com); Bryan Power (bpower@google.com); wendy shepard (wshepard@google.com); faith farris (faith@google.com); Jeff Hannon (jhannon@google.com); Emily Nishi (emilyn@google.com); (bmcnabb@google.com); Judy Gilbert (judy@google.com); (yvonnea@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3794 | Remainder | | GOOG-HIGH-TECH-00439516 | 9/9/2006 | Vicky Wang (vicky@google.com) | paulasmith (paulasmith@google.com); Celeste Tahamont (ctahamont@google.com); (jpmarsh@google.com); Mary Bailey (mbailey@google.com); Marlisa Villalobos (marlisa@google.com); Karri McKinney (karri@google.com); Stefanie Lau (stefanie@google.com) | Kristen Krueger (kmkrueger@google.com); Bryan Power (bpower@google.com); Wendy Shepard (wshepard@google.com); Faith Farris (faith@google.com); Jeff Hannon (jhannon@google.com); Emily Nishi (emilyn@google.com); (bmcnabb@google.com); Judy Gilbert (judy@google.com); (yvonnea@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |

20130227 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3795 | Remainder | | | 9/11/2006 | Kelly Studer (kstuder@google.com) | Judy Gilbert (judy@google.com); Kelly Studer (kstuder@google.com) | | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 3796 | Remainder | | | 9/14/2006 | Judy Gilbert (judy@google.com) | Todd Carlisle (toddc@google.com); Emily Nishi (emilyn@google.com); Kelly Studer (kstuder@google.com) | | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 3797 | Remainder | | | 9/15/2006 | Nancy Lee* (nancylee@google.com) | Kelly Studer (kstuder@google.com); Todd Carlisle (toddc@google.com); Judy@google.com); Emily Nishi (emilyn@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 3798 | Remainder | | | 9/18/2006 | Kelly Studer (kstuder@google.com) | Nancy Lee* (nancylee@google.com) | Todd Carlisle (toddc@google.com); (judy@google.com); Emily Nishi (emilyn@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 3799 | Remainder | | | 6/22/2006 | Judy Gilbert (judy@google.com) | Amy Lambert (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3800 | Remainder | | GOOG-HIGH-TECH-00358760 | 6/26/2006 | Hannah Cha (hannahc@google.com) | laszlobatk@google.com; Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | maureen feeny@google.com; Alexis Emmel (alexise@google.com); Monica Turner (monicaturner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3801 | Remainder | | GOOG-HIGH-TECH-00438644 | 7/12/2006 | Laszlo Bock (laszlo@google.com) | laszlostaff (laszlostaff@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3802 | Remainder | | GOOG-HIGH-TECH-00438119 | 4/21/2006 | Amy Lambert* (alambert@google.com) | Stuart Kent (skent@google.com); Jolie Sorge (jolies@google.com); Elizabeth Calvert (ecalvert@google.com); 'ivane' | Kristi Poole*; 'Sanobar Mehta'; 'Kevin Murray' | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3803 | Remainder | | GOOG-HIGH-TECH-00438151 | 4/21/2006 | Amy Lambert* (alambert@google.com) | Stuart Kent (skent@google.com); Jolie Sorge (jolies@google.com); Elizabeth Calvert (ecalvert@google.com); 'ivane' | Kristi Poole*; 'Sanobar Mehta'; 'Kevin Murray' | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3804 | Remainder | | GOOG-HIGH-TECH-00438171 | 4/28/2006 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Susan Wuthrich (sue@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3805 | Remainder | | GOOG-HIGH-TECH-00438175 | 4/28/2006 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Susan Wuthrich (sue@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3806 | Remainder | | GOOG-HIGH-TECH-00438199 | 4/30/2006 | Susan Wuthrich (sue@google.com) | Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3807 | Remainder | | GOOG-HIGH-TECH-00438212 | 5/2/2006 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Susan Wuthrich (sue@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3808 | Remainder | | GOOG-HIGH-TECH-00438218 | 5/1/2006 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Susan Wuthrich (sue@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3809 | Remainder | | | 6/2/2006 | Robyn Harding (robynh@google.com) | Judy Gilbert (judy@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3810 | Remainder | | GOOG-HIGH-TECH-00236300 | 6/7/2006 | Laszlo Bock (laszlo@google.com) | Jason Wheeler | Judy Gilbert (judy@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3811 | Remainder | | GOOG-HIGH-TECH-00439520 | 9/12/2006 | Judy Gilbert (judy@google.com) | (vicky@google.com); Emily Nishi (emilyn@google.com) | | | Email seeking and reflecting legal advice of GooLe Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3812 | Remainder | | GOOG-HIGH-TECH-00439532 | 9/12/2006 | Judy Gilbert (judy@google.com) | vicky@google.com; Emily Nishi (emilyn@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3813 | Remainder | | | 6/21/2006 | Robyn Harding (robynh@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com); Jimmy Ho (jameshd@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3814 | Remainder | | | 6/22/2006 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3815 | Remainder | | GOOG-HIGH-TECH-00275657 | 7/27/2006 | Judy Gilbert (judy@google.com) | Paul Bankhead (pbankhead@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3816 | Remainder | | GOOG-HIGH-TECH-00275658 | 7/27/2006 | Judy Gilbert (judy@google.com) | Paul Bankhead (pbankhead@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3817 | Remainder | | GOOG-HIGH-TECH-00438125 | 4/21/2006 | Amy Lambert* (alambert@google.com) | Stuart Kent (skent@google.com); Jolie Sorge (jolies@google.com); Elizabeth Calvert (ecalvert@google.com); 'ivane' | Kristi Poole*; 'Sanobar Mehta'; 'Kevin Murray' | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3818 | Remainder | | GOOG-HIGH-TECH-00438130 | 4/21/2006 | Amy Lambert* (alambert@google.com) | Stuart Kent (skent@google.com); Jolie Sorge (jolies@google.com); Elizabeth Calvert (ecalvert@google.com); 'ivane' | Kristi Poole*; 'Sanobar Mehta'; 'Kevin Murray' | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3819 | Remainder | | GOOG-HIGH-TECH-00438135 | 4/21/2006 | Amy Lambert* (alambert@google.com) | Stuart Kent (skent@google.com); Jolie Sorge (jolies@google.com); Elizabeth Calvert (ecalvert@google.com); 'ivane' | Kristi Poole*; 'Sanobar Mehta'; 'Kevin Murray' | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3820 | Remainder | | GOOG-HIGH-TECH-00274936 | 4/25/2006 | Judy Gilbert (judy@google.com) | (shravanti@google.com); (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3821 | Remainder | | GOOG-HIGH-TECH-00274938 | 4/25/2006 | Judy Gilbert (judy@google.com) | (shravanti@google.com); (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3822 | Remainder | | GOOG-HIGH-TECH-00274939 | 4/25/2006 | Judy Gilbert (judy@google.com) | (shravanti@google.com); (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3823 | Remainder | | GOOG-HIGH-TECH-00274940 | 4/25/2006 | Judy Gilbert (judy@google.com) | (shravanti@google.com); (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3824 | Remainder | | GOOG-HIGH-TECH-00429204 | 5/1/2006 | Amy Lambert* (alambert@google.com) | Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3825 | Remainder | | GOOG-HIGH-TECH-00438224 | 5/1/2006 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Susan Wuthrich (sue@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3826 | Remainder | | | 5/3/2006 | Robyn Thomas* (robyn@google.com) | Judy Gilbert (judy@google.com) | (jolies@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3827 | Remainder | | GOOG-HIGH-TECH-00438273 | 4/6/2006 | Judy Gilbert (judy@google.com) | shonastaff (shonastaff@google.com), Shona Brown (shona@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3828 | Remainder | | GOOG-HIGH-TECH-00438277 | 5/4/2006 | Judy Gilbert (judy@google.com) | Suzanne Miller (suzannemiller@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3829 | Remainder | | | 5/8/2006 | Kelly Tracy (ktracy@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3830 | Remainder | | GOOG-HIGH-TECH-00438310 | 5/10/2006 | Jolie Sorge (jolies@google.com) | (cyndie@google.com); beth scheer (bscheer@google.com); Bridget (bridget@google.com); davidson young (davidsony@google.com); (chelseab@google.com) | Sanobar Mehta (sanobar@google.com); Judy Gilbert (judy@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3831 | Remainder | | GOOG-HIGH-TECH-00438312 | 5/10/2006 | Jolie Sorge (jolies@google.com) | Cynde Bacher (cynde@google.com); Beth Scheer (bscheer@google.com); Bridget (bridget@google.com); Davidson Young (davidsony@google.com); (chelseab@google.com) | Sanobar Mehta (sanobar@google.com); Judy Gilbert (judy@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3832 | Remainder | | GOOG-HIGH-TECH-00438358 | 5/18/2006 | Charlie Gray (cgray@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3833 | Remainder | | | 5/22/2006 | Nicole Paterson (nicolep@google.com) | Anne Driscoll (driscoll@google.com); Robyn Thomas* (robyn@google.com) | Judy Gilbert (judy@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3834 | Remainder | | GOOG-HIGH-TECH-00358548 | 5/26/2006 | Laszlo Bock (laszlo@google.com) | Stacy Sullivan (stacy@google.com); Susan Wuthrich (sue@google.com); Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com); Allan Brown (allan@google.com) | | | Draft document seeking and reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3835 | Remainder | | | 5/30/2006 | Laszlo Bock (laszlo@google.com) | Liane Hornsey (liane@google.com); Susan Wuthrich (sue@google.com); Stacy Sullivan (stacy@google.com); Allan Brown (allan@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Amy Lambert* (alambert@google.com) | Hannah Cha (hannahc@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3836 | Remainder | | GOOG-HIGH-TECH-00438502 | 6/1/2006 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3837 | Remainder | | | 3/5/2006 | Judy Gilbert (judy@google.com) | Anne Driscoll (driscoll@google.com) | | | Document containing legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3638 | Remainder | | GOOG-HIGH-TECH-00437853 | 3/24/2006 | Shona Brown (shona@google.com) | (shonastaff@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3639 | Remainder | | GOOG-HIGH-TECH-00437855 | 3/24/2006 | Susan Wuthrich (sue@google.com) | Shona Brown (shona@google.com); (shonastaff@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3640 | Remainder | | GOOG-HIGH-TECH-00437857 | 3/24/2006 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 3641 | Remainder | | | 3/25/2006 | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com); Judy Gilbert (judy@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 3642 | Remainder | | | 3/31/2006 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); Allan Brown (allan@google.com) | Jolie Sorge (jolies@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3643 | Remainder | | | 3/31/2006 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Allan Brown (allan@google.com) | Jolie Sorge (jolies@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3644 | Remainder | | GOOG-HIGH-TECH-00437935 | 3/23/2006 | Shona Brown (shona@google.com) | shonastaff@google.com | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3645 | Remainder | | GOOG-HIGH-TECH-00437937 | 3/23/2006 | Shona Brown (shona@google.com) | shonastaff@google.com | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3646 | Remainder | | GOOG-HIGH-TECH-00437943 | 3/23/2006 | Shona Brown (shona@google.com) | shonastaff@google.com | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3647 | Remainder | | GOOG-HIGH-TECH-00236043 | 4/6/2006 | Todd Carlisle (toddc@google.com) | Amnon Geshuri (amnon@google.com) | Judy Gilbert (judy@google.com); Jude Komuves (jude@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 3648 | Remainder | | GOOG-HIGH-TECH-00274804 | 4/6/2006 | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com); Robyn Thomas* (robynt@google.com) | Todd Carlisle (toddc@google.com); Judy Gilbert (judy@google.com); Jude Komuves (jude@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3649 | Remainder | | GOOG-HIGH-TECH-00274806 | 4/6/2006 | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com); Robyn Thomas* (robynt@google.com) | Todd Carlisle (toddc@google.com); Judy Gilbert (judy@google.com); Jude Komuves (jude@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3650 | Remainder | | GOOG-HIGH-TECH-00236044 | 4/6/2006 | Robyn Thomas* (robynt@google.com) | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com); Todd Carlisle (toddc@google.com); Judy Gilbert (judy@google.com); Jude Komuves (jude@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3651 | Remainder | | GOOG-HIGH-TECH-00236047 | 4/6/2006 | Robyn Thomas* (robynt@google.com) | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com); Todd Carlisle (toddc@google.com); Judy Gilbert (judy@google.com); Jude Komuves (jude@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 3652 | Remainder | | GOOG-HIGH-TECH-00236051 | 4/7/2006 | Judy Gilbert (judy@google.com) | Todd Carlisle (toddc@google.com) | Amnon Geshuri (amnon@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3653 | Remainder | | | 4/7/2006 | Amnon Geshuri (amnon@google.com) | Leesa Gidaro (leesa@google.com); Breda Murphy (breda@google.com); Brandon Cohen (bcohen@google.com); Sarah Lape (slape@google.com); Kristen Manning (kmannin@google.com); Tito Magobet (tmagobet@google.com); Brad Straise (bstraise@google.com); Jolie Sorge (jolies@google.com); Stephanie Johnson (sjohnson@google.com); Kim Sterling (ksterling@google.com); (ferguson@google.com); Kristen Krueger (krkrueger@google.com); Judi LaMotte (judil@google.com); Charlie Gray (cgray@google.com); Mindie Cohen (mindie@google.com); Eve Galazin (eve@google.com); Carrie Farrell (cfarrell@google.com); Susan Polo (spolo@google.com); Adam Redlich (aredlich@google.com); Sara Skidmore (sskidmore@google.com); Yvonne Agyei (yvonnea@google.com); Dan Hynes (dhynes@google.com); Randy Knattic (randyk@google.com); Marcus Thorpe (mthorpe@google.com); John Skhp@google.com); Oma Holland (oma@google.com); Ian Sharp (isharp@google.com); Deepa Narayan (deepa@google.com); Tapas Satapathy (tapas@google.com); David Boublil (dboublil@google.com); David Bizer (bizer@google.com) | Judy Gilbert (judy@google.com); Todd Carlisle (toddc@google.com); Robyn Thomas* (robynt@google.com); Liane Hornsey (liane@google.com); Manoj Varghese (manoj@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3654 | Remainder | | GOOG-HIGH-TECH-00437982 | 4/6/2006 | Judy Gilbert (judy@google.com) | Francoise Brougher (fbrougher@google.com) | Shona Brown, shonastaff@google.com | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3655 | Remainder | | | 4/10/2006 | Judy Gilbert (judy@google.com) | Dennis Woodside (dwoodside@google.com) | Amnon Geshuri (amnon@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3656 | Remainder | | GOOG-HIGH-TECH-00437990 | 4/6/2006 | Judy Gilbert (judy@google.com) | Shona Brown, shonastaff@google.com | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3657 | Remainder | | GOOG-HIGH-TECH-00437993 | 4/11/2006 | Julie Hammel (jhammel@google.com) | (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3658 | Remainder | | GOOG-HIGH-TECH-00437994 | 4/6/2006 | Judy Gilbert (judy@google.com) | Shona Brown, shonastaff@google.com | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3659 | Remainder | | GOOG-HIGH-TECH-00437998 | 4/6/2006 | Judy Gilbert (judy@google.com) | Shona Brown, shonastaff@google.com | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3660 | Remainder | | GOOG-HIGH-TECH-00274856 | 4/14/2006 | Judy Gilbert (judy@google.com) | Kelly Tracy (ktracy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3661 | Remainder | | GOOG-HIGH-TECH-00274857 | 4/14/2006 | Judy Gilbert (judy@google.com) | Kelly Tracy (ktracy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3662 | Remainder | | | 4/14/2006 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3663 | Remainder | | | 4/15/2006 | Judy Gilbert (judy@google.com) | Anne Driscoll (driscoll@google.com); Emily Nishi (emilyn@google.com); Job Posting (jobposting@google.com); collegeteam2005@google.com | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3664 | Remainder | | | 4/15/2006 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3665 | Remainder | | | 4/17/2006 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3666 | Remainder | | | 4/17/2006 | Berlyann Paz (berlyann@google.com) | judy@google.com; Anne Driscoll (driscoll@google.com); Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com); Ariana Blute (ablute@google.com); Berlyann Paz (berlyann@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3667 | Remainder | | | 4/17/2006 | Anne Driscoll (driscoll@google.com) | Berlyann Paz (berlyann@google.com) | judy@google.com; Emily Nishi (emilyn@google.com); Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com); Ariana Blute (ablute@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3668 | Remainder | | | 4/17/2006 | Anne Driscoll (driscoll@google.com) | Judy Hoff Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3669 | Remainder | | | 4/17/2006 | Anne Driscoll (driscoll@google.com) | Judy Hoff Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3670 | Remainder | | | 4/17/2006 | Todd Carlisle (toddc@google.com) | Judy Gilbert (judy@google.com); Jude Komuves (jude@google.com); Amnon Geshuri (amnon@google.com) | Zinnia Faure (zinnia@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv CC | Priv BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3871 | Remainder | | | 4/17/2006 | Amy Lambert* (amylam@google.com) | Berlyann Paz (berlyann@google.com); (judy@google.com); Anne Driscoll (driscoll@google.com); Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com); Ariana Blute (ablute@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3872 | Remainder | | | 4/17/2006 | Emily Nishi (emilyn@google.com) | Amy Lambert* (alambert@google.com) | Berlyann Paz (berlyann@google.com); (judy@google.com); Anne Driscoll (driscoll@google.com); Amnon Geshuri (amnon@google.com); Ariana Blute (ablute@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3873 | Remainder | | | 4/17/2006 | Amy Lambert* (alambert@google.com) | Emily Nishi (emilyn@google.com) | Berlyann Paz (berlyann@google.com); (judy@google.com); Anne Driscoll (driscoll@google.com); Amnon Geshuri (amnon@google.com); Ariana Blute (ablute@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3874 | Remainder | | | 4/17/2006 | Anne Driscoll (driscoll@google.com) | Amy Lambert* (alambert@google.com) | Emily Nishi (emilyn@google.com); Berlyann Paz (berlyann@google.com); (judy@google.com); Amnon Geshuri (amnon@google.com); Ariana Blute (ablute@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3875 | Remainder | GOOG-HIGH-TECH-00274876 | | 4/18/2006 | Judy Gilbert (judy@google.com) | (suzannemiller@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3876 | Remainder | GOOG-HIGH-TECH-00274877 | | 4/18/2006 | Judy Gilbert (judy@google.com) | (suzannemiller@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3877 | Remainder | GOOG-HIGH-TECH-00274916 | | 4/22/2006 | Heike Schmitz (heike@google.com) | Monica Anderson (manderson@google.com); Nicole Patterson (nicolep@google.com); Goranka Bjedov (goranka@google.com); Aarati Parmar Martino ( aarati@google.com); Uma Mahadevan (umam@google.com) | (gwe@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3878 | Remainder | | | 4/24/2006 | Jolie Sorge (jolies@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3879 | Remainder | GOOG-HIGH-TECH-00436018 | | 2/1/2006 | Jolie Sorge (jolies@google.com) | Stuart Kent (skent@google.com) | Sandbar Mehta (sandbar@google.com); Sarah Banchieri (sbanchieri@google.com); Judy Gilbert (judy@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3880 | Remainder | GOOG-HIGH-TECH-00436020 | | 1/31/2006 | Jolie Sorge (mailto:jolies@google.com) | Stuart Kent (skent@google.com) | Sarah Banchieri (sbanchieri@google.com); Judy Gilbert (judy@google.com); Sandbar Mehta | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3881 | Remainder | GOOG-HIGH-TECH-00436022 | | 2/1/2006 | Judy Gilbert (judy@google.com) | Allan Brown (allan@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3882 | Remainder | GOOG-HIGH-TECH-00436026 | | 2/2/2006 | Judy Gilbert (judy@google.com) | Steven Booth (booth@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3883 | Remainder | GOOG-HIGH-TECH-00436036 | | 2/1/2006 | Judy Gilbert (judy@google.com) | Steven Booth (booth@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3884 | Remainder | GOOG-HIGH-TECH-00436038 | | 2/1/2006 | Judy Gilbert (judy@google.com) | Steven Booth (booth@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3885 | Remainder | GOOG-HIGH-TECH-00436897 | | 2/24/2006 | Nicole Patterson (nicolep@google.com) | Scott Cecil; Daphne Dembo; Amnon Geshuri; Judy Gilbert (judy@google.com); Mario Queiroz; Robyn Thomas* (robyn@google.com); Ajit Varma; Shona Brown; dcm@google.com; stacy@google.com | | | Email seeking and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3886 | Remainder | GOOG-HIGH-TECH-00436908 | | 3/2/2006 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3887 | Remainder | GOOG-HIGH-TECH-00273837 | | 11/4/2005 | Judy Gilbert (judy@google.com) | Francoise Brougher (fbrougher@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3888 | Remainder | | | 12/12/2005 | Patricia Severynse (pseverynse@google.com) | Judy Gilbert (judy@google.com); (amnon@google.com); Todd (todd@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3889 | Remainder | GOOG-HIGH-TECH-00435671 | | 12/13/2005 | Amy Lambert* (alambert@google.com) | Connie Wilson (cwilson@google.com); Robyn Thomas* (robyn@google.com); Courtney Power* (cpower@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3890 | Remainder | GOOG-HIGH-TECH-00435672 | | 12/13/2005 | Amy Lambert* (alambert@google.com) | Connie Wilson (cwilson@google.com); Robyn Thomas* (robyn@google.com); Courtney Power* (cpower@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3891 | Remainder | | | 12/15/2005 | Patricia Severynse (pseverynse@google.com) | Judy Gilbert (judy@google.com); (amnon@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3892 | Remainder | | | 12/17/2005 | Nicole Patterson (nicolep@google.com) | (scecil@google.com); Stacy Sullivan (stacy@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com); Robyn Thomas* (robyn@google.com) | | | Document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3893 | Remainder | GOOG-HIGH-TECH-00274105 | | 12/20/2005 | Todd (todd@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 3894 | Remainder | | | 1/6/2006 | Patricia Severynse (pseverynse@google.com) | Judy Gilbert (judy@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3895 | Remainder | | | 1/6/2006 | Judy Gilbert (judy@google.com) | Jude Komuves (jude@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3896 | Remainder | GOOG-HIGH-TECH-00433830 | | 9/7/2005 | Emily Nishi (emilyn@google.com) | Fred Soriano (fsoriano@google.com) | Neetu (neetu@google.com); Judy Gilbert (judy@google.com) | | Email containing and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3897 | Remainder | GOOG-HIGH-TECH-00433854 | | 9/2/2005 | Judy Gilbert (judy@google.com) | Urs Hoelzle (urs@google.com), Bill Coughran ( wmc@google.com), Jolie Sorge ( jolies@google.com), David Rolefson (drolefson@google.com), Stuart Kent ( skent@google.com), Jenae Replogle ( jenae@google.com) | Amnon Geshuri (amnon@google.com), Shona Brown ( shona@google.com), Alan Eustace ( eustace@google.com), Karine Karpati (kkarpati@google.com), Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3898 | Remainder | GOOG-HIGH-TECH-00433862 | | 9/2/2005 | Judy Gilbert ( judy@google.com) | Urs Hoelzle (urs@google.com), Bill Coughran ( wmc@google.com), Jolie Sorge ( jolies@google.com), David Rolefson (drolefson@google.com), Stuart Kent ( skent@google.com), Jenae Replogle ( jenae@google.com) | Amnon Geshuri (amnon@google.com), Shona Brown ( shona@google.com), Alan Eustace ( eustace@google.com), Karine Karpati (kkarpati@google.com), Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3899 | Remainder | GOOG-HIGH-TECH-00433867 | | 9/9/2005 | Emily Nishi (emilyn@google.com) | Ann Forbes-Cannon (afcannon@google.com); (nicolep@google.com) | Judy Gilbert (judy@google.com); Robyn Thomas* (robyn@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3900 | Remainder | GOOG-HIGH-TECH-00433869 | | 9/2/2005 | Judy Gilbert ( judy@google.com) | Urs Hoelzle (urs@google.com), Bill Coughran ( wmc@google.com), Jolie Sorge ( jolies@google.com), David Rolefson (drolefson@google.com), Stuart Kent ( skent@google.com), Jenae Replogle ( jenae@google.com) | Amnon Geshuri (amnon@google.com), Shona Brown ( shona@google.com), Alan Eustace ( eustace@google.com), Karine Karpati (kkarpati@google.com), Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3901 | Remainder | | | 9/9/2005 | Ann Forbes-Cannon (afcannon@google.com) | (emilyn@google.com); (nicolep@google.com) | Judy Gilbert (judy@google.com); Robyn Thomas* (robyn@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3902 | Remainder | | | 9/9/2005 | Ann Forbes-Cannon (afcannon@google.com) | (emilyn@google.com); (nicolep@google.com) | Judy Gilbert (judy@google.com); Robyn Thomas* (robyn@google.com) | | Document sent for purpose of seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3903 | Remainder | GOOG-HIGH-TECH-00433874 | | 9/2/2005 | Judy Gilbert (judy@google.com) | Urs Hoelzle (urs@google.com), Bill Coughran ( wmc@google.com), Jolie Sorge ( jolies@google.com), David Rolefson ( drolefson@google.com), Stuart Kent ( skent@google.com), Jenae Replogle ( jenae@google.com) | Amnon Geshuri (amnon@google.com), Shona Brown ( shona@google.com), Alan Eustace ( eustace@google.com), Karine Karpati (kkarpati@google.com), Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3904 | Remainder | GOOG-HIGH-TECH-00433881 | | 9/2/2005 | Judy Gilbert ( judy@google.com) | Urs Hoelzle (urs@google.com), Bill Coughran ( wmc@google.com), Jolie Sorge ( jolies@google.com), David Rolefson ( drolefson@google.com), Stuart Kent ( skent@google.com), Jenae Replogle ( jenae@google.com) | Amnon Geshuri (amnon@google.com), Shona Brown ( shona@google.com), Alan Eustace ( eustace@google.com), Karine Karpati (kkarpati@google.com), Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3905 | Remainder | | | 9/13/2005 | Todd (toddo@google.com) | (ajit@google.com); Scott Cecil (scecil@google.com); allan (allan@google.com); Kristi Poole (kpoole@google.com) | (ats-coreteam@google.com); Amy Lambert* (alambert@google.com); (judy@google.com); (ivane@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3906 | Remainder | | | 9/13/2005 | Ted Mao (tmao@google.com) | Todd (toddo@google.com) | (ats-coreteam@google.com); (ivane@google.com); allan (allan@google.com); Scott Cecil (scecil@google.com); Kristi Poole (kpoole@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3907 | Remainder | | | 9/13/2005 | Liadan Boyen (liadan@google.com) | Ted Mao (tmao@google.com) | allan (allan@google.com); Kristi Poole (kpoole@google.com); (ats-coreteam@google.com); Scott Cecil (scecil@google.com); (ivane@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3908 | Remainder | | | 9/13/2005 | ivane (ivane@google.com) | Liadan Boyen (liadan@google.com) | allan (allan@google.com); (ats-coreteam@google.com); Scott Cecil (scecil@google.com); Kristi Poole (kpoole@google.com); Ted Mao (tmao@google.com); Stacy Sullivan (stacy@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3909 | Remainder | | | 9/13/2005 | Ajit Varma (ajit@google.com) | ivane (ivane@google.com) | Liadan Boyen (liadan@google.com); allan (allan@google.com); Scott Cecil (scecil@google.com); Kristi Poole (kpoole@google.com); Ted Mao (tmao@google.com); Stacy Sullivan (stacy@google.com); Amy Lambert* (alambert@google.com); Applicant Tracking System (ats@google.com); Anne Driscoll (driscoll@google.com); Jude Komuves (jude@google.com); Judy Gilbert (judy@google.com); Karine Karpati (kkarpati@google.com); Leesa Gidaro (leesa@google.com); Leslie Hawthorn (lhawthorn@google.com); Todd (toddo@google.com); wendy shepard (wshepard@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3910 | Remainder | | | 9/13/2005 | Ted Mao (tmao@google.com) | ivane (ivane@google.com) | allan (allan@google.com); (ats-coreteam@google.com); Scott Cecil (scecil@google.com); Kristi Poole (kpoole@google.com); Stacy Sullivan (stacy@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3911 | Remainder | | | 9/13/2005 | Liadan Boyen (liadan@google.com) | (ajit@google.com) | ivane (ivane@google.com); allan (allan@google.com); Scott Cecil (scecil@google.com); Kristi Poole (kpoole@google.com); Ted Mao (tmao@google.com); Stacy Sullivan (stacy@google.com); Amy Lambert* (alambert@google.com); Applicant Tracking System (ats@google.com); Anne Driscoll (driscoll@google.com); Jude Komuves (jude@google.com); Judy Gilbert (judy@google.com); Karine Karpati (kkarpati@google.com); Leesa Gidaro (leesa@google.com); Leslie Hawthorn (lhawthorn@google.com); Todd (toddo@google.com); wendy shepard (wshepard@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3912 | Remainder | GOOG-HIGH-TECH-00433988 | | 9/15/2005 | Emily Nishi (emlyn@google.com) | Ann Forbes-Cannon (afcannon@google.com); Nicole Patterson (nicolep@google.com); Robyn Thomas* (robynt@google.com) | Judy Gilbert (judy@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 3913 | Remainder | GOOG-HIGH-TECH-00358346 | | 9/27/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3914 | Remainder | GOOG-HIGH-TECH-00358341 | | 9/27/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3915 | Remainder | GOOG-HIGH-TECH-00358343 | | 9/27/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 3916 | Remainder | GOOG-HIGH-TECH-00358349 | | 9/29/2005 | Karine Karpati (kkarpati@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com) | Kelli Hughes (kellih@google.com) | | Document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3917 | Remainder | GOOG-HIGH-TECH-00358391 | | 9/29/2005 | Judy Gilbert (judy@google.com) | Karine Karpati (kkarpati@google.com) | Amnon Geshuri (amnon@google.com); Kelli Hughes (kellih@google.com) | | Document reflecting legal advice of Amy Lambert* and Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3918 | Remainder | GOOG-HIGH-TECH-00273655 | | 10/11/2005 | Emily Nishi (emlyn@google.com) | Patricia Severynse (pseverynse@google.com) | Judy Gilbert (judy@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3919 | Remainder | GOOG-HIGH-TECH-00273656 | | 10/11/2005 | Emily Nishi (emlyn@google.com) | Patricia Severynse (pseverynse@google.com) | Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3920 | Remainder | | | 10/13/2005 | Judy Gilbert (judy@google.com) | Jeffrey Oldham (oldham@google.com); Evan Roseman (eroseman@google.com); Mark Rabkin (mrabkin@google.com); Kristina Holst (holst@google.com); Stephan Ellner (stephano@google.com) | Bridget Jones (bridget@google.com); Lindsay Turner (lindsay@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3921 | Remainder | | | 10/13/2005 | Judy Gilbert (judy@google.com) | Jeffrey Oldham (oldham@google.com); Evan Roseman (eroseman@google.com); Mark Rabkin (mrabkin@google.com); Kristina Holst (holst@google.com); Stephan Ellner (stephano@google.com) | Bridget Jones (bridget@google.com); Lindsay Turner (lindsay@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3922 | Remainder | | | 10/19/2005 | Amy Lambert* (alambert@google.com) | Stephanie Johnson (sjohnson@google.com); Caroline Horn (chorn@google.com); Breda Murphy (breda@google.com); Leesa Gidaro (leesa@google.com); Kristina Detter (kristinad@google.com); Leslie Hawthorn (lhawthorn@google.com); Brad Strader (bstrader@google.com); Carrie Farrell (cfarrell@google.com); Ginny Borelli (gborelli@google.com); Gary Le (garyle@google.com); Rachel Lambert (rlambert@google.com); Jasmine Yip (jasminey@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 3923 | Remainder | | | 10/24/2005 | Nicole Patterson (nicolep@google.com) | (judy@google.com); Robyn Thomas* (robynt@google.com); (driscoll@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3924 | Remainder | | | 10/24/2005 | Anne Driscoll (driscoll@google.com) | (nicolep@google.com) | (judy@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 3925 | Remainder | | | 10/27/2005 | Jude Komuves (jude@google.com) | Judy Holt Gilbert (judy@google.com); Emily Nishi (emlyn@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3926 | Remainder | | | 10/27/2005 | Jude Komuves (jude@google.com) | Judy Holt Gilbert (judy@google.com); Emily Nishi (emlyn@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3927 | Remainder | | | 11/2/2005 | Nicole Patterson (nicolep@google.com) | (judy@google.com); Robyn Thomas* (robynt@google.com) | | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |

2013022219 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3928 | Remainder | | GOOG-HIGH-TECH-00433590 | 6/15/2005 | Ann Forbes-Cannon (afcannon@google.com) | Julie Hammel (jhammel@google.com) | (amnon@google.com); Chelsea Bailey (chelseab@google.com); Judy Gilbert (judy@google.com); Karri McKinney (karri@google.com); Leslie Hawthorn (lhawthorn@google.com) | | Draft document reflecting legal advice of Google Legal Department regarding employment matter. | Attorney Client Communication | |
| 3929 | Remainder | | GOOG-HIGH-TECH-00235685 | 6/20/2005 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | (stacy@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3930 | Remainder | | | 6/20/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); (stacy@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3931 | Remainder | | GOOG-HIGH-TECH-00358283 | 6/20/2005 | Julie Hammel (jhammel@google.com) | Ann Forbes-Cannon (afcannon@google.com) | (amnon@google.com); Chelsea Bailey (chelseab@google.com); Judy Gilbert (judy@google.com); Karri McKinney (judy@google.com); Karri McKinney (karri@google.com); Leslie Hawthorn (lhawthorn@google.com); Amy Lambert* (alambert@google.com); (jhammel@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3932 | Remainder | | GOOG-HIGH-TECH-00358286 | 6/20/2005 | Julie Hammel (jhammel@google.com) | Ann Forbes-Cannon (afcannon@google.com) | (amnon@google.com); Chelsea Bailey (chelseab@google.com); Judy Gilbert (judy@google.com); Karri McKinney (karri@google.com); Leslie Hawthorn (lhawthorn@google.com); Amy Lambert* (alambert@google.com); (jhammel@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3933 | Remainder | | GOOG-HIGH-TECH-00358287 | 6/20/2005 | Julie Hammel (jhammel@google.com) | Ann Forbes-Cannon (afcannon@google.com) | (amnon@google.com); Chelsea Bailey (chelseab@google.com); Judy Gilbert (judy@google.com); Karri McKinney (karri@google.com); Leslie Hawthorn (lhawthorn@google.com); Amy Lambert* (alambert@google.com); (jhammel@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3934 | Remainder | | GOOG-HIGH-TECH-00358288 | 6/20/2005 | Julie Hammel (jhammel@google.com) | Ann Forbes-Cannon (afcannon@google.com) | (amnon@google.com); Chelsea Bailey (chelseab@google.com); Judy Gilbert (judy@google.com); Karri McKinney (karri@google.com); Leslie Hawthorn (lhawthorn@google.com); Amy Lambert* (alambert@google.com); (jhammel@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3935 | Remainder | | | 7/22/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3936 | Remainder | | | 7/22/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3937 | Remainder | | | 7/22/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Draft document containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3938 | Remainder | | GOOG-HIGH-TECH-00273179 | 7/23/2005 | Judy Gilbert (judy@google.com) | James Ho (jamesho@google.com) | Karine Karpati (kkarpati@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3939 | Remainder | | GOOG-HIGH-TECH-00273180 | 7/25/2005 | Judy Gilbert (judy@google.com) | James Ho (jamesho@google.com) | Karine Karpati (kkarpati@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3940 | Remainder | | | 7/25/2005 | James Ho (jamesho@google.com) | Judy Gilbert (judy@google.com) | Karine Karpati (kkarpati@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3941 | Remainder | | | 7/26/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3942 | Remainder | | | 7/26/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3943 | Remainder | | | 7/26/2005 | Judy Gilbert (judy@google.com) | Jude Komuves (jude@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3944 | Remainder | | GOOG-HIGH-TECH-00273241 | 8/12/2005 | Nicole Patterson (nicolep@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3945 | Remainder | | GOOG-HIGH-TECH-00358309 | 8/23/2005 | Todd (toddo@google.com) | Tito Magobet (tmagobet@google.com); Emily Nishi (iemlyn@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3946 | Remainder | | GOOG-HIGH-TECH-00358310 | 8/24/2005 | Tito Magobet (tmagobet@google.com) | Todd (toddo@google.com); Emily Nishi (iemlyn@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3947 | Remainder | | | 8/31/2005 | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3948 | Remainder | | | 8/31/2005 | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3949 | Remainder | | | 9/1/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3950 | Remainder | | | 9/1/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3951 | Remainder | | GOOG-HIGH-TECH-00273353 | 9/6/2005 | Judy Gilbert (judy@google.com) | Stuart Kent (skent@google.com) | Amy Lambert (alambert@google.com ); David Rolefson (drolefson@google.com); Jolie Sorge (jolies@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3952 | Remainder | | GOOG-HIGH-TECH-00271977 | 2/25/2005 | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3953 | Remainder | | GOOG-HIGH-TECH-00271987 | 2/25/2005 | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3954 | Remainder | | GOOG-HIGH-TECH-00271988 | 2/25/2005 | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3955 | Remainder | | GOOG-HIGH-TECH-00271989 | 2/25/2005 | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 3956 | Remainder | | GOOG-HIGH-TECH-00271992 | 2/25/2005 | Judy Gilbert (judy@google.com) | Yael Shacham (yael@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3957 | Remainder | | GOOG-HIGH-TECH-00272002 | 2/25/2005 | Judy Gilbert (judy@google.com) | Yael Shacham (yael@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3958 | Remainder | | GOOG-HIGH-TECH-00272012 | 2/25/2005 | Judy Gilbert (judy@google.com) | Yael Shacham (yael@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3959 | Remainder | | GOOG-HIGH-TECH-00272022 | 2/25/2005 | Judy Gilbert (judy@google.com) | Yael Shacham (yael@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3960 | Remainder | | GOOG-HIGH-TECH-00235183 | 2/25/2005 | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 3961 | Remainder | | GOOG-HIGH-TECH-00431835 | 2/26/2005 | Raja Shah (raja@google.com) | Judy Gilbert (judy@google.com) | Ann Mei Chang (annmei@google.com); Todd Carlisle (toddo@google.com); Yael Shacham (yael@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3962 | Remainder | | GOOG-HIGH-TECH-00431837 | 2/25/2005 | Raja Shah (raja@google.com) | Judy Gilbert (judy@google.com); | Ann Mei Chang (annmei@google.com); Todd Carlisle (toddo@google.com); Yael Shacham (yael@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3963 | Remainder | | GOOG-HIGH-TECH-00431840 | 2/25/2005 | Judy Gilbert (judy@google.com) | Raja Shah (raja@google.com) | Ann Mei Chang (annmei@google.com); Todd Carlisle (toddo@google.com); Yael Shacham (yael@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3964 | Remainder | | GOOG-HIGH-TECH-00431843 | 2/25/2005 | Raja Shah (raja@google.com) | Judy Gilbert (judy@google.com) | Todd Carlisle (toddo@google.com); Yael Shacham (yael@google.com);Ann Mei Chang (annmei@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3965 | Remainder | | GOOG-HIGH-TECH-00431850 | 2/25/2005 | Raja Shah (raja@google.com); | Judy Gilbert (judy@google.com) | Yael Shacham (yael@google.com);Todd (toddo@google.com);Ann Mei Chang (annmei@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3966 | Remainder | | GOOG-HIGH-TECH-00272049 | 3/1/2005 | Steven Schimpa (steves@google.com) | Judy Gilbert (judy@google.com) | Lauren Baptist (lauren@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3967 | Remainder | | GOOG-HIGH-TECH-00272059 | 3/1/2005 | Steven Schimpa (stevens@google.com) | Judy Gilbert (judy@google.com) | Lauren Baptist (lauren@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3968 | Remainder | | GOOG-HIGH-TECH-00272069 | 3/1/2005 | Steven Schimpa (stevens@google.com) | Judy Gilbert (judy@google.com) | Lauren Baptist (lauren@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3969 | Remainder | | GOOG-HIGH-TECH-00272079 | 3/1/2005 | Steven Schimpa (stevens@google.com) | Judy Gilbert (judy@google.com) | Lauren Baptist (lauren@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 3970 | Remainder | | GOOG-HIGH-TECH-00272129 | 3/2/2005 | Judy Gilbert (judy@google.com) | Alan Eustace (eustace@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3971 | Remainder | | GOOG-HIGH-TECH-00272141 | 3/2/2005 | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3972 | Remainder | | GOOG-HIGH-TECH-00235241 | 3/9/2005 | Raja Shah (raja@google.com) | Carrie Farrell (cfarrell@google.com) | Steven Schimpa (stevens@google.com); Amnon Geshuri (amnon@google.com); Liadan Boyen (liadan@google.com); Judy Gilbert (judy@google.com); Breda Murphy (breda@google.com); Jolie Sorge (jolies@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3973 | Remainder | | | 3/10/2005 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | Draft document containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3974 | Remainder | | | 3/10/2005 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | Draft document containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3975 | Remainder | | | 3/10/2005 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | Draft document containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3976 | Remainder | | | 3/16/2005 | Raja Shah (raja@google.com) | Amy Lambert* (alambert@google.com) | Liadan Boyen (liadan@google.com); Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 3977 | Remainder | | | 3/16/2005 | Amy Lambert* (alambert@google.com) | Raja Shah (raja@google.com) | Liadan Boyen (liadan@google.com); Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3978 | Remainder | | | 3/17/2005 | Judy Gilbert (judy@google.com) | Raja Shah (raja@google.com) | Liadan Boyen (liadan@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3979 | Remainder | | GOOG-HIGH-TECH-00235270 | 3/17/2005 | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 3980 | Remainder | | | 3/17/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3981 | Remainder | | | 3/17/2005 | Amy Lambert* (alambert@google.com) | (judy@google.com); Amy Lambert* (alambert@google.com) | (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3982 | Remainder | | | 3/17/2005 | Amy Lambert* (alambert@google.com) | (judy@google.com); Amy Lambert* (alambert@google.com) | (amnon@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3983 | Remainder | | | 3/17/2005 | Raja Shah (raja@google.com) | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3984 | Remainder | | | 3/17/2005 | Judy Gilbert (judy@google.com) | Raja Shah (raja@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3985 | Remainder | | | 3/17/2005 | Raja Shah (raja@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3986 | Remainder | | | 3/17/2005 | Judy Gilbert (judy@google.com) | Raja Shah (raja@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3987 | Remainder | | | 3/18/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3988 | Remainder | | | 3/18/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | (amnon@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3989 | Remainder | | | 3/18/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | (amnon@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3990 | Remainder | | | 3/18/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | (amnon@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3991 | Remainder | | | 3/18/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3992 | Remainder | | GOOG-HIGH-TECH-00272229 | 3/18/2005 | Judy Gilbert (judy@google.com) | Jude Komuves (jude@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 3993 | Remainder | | | 3/18/2005 | Amy Lambert* (alambert@google.com) | Raja Shah (raja@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3994 | Remainder | | | 3/18/2005 | Raja Shah (raja@google.com) | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3995 | Remainder | | | 3/19/2005 | Amnon Geshuri (amnon@google.com) | Judy Gilbert (judy@google.com); (nicolep@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3996 | Remainder | | | 3/21/2005 | Amy Lambert* (alambert@google.com) | Raja Shah (raja@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3997 | Remainder | | | 3/21/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3998 | Remainder | | | 3/21/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 3999 | Remainder | | | 3/21/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4000 | Remainder | | GOOG-HIGH-TECH-00432054 | 3/22/2005 | Judy Gilbert (judy@google.com) | Chris DiBona (cdibona@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4001 | Remainder | | | 3/23/2005 | Raja Shah (raja@google.com) | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com); Liadan Boyen (liadan@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4002 | Remainder | | | 3/23/2005 | Amy Lambert* (alambert@google.com) | Raja Shah (raja@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com); Liadan Boyen (liadan@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4003 | Remainder | | | 3/24/2005 | Raja Shah (raja@google.com) | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com); Liadan Boyen (liadan@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4004 | Remainder | | | 3/24/2005 | Raja Shah (raja@google.com) | Amnon Geshuri (amnon@google.com) | Judy Gilbert (judy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4005 | Remainder | | | 3/24/2005 | Amnon Geshuri (amnon@google.com) | Raja Shah (raja@google.com) | Judy Gilbert (judy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4006 | Remainder | | | 3/25/2005 | Judy Gilbert (judy@google.com) | (leadrecruiters@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4007 | Remainder | | | 3/25/2005 | Judy Gilbert (judy@google.com) | (leadrecruiters@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4008 | Remainder | | | 3/25/2005 | Judy Gilbert (judy@google.com) | (leadrecruiters@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4009 | Remainder | | | 3/25/2005 | Judy Gilbert (judy@google.com) | (leadrecruiters@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4010 | Remainder | | | 3/25/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4011 | Remainder | | | 3/25/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4012 | Remainder | | | 3/25/2005 | Yvonne Agyei (yvonnea@google.com) | Judy Gilbert (judy@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4013 | Remainder | | | 3/25/2005 | Judy Gilbert (judy@google.com) | Yvonne Agyei (yvonnea@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4014 | Remainder | | | 3/25/2005 | Breda Murphy (breda@google.com) | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4015 | Remainder | | | 3/25/2005 | Charlie Gray (cgray@google.com) | Judy Gilbert (judy@google.com); leadrecruiters@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4016 | Remainder | | | 3/25/2005 | Adam Redlich (aredlich@google.com) | Judy Gilbert (judy@google.com) | leadrecruiters@google.com); Amy Lambert* (alambert@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4017 | Remainder | | | 3/25/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4018 | Remainder | | | 3/25/2005 | Kristina Detter (kristinad@google.com) | Judy Gilbert (judy@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4019 | Remainder | | | 3/25/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4020 | Remainder | | GOOG-HIGH-TECH-00433095 | 3/24/2005 | Judy Gilbert (judy@google.com) | leadrecruiters@google.com | Amnon Geshuri (amnon@google.com), Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4021 | Remainder | | GOOG-HIGH-TECH-00433096 | 3/26/2005 | Judy Gilbert (judy@google.com) | James Ho (jamesho@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4022 | Remainder | | GOOG-HIGH-TECH-00433097 | 3/26/2005 | Judy Gilbert (judy@google.com) | James Ho (jamesho@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4023 | Remainder | | GOOG-HIGH-TECH-00433098 | 3/26/2005 | Judy Gilbert (judy@google.com) | James Ho (jamesho@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4024 | Remainder | | | 3/28/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Raja Shah (raja@google.com); Amnon Geshuri (amnon@google.com); Liadan Boyen (liadan@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4025 | Remainder | | | 3/28/2005 | Kirsten Manning (kirsten@google.com) | Judy Gilbert (judy@google.com) | leadrecruiters@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4026 | Remainder | | | 3/28/2005 | Kirsten Manning (kirsten@google.com) | Judy Gilbert (judy@google.com) | leadrecruiters@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4027 | Remainder | | | 3/28/2005 | Kirsten Manning (kirsten@google.com) | Judy Gilbert (judy@google.com) | leadrecruiters@google.com); Amy Lambert* (alambert@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4028 | Remainder | | | 3/28/2005 | Kirsten Manning (kirsten@google.com) | Judy Gilbert (judy@google.com) | leadrecruiters@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4029 | Remainder | | | 3/28/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4030 | Remainder | | | 3/28/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4031 | Remainder | | | 3/28/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4032 | Remainder | | | 3/28/2005 | Amy Lambert* (alambert@google.com) | Kirsten Manning (kirsten@google.com); Judy Gilbert (judy@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4033 | Remainder | | | 3/28/2005 | Judy Gilbert (judy@google.com) | James Ho (jamesho@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4034 | Remainder | | | 3/28/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Kirsten Manning (kirsten@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4035 | Remainder | | GOOG-HIGH-TECH-00433113 | 3/24/2005 | Judy Gilbert (judy@google.com) | leadrecruiters@google.com | Amnon Geshuri (amnon@google.com), Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4036 | Remainder | | GOOG-HIGH-TECH-00433115 | 3/29/2005 | James Ho (jamesho@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4037 | Remainder | | GOOG-HIGH-TECH-00433116 | 3/29/2005 | James Ho (jamesho@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4038 | Remainder | | GOOG-HIGH-TECH-00433117 | 3/29/2005 | James Ho (jamesho@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4039 | Remainder | | | 3/30/2005 | Raja Shah (raja@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4040 | Remainder | | | 3/30/2005 | Judy Gilbert (judy@google.com) | Raja Shah (raja@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4041 | Remainder | | | 4/2/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4042 | Remainder | | | 4/2/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4043 | Remainder | | | 4/2/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4044 | Remainder | | | 4/2/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4045 | Remainder | | GOOG-HIGH-TECH-00433141 | 4/24/2005 | Judy Gilbert (judy@google.com) | leadrecruiters@google.com | Amnon Geshuri (amnon@google.com), Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4046 | Remainder | | | 4/5/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4047 | Remainder | | | 4/5/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4048 | Remainder | | | 4/5/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4049 | Remainder | | | 4/5/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4050 | Remainder | | | 4/5/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4051 | Remainder | | | 4/5/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4052 | Remainder | | | 4/5/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4053 | Remainder | | | 4/5/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4054 | Remainder | | | 4/5/2005 | Judy Gilbert (judy@google.com) | Yael Shacham (yael@google.com) | Todd (todd@google.com); Amy Lambert* (alambert@google.com); Anna Hentzel (whbge@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4055 | Remainder | | | 4/5/2005 | Todd (todd@google.com) | Judy Gilbert (judy@google.com); Yael Shacham (yael@google.com) | Amy Lambert* (alambert@google.com); Anna Hentzel (whbge@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4056 | Remainder | | | 4/6/2005 | Amy Lambert* (alambert@google.com) | Todd (todd@google.com); Judy Gilbert (judy@google.com); Yael Shacham (yael@google.com) | Anna Hentzel (whbge@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4057 | Remainder | | | 4/6/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4058 | Remainder | | | 4/6/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4059 | Remainder | | | 4/6/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4060 | Remainder | | | 4/7/2005 | Amy Lambert* (alambert@google.com) | Yael Shacham (yael@google.com) | Todd (todd@google.com); Judy Gilbert (judy@google.com); Anna Hentzel (whbge@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4061 | Remainder | | | 4/7/2005 | Yael Shacham (yael@google.com) | Amy Lambert* (alambert@google.com) | Todd (todd@google.com); Judy Gilbert (judy@google.com); Anna Hentzel (whbge@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4062 | Remainder | | | 4/7/2005 | Amy Lambert* (alambert@google.com) | Yael Shacham (yael@google.com) | Todd (todd@google.com); Judy Gilbert (judy@google.com); Anna Hentzel (whbge@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4063 | Remainder | | | 4/7/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4064 | Remainder | | | 4/12/2005 | Amnon Geshuri (amnon@google.com) | Megan Lee (mmlee@google.com) | (rkarpati@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4065 | Remainder | | | 4/12/2005 | Amnon Geshuri (amnon@google.com) | Megan Lee (mmlee@google.com) | (rkarpati@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

20130227 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4066 | Remainder | | | 4/12/2005 | Arnnon Geshuri (arnnon@google.com) | Megan Lee (mmlee@google.com) | hkarpati@google.com); Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4067 | Remainder | | | 4/12/2005 | Amy Lambert* (alambert@google.com) | (judy@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4068 | Remainder | | | 4/13/2005 | Amy Lambert* (alambert@google.com) | (arnnon@google.com); Amy Lambert* (alambert@google.com); (judy@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4069 | Remainder | | | 4/13/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | (arnnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 4070 | Remainder | | | 4/13/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | (arnnon@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4071 | Remainder | | | 4/13/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | (arnnon@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4072 | Remainder | | | 4/13/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | (arnnon@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4073 | Remainder | | | 4/13/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | (arnnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4074 | Remainder | | | 4/13/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | (arnnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4075 | Remainder | | | 4/13/2005 | Judy Gilbert (judy@google.com) | James Ho (jamesho@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4076 | Remainder | | | 4/13/2005 | Judy Gilbert (judy@google.com) | James Ho (jamesho@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4077 | Remainder | | | 4/13/2005 | Judy Gilbert (judy@google.com) | James Ho (jamesho@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4078 | Remainder | | | 4/13/2005 | Judy Gilbert (judy@google.com) | James Ho (jamesho@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4079 | Remainder | | | 4/14/2005 | Yael Shacham (yael@google.com) | (ats-coreteam@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4080 | Remainder | GOOG-HIGH-TECH-00272342 | | 4/14/2005 | James Ho (jamesho@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4081 | Remainder | GOOG-HIGH-TECH-00272347 | | 4/14/2005 | James Ho (jamesho@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4082 | Remainder | | | 4/18/2005 | Leslie Hawthorn (lhawthorn@google.com) | (engcoordinators@google.com) | (engrecruiter@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4083 | Remainder | | | 4/18/2005 | Leslie Hawthorn (lhawthorn@google.com) | (engcoordinators@google.com) | (engrecruiter@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4084 | Remainder | | | 4/18/2005 | Chelsea Bailey (chelseab@google.com) | Leslie Hawthorn (lhawthorn@google.com); (engcoordinators@google.com) | (engrecruiter@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4085 | Remainder | | | 4/18/2005 | Chelsea Bailey (chelseab@google.com) | Leslie Hawthorn (lhawthorn@google.com); (engcoordinators@google.com) | (engrecruiter@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4086 | Remainder | | | 4/18/2005 | Leslie Hawthorn (lhawthorn@google.com) | engcoordinators@google.com | engrecruiter@google.com | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4087 | Remainder | | | 4/18/2005 | Leslie Hawthorn (lhawthorn@google.com) | engcoordinators@google.com | engrecruiter@google.com | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4088 | Remainder | | | 4/18/2005 | James Ho (jamesho@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4089 | Remainder | | | 4/18/2005 | James Ho (jamesho@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4090 | Remainder | | | 4/18/2005 | James Ho (jamesho@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4091 | Remainder | | | 4/18/2005 | James Ho (jamesho@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4092 | Remainder | | | 4/18/2005 | James Ho (jamesho@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4093 | Remainder | | | 4/18/2005 | James Ho (jamesho@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4094 | Remainder | | | 4/18/2005 | James Ho (jamesho@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4095 | Remainder | | | 4/18/2005 | James Ho (jamesho@google.com) | Judy Gilbert (judy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4096 | Remainder | | | 4/18/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Breda Murphy (breda@google.com); Arnnon Geshuri (arnnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4097 | Remainder | | | 4/18/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Breda Murphy (breda@google.com); Arnnon Geshuri (arnnon@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4098 | Remainder | | | 4/20/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | (arnnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4099 | Remainder | GOOG-HIGH-TECH-00235506 | | 4/25/2005 | Judy Gilbert (judy@google.com) | Arnnon Geshuri (arnnon@google.com) | Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4100 | Remainder | GOOG-HIGH-TECH-00272526 | | 4/29/2005 | Judy Gilbert (judy@google.com) | (dclancy@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4101 | Remainder | GOOG-HIGH-TECH-00358252 | | 5/2/2005 | Judy Gilbert (judy@google.com) | Emily Nishi (emilynishi@gmail.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4102 | Remainder | GOOG-HIGH-TECH-00433326 | | 5/3/2005 | Arnnon Geshuri (arnnon@google.com) | Manish Patel (mpatel@google.com); (okns@google.com) | Judy Gilbert (judy@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4103 | Remainder | | | 5/11/2005 | Amy Lambert* (alambert@google.com) | Arnnon Geshuri (arnnon@google.com); Judy Gilbert (judy@google.com) | | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4104 | Remainder | | | 5/11/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Arnnon Geshuri (arnnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4105 | Remainder | | | 5/11/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | Arnnon Geshuri (arnnon@google.com) | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4106 | Remainder | | | 5/11/2005 | Judy Gilbert (judy@google.com) | Todd Carlisle (toddc@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4107 | Remainder | | | 5/11/2005 | Todd (toddc@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4108 | Remainder | GOOG-HIGH-TECH-00272710 | | 5/12/2005 | Arnnon Geshuri (arnnon@google.com) | Donna Rutledge (druttedge@google.com); Judy Gilbert (judy@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4109 | Remainder | | | 5/24/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4110 | Remainder | | | 5/24/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4111 | Remainder | | | 5/24/2005 | Judy Gilbert (judy@google.com) | Breda Murphy (breda@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4112 | Remainder | | | 5/25/2005 | Judy Gilbert (judy@google.com) | Leslie Hawthorn (lhawthorn@google.com); (karli@google.com) | Breda Murphy (breda@google.com); Arnnon Geshuri (arnnon@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4113 | Remainder | | | 5/25/2005 | Judy Gilbert (judy@google.com) | Leslie Hawthorn (lhawthorn@google.com); (karli@google.com) | Breda Murphy (breda@google.com); Arnnon Geshuri (arnnon@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4114 | Remainder | GOOG-HIGH-TECH-00272919 | | 6/3/2005 | Arnnon Geshuri (arnnon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4115 | Remainder | | | 6/7/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4116 | Remainder | | | 6/7/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4117 | Remainder | | | 6/7/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4118 | Remainder | | | 6/7/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4119 | Remainder | | | 6/7/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4120 | Remainder | | | 6/7/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4121 | Remainder | | | 6/7/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4122 | Remainder | | | 6/7/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4123 | Remainder | | | 6/13/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4124 | Remainder | | | 6/13/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4125 | Remainder | | | 6/14/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4126 | Remainder | | | 6/14/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4127 | Remainder | | | 6/14/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4128 | Remainder | | | 6/14/2005 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4129 | Remainder | | GOOG-HIGH-TECH-00433599 | 6/15/2005 | Leslie Hawthorn (lhawthorn@google.com) | Julie Hammel (jhammel@google.com) | (amnon@google.com); Ann Forbes-Cannon (aforbes@google.com); Chelsea Bailey (chelseab@google.com); Judy Gilbert (judy@google.com); Karri McKinney (karri@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4130 | Remainder | | GOOG-HIGH-TECH-00433600 | 6/15/2005 | Leslie Hawthorn (lhawthorn@google.com) | Julie Hammel (jhammel@google.com) | (amnon@google.com); Ann Forbes-Cannon (aforbes@google.com); Chelsea Bailey (chelseab@google.com); Judy Gilbert (judy@google.com); Karri McKinney (karri@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4131 | Remainder | | GOOG-HIGH-TECH-00431465 | 1/13/2005 | Chris DiBona (cdibona@google.com) | Judy Gilbert (judy@google.com) | (georges@google.com); (mchamp@google.com); David Rolefson (drolefson@google.com); Alexander MacGillivray* (amac@google.com) | | Email seeking and reflecting legal advice of Alexander MacgGillivray* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4132 | Remainder | | GOOG-HIGH-TECH-00431469 | 1/12/2005 | Chris DiBona (cdibona@google.com) | Judy Gilbert (judy@google.com) | (georges@google.com); (mchamp@google.com); David Rolefson (drolefson@google.com); Alexander MacGillivray* (amac@google.com) | | Email seeking and reflecting legal advice of Alexander MacgGillivray* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4133 | Remainder | | GOOG-HIGH-TECH-00431473 | 1/12/2005 | Judy Gilbert (judy@google.com) | Georges Harik (georges@google.com) | | | Email reflecting legal advice of Alexander MacgGillivray* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4134 | Remainder | | GOOG-HIGH-TECH-00431477 | 1/12/2005 | Judy Gilbert (judy@google.com) | Georges Harik (georges@google.com) | | | Email reflecting legal advice of Alexander MacgGillivray* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4135 | Remainder | | | 1/13/2005 | Judy Gilbert (judy@google.com) | (amnon@google.com); (kpoole@google.com); Amy Lambert* (alambert@google.com); (allan@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4136 | Remainder | | | 1/14/2005 | Amnon Geshuri (amnon@google.com) | Judy Gilbert (judy@google.com); (kpoole@google.com); Amy Lambert* (alambert@google.com); (allan@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4137 | Remainder | | GOOG-HIGH-TECH-00431502 | 1/12/2005 | Georges Harik (georges@google.com) | Judy Gilbert (judy@google.com) | | | Email reflecting legal advice of Alexander MacgGillivray* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4138 | Remainder | | GOOG-HIGH-TECH-00431507 | 1/14/2005 | Judy Gilbert (judy@google.com) | Chris DiBona (cdibona@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4139 | Remainder | | GOOG-HIGH-TECH-00431509 | 1/12/2005 | Judy Gilbert (judy@google.com) | Chris DiBona (cdibona@google.com); georges@google.com; mchamp@google.com;drolefson@google.com; Chris DiBona [mailto:cdibona@google.com] | | | Email reflecting legal advice of Alexander MacgGillivray* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4140 | Remainder | | GOOG-HIGH-TECH-00431514 | 1/12/2005 | Judy Gilbert (judy@google.com) | Georges Harik (georges@google.com) | | | Email reflecting legal advice of Alexander MacgGillivray* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4141 | Remainder | | GOOG-HIGH-TECH-00431519 | 1/12/2005 | Judy Gilbert (judy@google.com) | Chris DiBona (cdibona@google.com); georges@google.com; mchamp@google.com; droefson@google.com | | | Email reflecting legal advice of Alexander MacgGillivray* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4142 | Remainder | | GOOG-HIGH-TECH-00431524 | 1/12/2005 | Judy Gilbert (judy@google.com) | Chris DiBona (cdibona@google.com); georges@google.com; mchamp@google.com; droefson@google.com | | | Email reflecting legal advice of Alexander MacgGillivray* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4143 | Remainder | | GOOG-HIGH-TECH-00431529 | 1/12/2005 | Judy Gilbert (judy@google.com) | Chris DiBona (cdibona@google.com); georges@google.com; mchamp@google.com; droefson@google.com | | | Email reflecting legal advice of Alexander MacgGillivray* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4144 | Remainder | | GOOG-HIGH-TECH-00431534 | 1/12/2005 | Judy Gilbert (judy@google.com) | Chris DiBona (cdibona@google.com); georges@google.com; mchamp@google.com; droefson@google.com | | | Email reflecting legal advice of Alexander MacgGillivray* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4145 | Remainder | | GOOG-HIGH-TECH-00431540 | 1/12/2005 | Judy Gilbert (judy@google.com) | Chris DiBona (cdibona@google.com); georges@google.com; mchamp@google.com; droefson@google.com | | | Email reflecting legal advice of Alexander MacgGillivray* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4146 | Remainder | | GOOG-HIGH-TECH-00431595 | 1/19/2005 | Judy Gilbert (judy@google.com) | Yvonne Agyei (yvonnea@google.com) | Paul Jene (pauljene@google.com); Amnon Geshuri (amnon@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4147 | Remainder | | | 1/27/2005 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4148 | Remainder | | | 12/11/2009 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Ed Bailey (ebailey@google.com); Nilka Thomas (nilka@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4149 | Remainder | | | 12/11/2009 | Emily Nishi (emilyn@google.com) | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Ed Bailey (ebailey@google.com); Nilka Thomas (nilka@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4150 | Remainder | | GOOG-HIGH-TECH-00378674 | 1/25/2008 | Laszlo Bock (laszlo@exchange.corp.google.com) | Art Levinson (adl@gene.com); Otellini, Paul (paul.otellini@intel.com) | Eric Schmidt (eschmidt@google.com); Shona Brown (shona@google.com); Campbell, Bill (bill_campbell@intuit.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 4151 | Remainder | | | 10/8/2010 | Lisa Pisacane (lpisacane@google.com) | Judy Gilbert (judy@google.com); Jeff Ferguson (jferguson@google.com) | | | Email seeking, containing, and reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | |
| 4152 | Remainder | | GOOG-HIGH-TECH-00453036 | 10/14/2010 | Cheri Martin (cherim@google.com) | Judy Gilbert (judy@google.com) | Keith Wolfe (kwolfe@google.com); Michael Pfyl* (michaelpfyl@google.com); Megan Summers (msummers@google.com); Jeff Ferguson (jferguson@google.com) | | Email seeking and reflecting legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | |
| 4153 | Remainder | | GOOG-HIGH-TECH-00453068 | 10/14/2010 | Cheri Martin (cherim@google.com) | Judy Gilbert (judy@google.com) | | | Email seeking and reflecting legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | |
| 4154 | Remainder | | | 10/15/2010 | Judy Gilbert (judy@google.com) | (hunter@google.com); Lisa Pisacane (lpisacane@google.com) | Annabelle DanielVarda* (adanielvarda@google.com); Lorri Ford* (mlford@google.com); Lance Kavanaugh* (lkavanaugh@google.com); John Harding (jharding@google.com) | | Email seeking and containing legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | |

2010321 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4155 | Remainder | | | 10/15/2010 | Lisa Pisacane (lpisacane@google.com) | Annabelle DanieVarda* (adanielvarda@google.com) | Judy Gilbert (judy@google.com); Lorri Ford* (mlford@google.com); Lance Kavanaugh* (lkavanaugh@google.com); John Harding (jharding@google.com | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 4156 | Remainder | | | 10/15/2010 | Hunter Walk (hunter@google.com) | Lisa Pisacane (lpisacane@google.com) | Annabelle DanielVarda* (adanielvarda@google.com); Judy Gilbert (judy@google.com); Lorri Ford* (mlford@google.com); Lance Kavanaugh* (lkavanaugh@google.com); John Harding (jharding@google.com | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 4157 | Remainder | | | 10/15/2010 | Lisa Pisacane (lpisacane@google.com) | Annabelle DanieVarda* (adanielvarda@google.com) | Judy Gilbert (judy@google.com); (hunter@google.com); Lorri Ford* (mlford@google.com); Lance Kavanaugh* (lkavanaugh@google.com); John Harding (jharding@google.com | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 4158 | Remainder | | | 10/15/2010 | Annabelle DanielVarda* (adanielvarda@google.com) | Lisa Pisacane (lpisacane@google.com) | Judy Gilbert (judy@google.com); (hunter@google.com); Lorri Ford* (mlford@google.com); Lance Kavanaugh* (lkavanaugh@google.com); John Harding (jharding@google.com | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 4159 | Remainder | | | 10/15/2010 | Lisa Pisacane (lpisacane@google.com) | Judy Gilbert (judy@google.com) | (hunter@google.com); Annabelle DanielVarda* (adanielvarda@google.com); Lorri Ford* (mlford@google.com); Lance Kavanaugh* (lkavanaugh@google.com); John Harding (jharding@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 4160 | Remainder | | | 10/18/2010 | Annabelle DanielVarda* (adanielvarda@google.com) | (hunter@google.com) | Lisa Pisacane (lpisacane@google.com); Judy Gilbert (judy@google.com); Lorri Ford* (mlford@google.com); Lance Kavanaugh* (lkavanaugh@google.com); John Harding (jharding@google.com) | | Email seeking, containing, and reflecting legal advice of Annabelle DanielVarda* regarding employment matter. | Attorney Client Communication | |
| 4161 | Remainder | | | 10/21/2010 | Lisa Pisacane (lpisacane@google.com) | Judy Gilbert (judy@google.com); Jeff Ferguson (jferguson@google.com) | | | Email seeking, containing, and reflecting legal advice of Andy Hinton* regarding employment matter. | Attorney Client Communication | |
| 4162 | Remainder | | | 10/23/2010 | Jeff Ferguson (jferguson@google.com) | Lisa Pisacane (lpisacane@google.com) | Judy Gilbert (judy@google.com) | | Email seeking, containing, and reflecting legal advice of Andy Hinton* regarding employment matter. | Attorney Client Communication | |
| 4163 | Remainder | | | 10/25/2010 | Lisa Pisacane (lpisacane@google.com) | Jeff Ferguson (jferguson@google.com) | Judy Gilbert (judy@google.com) | | Email seeking, containing, and reflecting legal advice of Andy Hinton* regarding employment matter. | Attorney Client Communication | |
| 4164 | Remainder | | | 10/25/2010 | Jeff Ferguson (jferguson@google.com) | Lisa Pisacane (lpisacane@google.com) | Judy Gilbert (judy@google.com) | | Email seeking, containing, and reflecting legal advice of Andy Hinton* regarding employment matter. | Attorney Client Communication | |
| 4165 | Remainder | | | 11/9/2010 | Judy Gilbert (judy@google.com) | Prasad Setty (prasadsetty@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4166 | Remainder | | GOOG-HIGH-TECH-00453836 | 11/22/2010 | Tiffany Wu (twu@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4167 | Remainder | | GOOG-HIGH-TECH-00453841 | 11/22/2010 | Tiffany Wu (twu@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4168 | Remainder | | GOOG-HIGH-TECH-00453853 | 11/22/2010 | Tiffany Wu (twu@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4169 | Remainder | | GOOG-HIGH-TECH-00453856 | 11/23/2010 | Julia Crosman (juliacrosman@google.com) | Tiffany Wu (twu@google.com); Diana Ly (dianal@google.com) | pm-hrbp (pm-hrbp@google.com) | | Email seeking and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4170 | Remainder | | GOOG-HIGH-TECH-00453867 | 11/23/2010 | Julia Crosman (juliacrosman@google.com) | Tiffany Wu (twu@google.com); Diana Ly (dianal@google.com) | Tiffany Wu (twu@google.com) | | Email seeking and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4171 | Remainder | | GOOG-HIGH-TECH-00453877 | 11/23/2010 | Julia Crosman (juliacrosman@google.com) | Tiffany Wu (twu@google.com); Diana Ly (dianal@google.com) | pm-hrbp (pm-hrbp@google.com) | | Email seeking and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4172 | Remainder | | GOOG-HIGH-TECH-00453970 | 11/24/2010 | Tiffany Wu (twu@google.com) | Eric Schaffer (eschaffer@google.com); Matt Kunzweiler (mattk@google.com); Michael Xing (mikexing@google.com); Christine Jague (christine@google.com); Dave Petersen (davepp@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4173 | Remainder | | GOOG-HIGH-TECH-00453973 | 11/24/2010 | Tiffany Wu (twu@google.com) | Eric Schaffer (eschaffer@google.com); Matt Kunzweiler (mattk@google.com); Michael Xing (mikexing@google.com); Christine Jague (christine@google.com); Dave Petersen (davepp@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4174 | Remainder | | GOOG-HIGH-TECH-00454028 | 11/24/2010 | Tiffany Wu (twu@google.com) | Eric Schaffer (eschaffer@google.com); Matt Kunzweiler (mattk@google.com); Michael Xing (mikexing@google.com); Christine Jague (christine@google.com); Dave Petersen (davepp@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4175 | Remainder | | GOOG-HIGH-TECH-00454095 | 11/24/2010 | Tiffany Wu (twu@google.com) | Eric Schaffer (eschaffer@google.com); Matt Kunzweiler (mattk@google.com); Michael Xing (mikexing@google.com); Christine Jague (christine@google.com); Dave Petersen (davepp@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4176 | Remainder | | GOOG-HIGH-TECH-00454112 | 11/24/2010 | Kerry Cathcart (kerry@google.com) | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com); BBComms (bbcomms@google.com); Lstaff (lstaff@google.com); (neoo@google.com); (wsatri@google.com); (snw@google.com); (dominict@google.com); (dnprasad@google.com); (tbourke@google.com); Alan Adams (alanadams@google.com); Matthew Worby (worby@google.com); Ed Bailey (ebailey@google.com); Kristin Kassaei (kkassaei@google.com); Mary Hamershock (mrhamer@google.com); Todd Carlisle (todd@google.com); Jeff Ferguson (jferguson@google.com); Diana Ly (dianal@google.com); Kyle Ewing (kewing@google.com); Yolanda Mangolini (ymangolini@google.com); Andrea (Powers) Florence (apowers@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4177 | Remainder | | GOOG-HIGH-TECH-00454115 | 11/30/2010 | Tiffany Wu (twu@google.com) | Christine Jague (christine@google.com); Eric Schaffer (eschaffer@google.com); Dave Petersen (davepp@google.com); Anuj Chandarana (anujchandarana@google.com); Michael Xing (mikexing@google.com); Matt Kunzweiler (mattk@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com) | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4178 | Remainder | | GOOG-HIGH-TECH-00454173 | 11/29/2010 | Tiffany Wu (twu@google.com) | Christine Jague (christine@google.com); Eric Schaffer (eschaffer@google.com); Dave Petersen (davepp@google.com); Anuj Chandarana (anujchandarana@google.com); Michael Xing (mikexing@google.com); Matt Kunzweiler (mattk@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com) | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4179 | Remainder | | GOOG-HIGH-TECH-00285420 | 12/1/2010 | Yael Shacham Shazeer (yael@google.com) | Judy Gilbert (judy@google.com) | David Lawee (dlawee@google.com); Salar Kamangar (salar@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

2010021 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4180 | Remainder | | GOOG-HIGH-TECH-00454200 | 11/29/2010 | Tiffany Wu (twu@google.com) | Christine Jagoe (christine@google.com); Eric Schaffer (eschaffer@google.com); Dave Petersen (davegp@google.com); Anuj Chandarana (anujchandarana@google.com); Michael Xing (mikexing@google.com); Matt Kurzweiler (mattk@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com) | | Email seeking and reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |
| 4181 | Remainder | | GOOG-HIGH-TECH-00454204 | 11/29/2010 | Tiffany Wu (twu@google.com) | Christine Jagoe (christine@google.com); Eric Schaffer (eschaffer@google.com); Dave Petersen (davegp@google.com); Anuj Chandarana (anujchandarana@google.com); Michael Xing (mikexing@google.com); Matt Kurzweiler (mattk@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com) | | Email seeking and reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |
| 4182 | Remainder | | GOOG-HIGH-TECH-00454208 | 11/29/2010 | Tiffany Wu (twu@google.com) | Christine Jagoe (christine@google.com); Eric Schaffer (eschaffer@google.com); Dave Petersen (davegp@google.com); Anuj Chandarana (anujchandarana@google.com); Michael Xing (mikexing@google.com); Matt Kurzweiler (mattk@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com) | | Email seeking and reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |
| 4183 | Remainder | | GOOG-HIGH-TECH-00454212 | 11/29/2010 | Tiffany Wu (twu@google.com) | Christine Jagoe (christine@google.com); Eric Schaffer (eschaffer@google.com); Dave Petersen (davegp@google.com); Anuj Chandarana (anujchandarana@google.com); Michael Xing (mikexing@google.com); Matt Kurzweiler (mattk@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com) | | Email seeking and reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |
| 4184 | Remainder | | GOOG-HIGH-TECH-00454216 | 11/29/2010 | Tiffany Wu (twu@google.com) | Christine Jagoe (christine@google.com); Eric Schaffer (eschaffer@google.com); Dave Petersen (davegp@google.com); Anuj Chandarana (anujchandarana@google.com); Michael Xing (mikexing@google.com); Matt Kurzweiler (mattk@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com) | | Email seeking and reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |
| 4185 | Remainder | | GOOG-HIGH-TECH-00454288 | 11/29/2010 | Tiffany Wu (twu@google.com) | Christine Jagoe (christine@google.com); Eric Schaffer (eschaffer@google.com); Dave Petersen (davegp@google.com); Anuj Chandarana (anujchandarana@google.com); Michael Xing (mikexing@google.com); Matt Kurzweiler (mattk@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com) | | Email seeking and reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |
| 4186 | Remainder | | GOOG-HIGH-TECH-00454304 | 12/3/2010 | Nancy Lee* (nancylee@google.com) | Frank Wagner (frankwagner@google.com) | Anne_Marie A. Bodrozic (aalmasi@google.com); Eric Schaffer (eschaffer@google.com); Tiffany Wu (twu@google.com); Christine Jagoe (christine@google.com); Dave Petersen (davegp@google.com); Anuj Chandarana (anujchandarana@google.com); Michael Xing (mikexing@google.com); Matt Kurzweiler (mattk@google.com); pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com) | | Email seeking, containing and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 4187 | Remainder | | GOOG-HIGH-TECH-00454314 | 12/4/2010 | Anne_Marie A. Bodrozic (aalmasi@google.com) | Nancy Lee* (nancylee@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Tiffany Wu (twu@google.com); Christine Jagoe (christine@google.com); Dave Petersen (davegp@google.com); Anuj Chandarana (anujchandarana@google.com); Michael Xing (mikexing@google.com); Matt Kurzweiler (mattk@google.com); pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 4188 | Remainder | | GOOG-HIGH-TECH-00454322 | 12/4/2010 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Liane Hornsey (liane@google.com); Prasad Setty (prasadsetty@google.com); L-Staff - Google (lstaff@google.com); Brian Ong (brianong@google.com); Andrew Ward (andrewward@google.com); Tom Woo (twoo@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4189 | Remainder | | | 8/26/2010 | | | | | Draft document reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | |
| 4190 | Remainder | | | 9/1/2010 | | | | | Draft document reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | |
| 4191 | Remainder | | | 11/10/2010 | | | | | Draft document reflecting legal advice of Google Legal Department" regarding policy compliance. | Attorney Client Communication | |
| 4192 | Remainder | | | 6/7/2005 | Amy Lambert* (alambert@google.com) | eustace (eustace@google.com); David Drummond* (ddrummond@google.com); Eric Schmidt (eschmidt@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4193 | Remainder | | GOOG-HIGH-TECH-00408134 | 8/4/2005 | Joerg Heilig (jh@google.com) | Amy Lambert* (alambert@google.com) | Christopher Sacca (sacca@google.com); Mike Jazayeri (jaz@google.com); Georges Harik (georges@google.com); Alan Eustace (eustace@google.com); Stephen Chau (schau@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4194 | Remainder | | GOOG-HIGH-TECH-00408137 | 8/4/2005 | Mike Jazayeri (jaz@google.com) | Joerg Heilig (jh@google.com) | Amy Lambert* (alambert@google.com); Christopher Sacca (sacca@google.com); Mike Jazayeri (jaz@google.com); Georges Harik (georges@google.com); Alan Eustace (eustace@google.com); Stephen Chau (schau@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4195 | Remainder | | GOOG-HIGH-TECH-00408631 | 10/20/2005 | Alan Eustace (eustace@google.com) | Bob Jung (bjung@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4196 | Remainder | | | 1/11/2006 | Michael Frumkin (mfrumkin@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking, containing, and reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |
| 4197 | Remainder | | | 1/11/2006 | Alan Eustace (eustace@google.com) | Michael Frumkin (mfrumkin@google.com) | | | Email seeking, containing, and reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |
| 4198 | Remainder | | | 1/11/2006 | Kristin Weissman* (kristinw@google.com) | Amy Lambert* (alambert@google.com) | Miriam Rivera* (miriam@google.com); Alan Eustace (eustace@google.com); Jeff Huber (jhuber@google.com); Mike Frumkin (mfrumkin@google.com); Ivane (ivane@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |
| 4199 | Remainder | | | 1/11/2006 | Amy Lambert* (alambert@google.com) | Kristin Weissman* (kristinw@google.com); Amy Lambert* (alambert@google.com) | Miriam Rivera* (miriam@google.com); Alan Eustace (eustace@google.com); Jeff Huber (jhuber@google.com); Mike Frumkin (mfrumkin@google.com); Ivan Ernest (ivane@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |
| 4200 | Remainder | | | 1/11/2006 | Miriam Rivera* (miriam@google.com) | Alan Eustace (eustace@google.com) | Jeff Huber (jhuber@google.com); Mike Frumkin (mfrumkin@google.com); Amy Lambert* (alambert@google.com); Ivane (ivane@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4201 | Remainder | | | 1/11/2006 | Alan Eustace (eustace@google.com) | Miriam Rivera* (miriam@google.com) | Jeff Huber (jhuber@google.com); Mike Frumkin (mfrumkin@google.com); Amy Lambert* (alambert@google.com); ivane (ivane@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |
| 4202 | Remainder | | | 1/12/2006 | Miriam Rivera* (miriam@google.com) | Alan Eustace (eustace@google.com) | Jeff Huber (jhuber@google.com); Mike Frumkin (mfrumkin@google.com); Amy Lambert* (alambert@google.com); ivane (ivane@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |
| 4203 | Remainder | | | 1/25/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4204 | Remainder | | | 1/25/2006 | Alan Eustace (eustace@google.com) | Violet Kim (violet@google.com); Stephanie Johnson (sjohnson@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4205 | Remainder | | | 1/25/2006 | Violet Kim (violet@google.com) | Alan Eustace (eustace@google.com); Stephanie Johnson (sjohnson@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4206 | Remainder | | GOOG-HIGH-TECH-00265311 | 1/26/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4207 | Remainder | | GOOG-HIGH-TECH-00265399 | 3/7/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4208 | Remainder | | GOOG-HIGH-TECH-00265402 | 3/7/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4209 | Remainder | | GOOG-HIGH-TECH-00265411 | 3/7/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); Kim Sterling (ksterling@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4210 | Remainder | | | 3/15/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4211 | Remainder | | | 3/15/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4212 | Remainder | | | 3/30/2006 | Jeff Huber (jhuber@google.com) | Amy Lambert* (alambert@google.com) | Robyn Thomas* (robynt@google.com); Miriam Rivera* (miriam@google.com); Alan Eustace (eustace@google.com); Joan Braddi (joan@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4213 | Remainder | | | 4/25/2006 | Yoram Elkaim* (yelkaim@google.com) | (eustace@google.com) | Kimberly Sterling (ksterling@google.com); Amy Lambert* (alambert@google.com); Nigel Jones* (nigel@google.com); Kristen Bromilow (kbromilow@google.com) | | Email containing legal advice of Yoram Elkaim* regarding recruiting matter. | Attorney Client Communication | |
| 4214 | Remainder | | | 4/25/2006 | Amy Lambert* (alambert@google.com) | Yoram Elkaim* (yelkaim@google.com); Alan Eustace (eustace@google.com) | Kimberly Sterling (ksterling@google.com); Amy Lambert* (alambert@google.com); Nigel Jones* (nigel@google.com); Britt Hughes (britt@google.com); Kristen Bromilow (kbromilow@google.com) | | Email seeking and containing legal advice of Yoram Elkaim* regarding recruiting matter. | Attorney Client Communication | |
| 4215 | Remainder | | | 5/5/2006 | David Rolefson (drolefson@google.com) | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4216 | Remainder | | | 5/5/2006 | David Rolefson (drolefson@google.com) | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4217 | Remainder | | | 5/5/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | David Rolefson (drolefson@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4218 | Remainder | | | 5/15/2006 | Alan Eustace (eustace@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding legal advice and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 4219 | Remainder | | | 5/18/2006 | Amy Lambert* (alambert@google.com) | Jeff Huber (jhuber@google.com); (omd@google.com) | (eustace@google.com); David Drummond* (ddrummond@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4220 | Remainder | | GOOG-HIGH-TECH-00265745 | 6/1/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding contract. | Attorney Client Communication | Yes |
| 4221 | Remainder | | GOOG-HIGH-TECH-00265748 | 6/1/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding contract. | Attorney Client Communication | Yes |
| 4222 | Remainder | | GOOG-HIGH-TECH-00409580 | 6/1/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | David Rolefson (drolefson@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding contract. | Attorney Client Communication | Yes |
| 4223 | Remainder | | GOOG-HIGH-TECH-00409584 | 6/1/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding contract. | Attorney Client Communication | Yes |
| 4224 | Remainder | | | 6/9/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4225 | Remainder | | GOOG-HIGH-TECH-00265799 | 6/28/2006 | Robyn Crowther* (crowther@caldwell-leslie.com) | Amy Lambert* (alambert@google.com); Alan Eustace (eustace@google.com); vic gundotra (vicgundotra@gmail.com); Steve Langdon (slangdon@google.com) | Michael Proctor* (proctor@caldwell-leslie.com) | | Email seeking legal advice of Amy Lambert* regarding legal dispute. | Attorney Client Communication | Yes |
| 4226 | Remainder | | GOOG-HIGH-TECH-00265802 | 6/29/2006 | Robyn Crowther* (crowther@caldwell-leslie.com) | Vic Gundotra (vicgundotra@gmail.com); Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com); Steve Langdon (slangdon@google.com); Michael Proctor* (proctor@caldwell-leslie.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4227 | Remainder | | | 6/29/2006 | Michelle Stribling (mstribling@google.com) | Alan Eustace (eustace@google.com); Elliot Schrage (eschrage@google.com); Michelle Stribling (mstribling@google.com); Amy Lambert* (alambert@google.com) | (vicgundotra@gmail.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4228 | Remainder | | GOOG-HIGH-TECH-00265808 | 6/29/2006 | Amy Lambert* (alambert@google.com) | Robyn Crowther* (crowther@caldwell-leslie.com); (vicgundotra@gmail.com); Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com); Steve Langdon (slangdon@google.com); Michael Proctor* (proctor@caldwell-leslie.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4229 | Remainder | | GOOG-HIGH-TECH-00265814 | 6/29/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com); Robyn Crowther* (crowther@caldwell-leslie.com) | Vic Gundotra (vicgundotra@gmail.com); Steve Langdon (slangdon@google.com); Michael Proctor* (proctor@caldwell-leslie.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4230 | Remainder | | | 6/29/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | Elliot Schrage (eschrage@google.com); Michelle Stribling (mstribling@google.com); vic gundotra (vicgundotra@gmail.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4231 | Remainder | | | 7/10/2006 | Lisa Pisacane (lpisacane@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4232 | Remainder | | GOOG-HIGH-TECH-00265918 | 7/11/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding contract. | Attorney Client Communication | Yes |
| 4233 | Remainder | | GOOG-HIGH-TECH-00266222 | 1/3/2007 | Amy Lambert* (alambert@google.com) | Douglas Merrill (dcm@google.com); Urs Hoelzle (urs@google.com) | Jeff Huber (jhuber@google.com); Bill Coughran (wmc@google.com); Alan Eustace (eustace@google.com); Stephanie Johnson (sjohnson@google.com); Breda Murphy (breda@google.com); Amy Lambert* (alambert@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4234 | Remainder | | GOOG-HIGH-TECH-00410563 | 2/2/2007 | Eric Schmidt (eschmidt@google.com) | Urs Hoelzle (urs@google.com) | Alan Eustace (eustace@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 4235 | Remainder | | | 2/10/2007 | Urs Hoelzle (urs@google.com) | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com); Breda Murphy (breda@google.com); Stephanie Johnson (sjohnson@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4236 | Remainder | | GOOG-HIGH-TECH-00266462 | 3/8/2007 | Stephanie Johnson (sjohnson@google.com) | Alan Eustace (eustace@google.com); Connie Wilson (cwilson@google.com); Rupa Saumil (rupas@google.com); Kannan Pashupathy (kannan@google.com) | Amy Lambert* (alambert@google.com); Kai-Fu Lee (kfl@google.com); Breda Murphy (breda@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4237 | Remainder | | GOOG-HIGH-TECH-00266468 | 3/8/2007 | Alan Eustace (eustace@google.com) | Kent Walker* (kwalker@google.com) | | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4238 | Remainder | | GOOG-HIGH-TECH-00266474 | 3/8/2007 | Kent Walker* (kwalker@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4239 | Remainder | | | 8/31/2007 | Alan Eustace (eustace@google.com) | Michelle Lee* (michelel@google.com) | Kent Walker* (kwalker@google.com) | | Email seeking and containing legal advice of Michelle Lee* regarding IP rights. | Attorney Client Communication | |
| 4240 | Remainder | | | 8/31/2007 | Kent Walker* (kwalker@google.com) | Alan Eustace (eustace@google.com) | Michelle Lee* (michelel@google.com) | | Email seeking and containing legal advice of Michelle Lee* regarding IP rights. | Attorney Client Communication | |
| 4241 | Remainder | | GOOG-HIGH-TECH-00413251 | 10/2/2007 | Ben Gomes (gomes@google.com) | Jeremy Hylton (jhylton@google.com) | Alan Eustace (eustace@google.com); Amit Singhal (singhal@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4242 | Remainder | | | 10/2/2007 | Sundar Pichai (sundar@google.com) | Megan Smith (megans@google.com) | Alan Eustace (eustace@google.com); Jeff Huber (jhuber@google.com); Alan Eagle (aeagle@google.com); Emily Nishi (emilyn@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding business matter. | Attorney Client Communication | |
| 4243 | Remainder | | GOOG-HIGH-TECH-00266958 | 12/3/2007 | Ivan Ernest (ivane@google.com) | Jeff Huber (jhuber@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Alan Eustace (eustace@google.com) | | Email reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 4244 | Remainder | | GOOG-HIGH-TECH-00266984 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathqan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 4245 | Remainder | | GOOG-HIGH-TECH-00413930 | 12/20/2007 | Alan Eustace (eustace@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner; Kimberly Sterling (ksterling@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4246 | Remainder | | GOOG-HIGH-TECH-00413934 | 12/20/2007 | Alan Eustace (eustace@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner; Kimberly Sterling (ksterling@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4247 | Remainder | | GOOG-HIGH-TECH-00413958 | 12/20/2007 | Alan Eustace (eustace@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner; Kimberly Sterling (ksterling@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4248 | Remainder | | GOOG-HIGH-TECH-00267189 | 2/27/2008 | Chris DiBona (cdibona@google.com) | Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Vic Gundotra (vicg@google.com); Amy Lambert* (alambert@google.com); Bill Coughran (wmc@google.com); (ramaswamy@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4249 | Remainder | | GOOG-HIGH-TECH-00267197 | 2/29/2008 | Amy Lambert* (alambert@google.com) | Chris DiBona (cdibona@google.com); Alexander MacGillivray* (amac@google.com) | Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Vic Gundotra (vicg@google.com); Bill Coughran (wmc@google.com); (ramaswamy@google.com); | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4250 | Remainder | | GOOG-HIGH-TECH-00267207 | 3/5/2008 | Chris DiBona (cdibona@google.com) | Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Vic Gundotra (vicg@google.com); Amy Lambert* (alambert@google.com); Bill Coughran (wmc@google.com); (ramaswamy@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4251 | Remainder | | GOOG-HIGH-TECH-00355027 | 3/7/2008 | Alan Eustace (eustace@google.com) | Ivan Ernest (ivane@google.com); Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4252 | Remainder | | GOOG-HIGH-TECH-00226398 | 3/15/2008 | Laszlo Bock (laszlo@google.com) | Alan Eustace (eustace@google.com) | Kent Walker* (kwalker@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and reflecting legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4253 | Remainder | | | 3/26/2008 | Alfred Spector (acs@google.com) | Alan Eustace (eustace@google.com) | (eng-execs@google.com); Ivan Ernest (ivane@google.com); Marissa Mayer (marissa@google.com); Salar Kamangar (salar@google.com); Susan Wojcicki (susan@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4254 | Remainder | | | 3/26/2008 | Jonathan Rosenberg (jonathan@google.com) | Alan Eustace (eustace@google.com) | Marcella Butler (marcellab@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4255 | Remainder | | | 3/27/2008 | Nelson Mattos (mattos@google.com) | Liane Hornsey (liane@google.com) | Alan Eustace (eustace@google.com); Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4256 | Remainder | | | 3/27/2008 | Ivan Ernest (ivane@google.com) | Nelson Mattos (mattos@google.com) | Alfred Spector (acs@google.com); Alan Eustace (eustace@google.com); Marissa Mayer (marissa@google.com); (eng-execs@google.com); Susan Wojcicki (susan@google.com); Salar Kamangar (salar@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4257 | Remainder | | | 3/27/2008 | Ivan Ernest (ivane@google.com) | Nelson Mattos (mattos@google.com) | Liane Hornsey (liane@google.com); Alan Eustace (eustace@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4258 | Remainder | | | 3/27/2008 | Ivan Ernest (ivane@google.com) | Liane Hornsey (liane@google.com) | Nelson Mattos (mattos@google.com); Alan Eustace (eustace@google.com); Allison Brown* (allisonbrown@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4259 | Remainder | | | 3/27/2008 | Allison Brown* (allisonbrown@google.com) | Ivan Ernest (ivane@google.com); Liane Hornsey (liane@google.com) | Nelson Mattos (mattos@google.com); Alan Eustace (eustace@google.com) | | Email seeking and reflecting legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 4260 | Remainder | | | 4/11/2008 | Alan Eustace (eustace@google.com) | Ivan Ernest (ivane@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4261 | Remainder | | | 4/11/2008 | Alan Eustace (eustace@google.com) | Ivan Ernest (ivane@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4262 | Remainder | | | 4/11/2008 | Ivan Ernest (ivane@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4263 | Remainder | | GOOG-HIGH-TECH-00414647 | 5/14/2008 | Ben Treynor (btreynor@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Ruth Wiggett (ruthw@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4264 | Remainder | | GOOG-HIGH-TECH-00414657 | 5/14/2008 | Ben Treynor (btreynor@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Ruth Wiggett (ruthw@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4265 | Remainder | | GOOG-HIGH-TECH-00414764 | 7/15/2008 | Emily Nishi (emilyn@google.com) | Alan Eustace (eustace@google.com) | Jordan Bookey (bookey@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4266 | Remainder | | GOOG-HIGH-TECH-00414788 | 7/15/2008 | Emily Nishi (emilyn@google.com) | Alan Eustace (eustace@google.com) | Jordan Bookey (bookey@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4267 | Remainder | | | 7/24/2008 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | Stephanie Johnson (sjohnson@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4268 | Remainder | | | 7/31/2008 | Emily Nishi (emilyn@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Mary Hamershock (mhamer@google.com) | | | Draft document prepared for and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 4269 | Remainder | | | 8/22/2008 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4270 | Remainder | | | 8/22/2008 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4271 | Remainder | | | 8/22/2008 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4272 | Remainder | | | 8/26/2008 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com) | Bernita Jenkins (bernita@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4273 | Remainder | | | 8/27/2008 | Bernita Jenkins (bernita@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4274 | Remainder | | | 9/22/2008 | John Burchett (burchett@google.com) | Amy Lambert* (alambert@google.com) | Kent Walker* (kwalker@google.com); Matthias Schwab (mschwab@google.com); Ben Fried (bf@google.com); Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Sunny Gettinger (sunnyg@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 4275 | Remainder | | | 9/22/2008 | Bill Coughran (wmc@google.com) | Alan Eustace (eustace@google.com) | John Burchett (burchett@google.com); Amy Lambert* (alambert@google.com); Kent Walker* (kwalker@google.com); Matthias Schwab (mschwab@google.com); Ben Fried (bf@google.com); Alan Eustace (eustace@google.com); Sunny Gettinger (sunnyg@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 4276 | Remainder | | | 9/22/2008 | Kent Walker* (kwalker@google.com) | Bill Coughran (wmc@google.com) | Alan Eustace (eustace@google.com); John Burchett (burchett@google.com); Amy Lambert* (alambert@google.com); Matthias Schwab (mschwab@google.com); Ben Fried (bf@google.com); Sunny Gettinger (sunnyg@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 4277 | Remainder | | | 12/4/2008 | Ivan Ernest (ivane@google.com) | Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4278 | Remainder | | | 12/4/2008 | Ivan Ernest (ivane@google.com) | Bill Coughran (wmc@google.com) | Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4279 | Remainder | | | 12/5/2008 | Alan Eustace (eustace@google.com) | Ivan Ernest (ivane@google.com) | Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Urs Hoelzle (urs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4280 | Remainder | | | 12/5/2008 | Ivan Ernest (ivane@google.com) | Alan Eustace (eustace@google.com) | Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Urs Hoelzle (urs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4281 | Remainder | | | 12/5/2008 | Alan Eustace (eustace@google.com) | Ivan Ernest (ivane@google.com) | Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Urs Hoelzle (urs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4282 | Remainder | | | 12/11/2008 | Ivan Ernest (ivane@google.com) | Alan Eustace (eustace@google.com) | Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Urs Hoelzle (urs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4283 | Remainder | | GOOG-HIGH-TECH-00268408 | 3/28/2009 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4284 | Remainder | | GOOG-HIGH-TECH-00268410 | 3/28/2009 | Kimberly Sterling (ksterling@google.com) | Alan Eustace (eustace@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4285 | Remainder | | GOOG-HIGH-TECH-00268412 | 3/31/2009 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4286 | Remainder | | | 9/9/2009 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | Andy Rubin (arubin@google.com); Tim Sullivan (timsullivan@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 4287 | Remainder | | | 9/9/2009 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | Andy Rubin (arubin@google.com); Tim Sullivan (timsullivan@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Work Product | |
| 4288 | Remainder | | | 2/25/2010 | Bill Coughran (wmc@google.com) | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); Janet Cho (janetcho@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com)* | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4289 | Remainder | | GOOG-HIGH-TECH-00268585 | 2/25/2010 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com, Janet Cho (janetcho@google.com), Urs Hoelzle (urs@google.com), Jeff Huber (jhuber@google.com), Bill Coughran (wmc@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4290 | Remainder | | | 2/26/2010 | Boon-Lock Yeo (byeo@google.com) | Alan Eustace (eustace@google.com) | Bill Coughran (wmc@google.com) | | Email reflecting legal advice of Shawn Zhao* regarding recruiting matter. | Attorney Client Communication | |
| 4291 | Remainder | | | 3/1/2010 | Boon-Lock Yeo (byeo@google.com) | Alan Eustace (eustace@google.com) | Bill Coughran (wmc@google.com) | | Email reflecting legal advice of Shawn Zhao* regarding recruiting matter. | Attorney Client Communication | |
| 4292 | Remainder | | | 3/3/2010 | Janet Cho (janetcho@google.com) | (engpert_sc@google.com); Amy Lambert* (alambert@google.com) | Karin Magnuson (karinm@google.com); Andrew Wegley (wegley@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4293 | Remainder | | GOOG-HIGH-TECH-00416433 | 9/9/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com) | Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4294 | Remainder | | | 9/24/2010 | Prasad Setty (prasadsetty@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4295 | Remainder | | GOOG-HIGH-TECH-00416479 | 9/23/2010 | Prasad Setty (prasadsetty@google.com) | Urs Hoelzle (urs@google.com); Alan Eustace (eustace@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4296 | Remainder | | GOOG-HIGH-TECH-00416481 | 9/23/2010 | Prasad Setty (prasadsetty@google.com) | Urs Hoelzle (urs@google.com); Alan Eustace (eustace@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4297 | Remainder | | | 12/29/2010 | Alan Eustace (eustace@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Janet Cho (janetcho@google.com); Nilka Thomas (nilka@google.com); Brian Welle (welle@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4298 | Remainder | | | 12/29/2010 | Alan Eustace (eustace@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Janet Cho (janetcho@google.com); Nilka Thomas (nilka@google.com); Brian Welle (welle@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4299 | Remainder | | | 6/7/2005 | eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); David Drummond* (ddrummond@google.com); Eric Schmidt (eschmidt@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4300 | Remainder | | | 7/20/2005 | Shona Brown (shona@google.com) | Alan Eustace (eustace@google.com); Larry Page (page@google.com) | Sergey Brin (sergey@google.com); Jeffery Donovan* (jdonovan@google.com); Salman Ullah (salmanu@google.com) | | Email containing and reflecting legal advice of Jeffery Donovan* regarding acquisition. | Attorney Client Communication | |
| 4301 | Remainder | | | 8/26/2005 | Sergey Brin (sergey@google.com) | Michael Kwun* (mkwun@google.com) | Larry Page (page@google.com); Eric Schmidt (eschmidt@google.com); Omid Kordestani (omid@google.com); David Drummond* (ddrummond@google.com); Alan Eustace (eustace@google.com); Nicole Wong* (nicolew@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Michael Kwun* regarding litigation matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4302 | Remainder | | | 8/26/2005 | Larry Page (page@google.com) | Michael Kwun* (mkwun@google.com) | (sergey@google.com); (eschmidt@google.com); (omid@google.com); David Drummond* (ddrummond@google.com); (eustace@google.com); Nicole Wong* (nicolew@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Michael Kwun* regarding litigation matter. | Attorney Client Communication | |
| 4303 | Remainder | | GOOG-HIGH-TECH-00264992 | 9/6/2005 | Amy Lambert* (alambert@google.com) | (eustace@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4304 | Remainder | | | 9/9/2005 | Eric Schmidt (eschmidt@google.com) | (eustace@google.com); David Drummond* (ddrummond@google.com) | | | Email seeking legal advice of David Drummond* regarding litigation matter. | Attorney Client Communication | |
| 4305 | Remainder | | | 9/28/2005 | ivane (ivane@google.com) | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4306 | Remainder | | | 12/9/2005 | Luc Vincent (luc@google.com) | Jeff Walz (walz@google.com) | Chris Uhlik (cuhlik@google.com); Courtney Power* (cpower@google.com); Alec Proudfoot (alec@google.com); Robyn Thomas* (robynt@google.com); Alan Eustace (eustace@google.com) | | Email seeking and containing legal advice of Courtney Power* regarding recruiting matter. | Attorney Client Communication | |
| 4307 | Remainder | | | 12/23/2005 | Alan Eustace (eustace@google.com) | Eric Schmidt (eschmidt@google.com) | David Drummond* (ddrummond@google.com) | | Email seeking legal advice of David Drummond* regarding litigation matter. | Attorney Client Communication | |
| 4308 | Remainder | | | 12/23/2005 | Eric Schmidt (eschmidt@google.com) | Alan Eustace (eustace@google.com) | David Drummond* (ddrummond@google.com) | | Email seeking legal advice of David Drummond* regarding litigation matter. | Attorney Client Communication | |
| 4309 | Remainder | | | 12/24/2005 | Amy Lambert* (alambert@google.com) | Michael Kwun* (mkwun@google.com); Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 4310 | Remainder | | | 1/4/2006 | Kai-Fu Lee (kfl@google.com) | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4311 | Remainder | | | 1/4/2006 | Kai-Fu Lee (kfl@google.com) | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4312 | Remainder | | | 1/4/2006 | Ammon Geshuri (amnon@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4313 | Remainder | | | 1/11/2006 | Miriam Rivera* (miriam@google.com) | Alan Eustace (eustace@google.com); Jeff Huber (jhuber@google.com); Mike Frumkin (mfrumkin@google.com); Amy Lambert* (alambert@google.com); ivane (ivane@google.com); Stacy Sullivan (stacy@google.com) | | | Email seeking, containing, and reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |
| 4314 | Remainder | | | 1/11/2006 | Alan Eustace (eustace@google.com) | Miriam Rivera* (miriam@google.com) | Jeff Huber (jhuber@google.com); Mike Frumkin (mfrumkin@google.com); Amy Lambert* (alambert@google.com); ivane (ivane@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |
| 4315 | Remainder | | | 1/12/2006 | Alan Eustace (eustace@google.com) | Miriam Rivera* (miriam@google.com) | Jeff Huber (jhuber@google.com); Mike Frumkin (mfrumkin@google.com); Amy Lambert* (alambert@google.com); ivane (ivane@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |
| 4316 | Remainder | | | 1/12/2006 | Alan Eustace (eustace@google.com) | Miriam Rivera* (miriam@google.com) | Jeff Huber (jhuber@google.com); Mike Frumkin (mfrumkin@google.com); Amy Lambert* (alambert@google.com); ivane (ivane@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Miriam Rivera* regarding employment matter. | Attorney Client Communication | |
| 4317 | Remainder | | | 1/19/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4318 | Remainder | | | 1/25/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4319 | Remainder | | GOOG-HIGH-TECH-00265313 | 1/31/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | (sskidmore@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4320 | Remainder | | GOOG-HIGH-TECH-00406321 | 2/7/2006 | Alan Eustace (eustace@google.com) | Urs Hoelzle (urs@google.com) | Bill Coughran (wmc@google.com); eng-execs (eng-execs@google.com); Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Google Legal Department* regarding IP rights. | Attorney Client Communication | Yes |
| 4321 | Remainder | | GOOG-HIGH-TECH-00409334 | 2/13/2006 | David Rolefson (drolefson@google.com) | allan (allan@google.com) | Alan Eustace (eustace@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4322 | Remainder | | | 3/15/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4323 | Remainder | | GOOG-HIGH-TECH-00409433 | 3/15/2006 | Shona Brown (shona@google.com) | eng (eng@google.com) | David Rolefson (drolefson@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4324 | Remainder | | GOOG-HIGH-TECH-00409450 | 3/22/2006 | Shona Brown (shona@google.com) | Todd Carlisle (toddc@google.com) | Judy Gilbert (judy@google.com); (eng-execs@google.com); Robyn Harding (robynh@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4325 | Remainder | | GOOG-HIGH-TECH-00354943 | 3/31/2006 | Alan Eustace (eustace@google.com) | Ammon Geshuri (amnon@google.com) | eng-execs (eng-execs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4326 | Remainder | | GOOG-HIGH-TECH-00265634 | 4/26/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4327 | Remainder | | | 5/5/2006 | David Rolefson (drolefson@google.com) | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4328 | Remainder | | | 5/5/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | David Rolefson (drolefson@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4329 | Remainder | | | 5/16/2006 | Omid Kordestani (omid@google.com) | Amy Lambert* (alambert@google.com) | Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); David Drummond* (ddrummond@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4330 | Remainder | | | 5/16/2006 | Amy Lambert* (alambert@google.com) | Omid Kordestani (omid@google.com); Amy Lambert* (alambert@google.com) | Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); David Drummond* (ddrummond@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4331 | Remainder | | GOOG-HIGH-TECH-00265780 | 6/22/2006 | Courtney Hohne (courtney@google.com) | (eustace@google.com) | Connie Wilson (cwilson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4332 | Remainder | | | 7/10/2006 | Amy Lambert* (alambert@google.com) | Larry Brilliant (brilliant@google.com); Courtney Power* (cpower@google.com) | | | Email seeking, containing, and reflecting legal advice of Courtney Power* regarding employment matter. | Attorney Client Communication | |
| 4333 | Remainder | | GOOG-HIGH-TECH-00410078 | 8/31/2006 | Chelsea Bailey (chelsea@google.com) | Jolie Sorge, tushar R. Trivedi (ttrivedi@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4334 | Remainder | | | 9/13/2006 | drolefson (drolefson@google.com) | sangeeta (sangeeta@google.com) | Ronni Horrillo (ronni@google.com); Amy Lambert* (alambert@google.com); Bill Coughran (wmc@google.com); Alan Eustace (eustace@google.com); Alan Brown (allan@google.com); Stephanie Johnson (sjohnson@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4335 | Remainder | | | 9/13/2006 | sangeeta (sangeeta@google.com) | drolefson (drolefson@google.com) | Ronni Horrillo (ronni@google.com); Amy Lambert* (alambert@google.com); Bill Coughran (wmc@google.com); Alan Eustace (eustace@google.com); Alan Brown (allan@google.com); Stephanie Johnson (sjohnson@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4336 | Remainder | | | 2/10/2007 | Amy Lambert* (alambert@google.com) | Urs Hoelzle (urs@google.com) | Alan Eustace (eustace@google.com); Breda Murphy (breda@google.com); Stephanie Johnson (sjohnson@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4337 | Remainder | | | 2/10/2007 | Amy Lambert* (alambert@google.com) | Urs Hoelzle (urs@google.com) | Alan Eustace (eustace@google.com); Breda Murphy (breda@google.com); Stephanie Johnson (sjohnson@google.com) | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4338 | Remainder | | GOOG-HIGH-TECH-00266480 | 3/8/2007 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking and containing legal advice of Amy Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4339 | Remainder | | GOOG-HIGH-TECH-00266487 | 3/7/2007 | Stephanie Johnson (mailto:sjohnson@google.com) | Alan Eustace; Connie Wilson; Rupa Saumit; Kannan Pashupathy | Amy Lambert* (alambert@google.com); Kai-Fu Lee (kfl@google.com); Breda Murphy (breda@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4340 | Remainder | | GOOG-HIGH-TECH-00266494 | 3/8/2007 | Alan Eustace (eustace@google.com) | Kent Walker* (kwalker@google.com) | | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4341 | Remainder | | GOOG-HIGH-TECH-00411075 | 5/2/2007 | Douglas Merrill (dcm@google.com) | (eng-execs@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4342 | Remainder | | GOOG-HIGH-TECH-00226225 | 9/15/2007 | Amnon Geshuri (amnon@google.com) | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4343 | Remainder | | | 11/10/2007 | Jeff Walz (walz@google.com) | Michelle Lee* (michellel@google.com) | Alan Eustace (eustace@google.com) | | Email containing legal advice of Michelle Lee* regarding legal dispute. | Attorney Client Communication | |
| 4344 | Remainder | | GOOG-HIGH-TECH-00267191 | 2/27/2008 | Chris DiBona (cdibona@google.com) | Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Vic Gundotra (vicg@google.com); Amy Lambert* (alambert@google.com); Bill Coughran (wmc@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4345 | Remainder | | | 3/7/2008 | Shiva Shivakumar (shiva@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com) | | | Email containing and reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 4346 | Remainder | | | 3/7/2008 | Shiva Shivakumar (shiva@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com) | | | Draft document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 4347 | Remainder | | | 3/26/2008 | Alan Eustace (eustace@google.com) | Alfred Spector (azs@google.com) | (eng-execs@google.com); Ivan Ernest (ivane@google.com); Marissa Mayer (marissa@google.com); Salar Kamangar (salar@google.com); Susan Wojcicki (susan@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4348 | Remainder | | | 3/27/2008 | Nelson Mattos (mattos@google.com) | Alfred Spector (azs@google.com) | Alan Eustace (eustace@google.com); Marissa Mayer (marissa@google.com); (eng-execs@google.com); Susan Wojcicki (susan@google.com); Ivan Ernest (ivane@google.com); Salar Kamangar (salar@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4349 | Remainder | | | 8/26/2008 | Amy Lambert* (alambert@google.com) | Bernita Jenkins (bernita@google.com); Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4350 | Remainder | | GOOG-HIGH-TECH-00267527 | 4/26/2008 | Nancy Lee* (nancylee@google.com) | Laszlo Bock (laszlo@google.com) | Alan Eustace (eustace@google.com); Jeff Huber (jhuber@google.com); Stuart Feldman (stuartfeldman@google.com); Meg Crosby (meg@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 4351 | Remainder | | GOOG-HIGH-TECH-00267533 | 9/8/2008 | Nancy Lee* (nancylee@google.com) | Laszlo Bock (laszlo@google.com) | Alan Eustace (eustace@google.com); Frank Wagner (frankwagner@google.com); Jeff Huber (jhuber@google.com); Stuart Feldman (slf@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4352 | Remainder | | | 9/16/2008 | Mary Hamershock (mthamer@google.com) | Alan Eustace (eustace@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4353 | Remainder | | | 9/16/2008 | Mary Hamershock (mthamer@google.com) | Alan Eustace (eustace@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4354 | Remainder | | GOOG-HIGH-TECH-00415159 | 11/25/2008 | Andy Rubin (arubin@google.com) | Michelle Nasr (michellenasr@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4355 | Remainder | | GOOG-HIGH-TECH-00415181 | 11/25/2008 | Andy Rubin (arubin@google.com) | Michelle Nasr (michellenasr@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4356 | Remainder | | | 12/4/2008 | Bill Coughran (wmc@google.com) | Ivan Ernest (ivane@google.com) | Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4357 | Remainder | | | 12/5/2008 | Ivan Ernest (ivane@google.com) | Alan Eustace (eustace@google.com) | Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Urs Hoelzle (urs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4358 | Remainder | | | 12/11/2008 | Alan Eustace (eustace@google.com) | Ivan Ernest (ivane@google.com) | Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Urs Hoelzle (urs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4359 | Remainder | | | 5/21/2009 | Mary Hamershock (mthamer@google.com) | Alan Eustace (eustace@google.com); Jeff Huber (jhuber@google.com); Bill Coughran (wmc@google.com); Urs Hoelzle (urs@google.com) | Amy Lambert* (alambert@google.com); Emily Niehl (emilyn@google.com); Janet Cho (janetcho@google.com); Nilka Thomas (nilka@google.com); Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com) | | Document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4360 | Remainder | | | 1/4/2010 | Ivan Ernest (ivane@google.com) | (eustace@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4361 | Remainder | | | 1/7/2010 | Alan Eustace (eustace@google.com) | Frank Wagner (frankwagner@google.com) | Janet Cho (janetcho@google.com); Monica Davis (monicadavis@google.com); Cathay Bi (cathay@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4362 | Remainder | | | 1/7/2010 | Frank Wagner (frankwagner@google.com) | Alan Eustace (eustace@google.com) | Janet Cho (janetcho@google.com); Monica Davis (monicadavis@google.com); Cathay Bi (cathay@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4363 | Remainder | | | 2/25/2010 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); Janet Cho (janetcho@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Bill Coughran (wmc@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4364 | Remainder | | | 2/25/2010 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4365 | Remainder | | | 2/25/2010 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4366 | Remainder | | | 3/3/2010 | Elizabeth Reid (ehamon@google.com) | Julie Pearl (jpearl@google.com) | Janet Cho (janetcho@google.com); (enggperf_so@google.com); Amy Lambert* (alambert@google.com); Karin Magnuson (karinm@google.com); Andrew Wrigley (wegley@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4367 | Remainder | | GOOG-HIGH-TECH-00415419 | 9/10/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com) | Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4368 | Remainder | | GOOG-HIGH-TECH-00415425 | 9/9/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com) | Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4369 | Remainder | | GOOG-HIGH-TECH-00415435 | 9/9/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com) | Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4370 | Remainder | | | 6/7/2005 | Eric Schmidt (eschmidt@google.com) | Amy Lambert* (alambert@google.com); eustace (eustace@google.com); David Drummond* (ddrummond@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

20130227 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4371 | Remainder | | | 6/7/2005 | Amy Lambert* (alambert@google.com) | Eric Schmidt (eschmidt@google.com); eustace (eustace@google.com); David Drummond* (ddrummond@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4372 | Remainder | | | 6/7/2005 | David Drummond* (ddrummond@google.com) | Eric Schmidt (eschmidt@google.com) | Amy Lambert* (alambert@google.com); eustace (eustace@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4373 | Remainder | | | 6/17/2005 | Shona Brown (shona@google.com) | Amy Lambert* (alambert@google.com); (eustace@google.com); David Drummond* (ddrummond@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4374 | Remainder | | | 6/22/2005 | eustace (eustace@google.com) | Jeff Donovan* (jdonovan@google.com) | | | Email seeking and containing legal advice of Jeff Donovan* regarding recruiting matter. | Attorney Client Communication | |
| 4375 | Remainder | | | 6/22/2005 | Jeff Donovan* (jdonovan@google.com) | eustace (eustace@google.com) | | | Email seeking and containing legal advice of Jeff Donovan* regarding recruiting matter. | Attorney Client Communication | |
| 4376 | Remainder | | GOOG-HIGH-TECH-00264800 | 7/6/2005 | eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4377 | Remainder | | GOOG-HIGH-TECH-00264803 | 7/6/2005 | eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4378 | Remainder | | | 7/8/2005 | eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | David Drummond* (ddrummond@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4379 | Remainder | | | 7/19/2005 | Keith Wolfe (kwolfe@google.com) | (immigration@google.com) | | | Document reflecting legal advice of Minette Kwok* regarding employment matter. | Attorney Client Communication | |
| 4380 | Remainder | | | 8/3/2005 | Keith Wolfe (kwolfe@google.com) | (immigration@google.com) | | | Document reflecting legal advice of Minette A Kwok* regarding recruiting matter. | Attorney Client Communication | |
| 4381 | Remainder | | | 11/2/2005 | David Drummond* (ddrummond@google.com) | Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com); Bill Coughran (wmc@google.com) | Larry Page (page@google.com); Sergey Brin (sergey@google.com); Eric Schmidt (eschmidt@google.com); David Drummond* (ddrummond@google.com) | | Email seeking and containing legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | |
| 4382 | Remainder | | | 11/14/2005 | Alan Eustace (eustace@google.com) | David Drummond* (ddrummond@google.com); Amy Lambert* (alambert@google.com) | Jeff Huber (jhuber@google.com); Urs Hoelzle (urs@google.com); Bill Coughran (wmc@google.com); Larry Page (page@google.com); Sergey Brin (sergey@google.com); Eric Schmidt (eschmidt@google.com) | | Email seeking and containing legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | |
| 4383 | Remainder | | | 1/3/2006 | ivane (ivane@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 4384 | Remainder | | | 1/4/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4385 | Remainder | | | 1/4/2006 | Alan Eustace (eustace@google.com) | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4386 | Remainder | | GOOG-HIGH-TECH-00265309 | 1/24/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4387 | Remainder | | GOOG-HIGH-TECH-00265420 | 3/8/2006 | Kim Sterling (ksterling@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4388 | Remainder | | | 3/15/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4389 | Remainder | | | 3/15/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4390 | Remainder | | GOOG-HIGH-TECH-00409537 | 5/2/2006 | Urs Hoelzle (urs@google.com) | Alan Eustace (eustace@google.com) | (eng-execs@google.com); Larry Page (page@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4391 | Remainder | | GOOG-HIGH-TECH-00409594 | 6/1/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | David Rolefson (drolefson@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4392 | Remainder | | GOOG-HIGH-TECH-00409598 | 6/1/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | David Rolefson (drolefson@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding contract. | Attorney Client Communication | Yes |
| 4393 | Remainder | | | 6/1/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 4394 | Remainder | | | 7/9/2006 | Larry Brilliant (brilliant@google.com) | Courtney Power* (cpower@google.com) | Alan Eustace (eustace@google.com); Michael Kwun* (mkwun@google.com); Nicole Wong* (nicolew@google.com); Amy Lambert* (alambert@google.com); Katie Wurtz (kwurtz@google.com); (greg@cougarhill.com) | | Email seeking, containing, and reflecting legal advice of Courtney Power* regarding employment matter. | Attorney Client Communication | |
| 4395 | Remainder | | | 7/10/2006 | Larry Brilliant (brilliant@google.com) | Courtney Power* (cpower@google.com) | David Drummond* (ddrummond@google.com); Amy Lambert* (alambert@google.com); Alan Eustace (eustace@google.com); Michael Kwun* (mkwun@google.com); Nicole Wong* (nicolew@google.com); Katie Wurtz (kwurtz@google.com); (greg@cougarhill.com) | | Email seeking, containing, and reflecting legal advice of Courtney Power* regarding employment matter. | Attorney Client Communication | |
| 4396 | Remainder | | GOOG-HIGH-TECH-00265926 | 7/11/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding contract. | Attorney Client Communication | Yes |
| 4397 | Remainder | | | 9/28/2006 | Jonathan Rosenberg (jonathan@google.com) | Alan Eustace (eustace@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4398 | Remainder | | GOOG-HIGH-TECH-00410175 | 10/11/2006 | Melissa Horton (mhorton@GOOGLE.COM) | eustace@google.com | Kimberly Sterling*; Stephanie Johnson*; Bill Coughran*; Tushar R. Trivedi* | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4399 | Remainder | | | 11/8/2006 | Kim Jabal (kim@google.com) | Omid Kordestani (omid@google.com); Ginger Franke (ginger@google.com); (jonathan@google.com); Elaine King (eking@google.com); Alan Eustace (eustace@google.com); Sheryl Sandberg (sheryl@google.com); Camille Hart (camilleh@google.com); Alan Eustace (eustace@google.com) | Sara Kearl (sarakearl@google.com); Maria Shim (maria@google.com); George Reyes (greyes@google.com); Elizabeth Angera (eangera@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 4400 | Remainder | | GOOG-HIGH-TECH-00266500 | 3/8/2007 | Amy Lambert* (alambert@google.com) | Stephanie Johnson (sjohnson@google.com); Alan Eustace (eustace@google.com) | Kai-Fu Lee (kfl@google.com); Rupa Saumil (rupas@google.com); Breda Murphy (breda@google.com); Connie Wilson (cwilson@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4401 | Remainder | | GOOG-HIGH-TECH-00266505 | 3/8/2007 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | Stephanie Johnson (sjohnson@google.com); Kai-Fu Lee (kfl@google.com); Rupa Saumil (rupas@google.com); Breda Murphy (breda@google.com); Connie Wilson (cwilson@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4402 | Remainder | | GOOG-HIGH-TECH-00266511 | 3/7/2007 | Stephanie Johnson (sjohnson@google.com) | Alan Eustace; Connie Wilson; Rupa Saumil; Kannan Pashupathy | Amy Lambert* (alambert@google.com); Kai-Fu Lee; Breda Murphy | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4403 | Remainder | | GOOG-HIGH-TECH-00266518 | 3/8/2007 | Stephanie Johnson (sjohnson@google.com) | Kai-Fu Lee (kfl@google.com) | Alan Eustace (eustace@google.com); Connie Wilson (cwilson@google.com); Rupa Saumil (rupas@google.com); Kannan Pashupathy (kannan@google.com); Amy Lambert* (alambert@google.com); Breda Murphy (breda@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4404 | Remainder | | GOOG-HIGH-TECH-00410819 | 3/12/2007 | Breda Murphy (breda@google.com) | Amy Lambert* (alambert@google.com); Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com); Stephanie Johnson (sjohnson@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4405 | Remainder | | | 3/12/2007 | Urs Hoelzle (urs@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4406 | Remainder | | GOOG-HIGH-TECH-00410920 | 3/22/2007 | Jonathan Rosenberg (jonathan@google.com) | Urs Hoelzle (urs@google.com); Alan Eustace (eustace@google.com) | Donald Harrison* (harrison@google.com); Vishal Sharma (vishals@google.com) | | Email containing and reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4407 | Remainder | | GOOG-HIGH-TECH-00410921 | 3/22/2007 | Jonathan Rosenberg (jonathan@google.com) | Urs Hoelzle (urs@google.com); Alan Eustace (eustace@google.com) | Donald Harrison* (harrison@google.com); Vishal Sharma (vishals@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 4408 | Remainder | | GOOG-HIGH-TECH-00411078 | 5/2/2007 | Douglas Merrill (dcm@google.com) | Udi Manber (udi@google.com) | (eng-execs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4409 | Remainder | | GOOG-HIGH-TECH-00411081 | 5/2/2007 | Douglas Merrill (dcm@google.com) | Udi Manber (udi@google.com) | (eng-execs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4410 | Remainder | | | 5/23/2007 | Alissa Lee* (alissa@google.com) | Amy Lambert* (alambert@google.com) | Bin Lin (binlin@google.com); Shawn Zhao* (szhao@google.com); Kai-Fu Lee (kfl@google.com); Alan Eustace (eustace@google.com); Tao Deng (taodeng@google.com); Joy Zhang (joyzhang@google.com) | | Email seeking and containing legal advice of Alissa Lee* regarding contract. | Attorney Client Communication | |
| 4411 | Remainder | | | 6/2/2007 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); Douglas Merrill (dcm@google.com) | | | Email seeking legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 4412 | Remainder | | | 6/3/2007 | Douglas Merrill (dcm@google.com) | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 4413 | Remainder | | | 6/5/2007 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Alan Eustace (eustace@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4414 | Remainder | | | 6/5/2007 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | Breda Murphy (breda@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4415 | Remainder | | | 6/5/2007 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4416 | Remainder | | | 6/11/2007 | Alan Eustace (eustace@google.com) | Douglas Merrill (dcm@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4417 | Remainder | | GOOG-HIGH-TECH-00413964 | 1/30/2008 | Dave Sobota* (dsobota@google.com) | Bill Coughran (wmc@google.com) | Justin Meek (jcm@google.com); Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com); Bob Mohan (rmohan@google.com); Ivan Ernest (ivane@google.com); Anita Kuba (akuba@google.com); Nancy Lee* (nancylee@google.com); Christine Flores* (flores@google.com); Stacy Sulivan (stacy@google.com) | | Email containing and reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4418 | Remainder | | GOOG-HIGH-TECH-00413973 | 1/30/2008 | Dave Sobota* (dsobota@google.com) | Bill Coughran (wmc@google.com) | Justin Meek (jcm@google.com); Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com); Bob Mohan (rmohan@google.com); Ivan Ernest (ivane@google.com); Anita Kuba (akuba@google.com); Nancy Lee* (nancylee@google.com); Christine Flores* (flores@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4419 | Remainder | | GOOG-HIGH-TECH-00413979 | 1/30/2008 | Dave Sobota* (dsobota@google.com) | Bill Coughran (wmc@google.com) | Justin Meek (jcm@google.com); Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com); Bob Mohan (rmohan@google.com); Ivan Ernest (ivane@google.com); Anita Kuba (akuba@google.com); Nancy Lee* (nancylee@google.com); Christine Flores* (flores@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4420 | Remainder | | GOOG-HIGH-TECH-00267193 | 2/29/2008 | Amy Lambert* (alambert@google.com) | Chris DiBona (cdibona@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com); Vic Gundotra (vicg@google.com); Bill Coughran (wmc@google.com); (ramaswamy@google.com) | Alexander MacGillivray* (amac@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4421 | Remainder | | | 3/26/2008 | Ivan Ernest (ivane@google.com) | Alan Eustace (eustace@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4422 | Remainder | | | 3/26/2008 | Alan Eustace (eustace@google.com) | (eng-execs@google.com); Ivan Ernest (ivane@google.com); Marissa Mayer (marissa@google.com); Salar Kamangar (salar@google.com); Susan Wojcicki (susan@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4423 | Remainder | | GOOG-HIGH-TECH-00414532 | 3/31/2008 | Amy Lambert* (alambert@google.com) | Jeff Huber (jhuber@google.com) | Alan Eustace (eustace@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4424 | Remainder | | GOOG-HIGH-TECH-00414555 | 5/5/2008 | (frankwagner@google.com) | (eustace@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4425 | Remainder | | | 8/22/2008 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4426 | Remainder | | | 8/22/2008 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4427 | Remainder | | | 8/22/2008 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4428 | Remainder | | GOOG-HIGH-TECH-00414900 | 9/7/2008 | Amy Lambert* (alambert@google.com) | Ivan Ernest (ivane@google.com); Urs Hoelzle (urs@google.com) | Bill Coughran (wmc@google.com); Alan Eustace (eustace@google.com); Jeff Huber (jhuber@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4429 | Remainder | | | 12/10/2008 | Ivan Ernest (ivane@google.com) | Alan Eustace (eustace@google.com) | Bill Coughran (wmc@google.com); Alan Eustace (eustace@google.com); Jeff Huber (jhuber@google.com); Urs Hoelzle (urs@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4430 | Remainder | | | 12/10/2008 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | Stephanie Johnson (sjohnson@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4431 | Remainder | | | 12/10/2008 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com) | Stephanie Johnson (sjohnson@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4432 | Remainder | | | 5/15/2009 | Alan Eustace (eustace@google.com) | Kent Walker* (kwalker@google.com) | | | Email seeking, containing, and reflecting legal advice of Alexander Macgillivray* regarding regulatory compliance. | Attorney Client Communication | |
| 4433 | Remainder | | GOOG-HIGH-TECH-00268502 | 9/18/2009 | Manoj Varghese (mano@google.com) | Amy Lambert* (alambert@google.com) | (eustace@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4434 | Remainder | | | 3/1/2010 | Alan Eustace (eustace@google.com) | Boon-Lock Yeo (byeo@google.com) | Bill Coughran (wmc@google.com) | | Email reflecting legal advice of Shawn * regarding recruiting matter. | Attorney Client Communication | |
| 4435 | Remainder | | GOOG-HIGH-TECH-00268621 | 2/25/2010 | Boon-Lock Yeo (byeo@google.com) | Alan Eustace (eustace@google.com) | Bill Coughran (wmc@google.com) | | Email seeking and reflecting legal advice of Shawn Zhao* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4436 | Remainder | | | 3/4/2010 | Janet Cho (janetcho@google.com) | (shamon@google.com) | Julie Pearl (jpearl@google.com); (engperf_sc@google.com); Amy Lambert* (alambert@google.com); Karin Magnusson (karinm@google.com); Andrew Wrigley (wrigley@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4437 | Remainder | | | 3/4/2010 | Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com); (shamon@google.com) | Julie Pearl (jpearl@google.com); (engperf_sc@google.com); Karin Magnusson (karinm@google.com); Andrew Wrigley (wrigley@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4438 | Remainder | | GOOG-HIGH-TECH-00416411 | 9/7/2010 | Janet Cho (janetcho@google.com) | Urs Hoelzle (urs@google.com); Christine Flores* (flores@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com) | | Email seeking legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | Yes |
| 4439 | Remainder | | GOOG-HIGH-TECH-00416438 | 9/9/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com) | Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |

20130227 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4440 | Remainder | | GOOG-HIGH-TECH-00416483 | 9/25/2010 | Alan Eustace (eustace@google.com) | Ben Treynor (btreynor@google.com) | Janet Cho (janetcho@google.com); (eng-execs@google.com); Sally Cole (sallyc@google.com); Amy Lambert* (alambert@google.com); Mary Hamershock (mfhamer@google.com); Michael Deangelo (michaelde@google.com); Joseph Krayer (jkrayer@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4441 | Remainder | | GOOG-HIGH-TECH-00416490 | 9/23/2010 | Prasad Setty (prasadsetty@google.com) | Urs Hoelzle (urs@google.com); Alan Eustace (eustace@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4442 | Remainder | | | 9/29/2010 | Eric Schaffer (eschaffer@google.com) | Alan Eustace (eustace@google.com) | Frank Wagner (frankwagner@google.com); Janet Cho (janetcho@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 4443 | Remainder | | | 10/14/2010 | Brian McClendon (bam@google.com) | Janet Cho (janetcho@google.com) | Stuart Feldman (stf@google.com); Alan Eustace (eustace@google.com); Joseph Krayer (jkrayer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4444 | Remainder | | | 10/15/2010 | Janet Cho (janetcho@google.com) | (bam@google.com) | Stuart Feldman (stf@google.com); Alan Eustace (eustace@google.com); Joseph Krayer (jkrayer@google.com) | | Email seeking and containing legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4445 | Remainder | | | 5/26/2005 | Sergey Brin (sergey@google.com) | Alan Eustace (eustace@google.com) | Tu Tsao* (tu@google.com); Stephanie Hannon (hannon@google.com); Eric Sachs (esachs@google.com); Sanjeev Singh (sanjeev@google.com); Joerg Heilig (jh@google.com); (eng@google.com); Adam Bosworth (adamb@google.com); Georges Harik (georges@google.com); Nicole Wong* (nicolew@google.com); Rose Hagan* (hagan@google.com); Keith Coleman (kcoleman@google.com) | | Email seeking and containing legal advice of Tu Tsao* regarding IP rights. | Attorney Client Communication | |
| 4446 | Remainder | | | 6/2/2005 | Amy Lambert* (alambert@google.com) | (eustace@google.com) | David Drummond* (ddrummond@google.com) | | Email containing legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 4447 | Remainder | | | 6/7/2005 | Eric Schmidt (eschmidt@google.com) | Amy Lambert* (alambert@google.com); eustace (eustace@google.com); David Drummond* (ddrummond@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4448 | Remainder | | | 6/7/2005 | eustace (eustace@google.com) | David Drummond* (ddrummond@google.com) | Eric Schmidt (eschmidt@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4449 | Remainder | | | 6/7/2005 | eustace (eustace@google.com) | Breda Murphy (breda@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4450 | Remainder | | GOOG-HIGH-TECH-00264613 | 7/6/2005 | Amy Lambert* (alambert@google.com) | eustace (eustace@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4451 | Remainder | | | 8/26/2005 | Michael Kwun* (mkwun@google.com) | Larry Page (page@google.com); Sergey Brin (sergey@google.com); Eric Schmidt (eschmidt@google.com); Omid Kordestani (omid@google.com) | David Drummond* (ddrummond@google.com); Alan Eustace (eustace@google.com); Nicole Wong* (nicolew@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Michael Kwun* regarding litigation matter. | Attorney Client Communication | |
| 4452 | Remainder | | | 8/26/2005 | Michael Kwun* (mkwun@google.com) | Larry Page (page@google.com); Sergey Brin (sergey@google.com); Eric Schmidt (eschmidt@google.com); Omid Kordestani (omid@google.com) | David Drummond* (ddrummond@google.com); Alan Eustace (eustace@google.com); Nicole Wong* (nicolew@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Michael Kwun* regarding litigation matter prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 4453 | Remainder | | | 1/4/2006 | Alan Eustace (eustace@google.com) | ivane (ivane@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4454 | Remainder | | | 2/14/2006 | Ben Gomes (gomes@google.com) | Amin Zoufonoun* (amin@google.com) | Alan Eustace (eustace@google.com); Jeff Donovan (jdonovan@google.com); Michelle Lee* (michellel@google.com); Leesa Gidaro (leesa@google.com); Amy Lambert* (alambert@google.com); Urs Hoelzle (urs@google.com); Kristin Weissman* (kristinw@google.com); Andy Watson (awatson@google.com); Lynn Fox (lfox@google.com) | | Email seeking, containing, and reflecting legal advice of Amin Zoufonoun* regarding IP rights. | Attorney Client Communication | |
| 4455 | Remainder | | | 3/27/2006 | Alan Eustace (eustace@google.com) | Larry Page (page@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4456 | Remainder | | GOOG-HIGH-TECH-00409602 | 6/1/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding contract. | Attorney Client Communication | Yes |
| 4457 | Remainder | | | 7/28/2006 | Emily Nishi (emilyn@google.com) | Alan Eustace (eustace@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4458 | Remainder | | | 7/28/2006 | Emily Nishi (emilyn@google.com) | Alan Eustace (eustace@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4459 | Remainder | | | 9/26/2006 | Michelle Lee* (michellel@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4460 | Remainder | | | 11/10/2006 | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | David Drummond* (ddrummond@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4461 | Remainder | | | 11/15/2006 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4462 | Remainder | | | 5/18/2007 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | Bin Lin (binlin@google.com); Kai-Fu Lee (kfl@google.com); Shawn Zhao* (szhao@google.com); Tao Deng (taodeng@google.com); Jin Cui (cjin@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding legal dispute. | Attorney Client Communication | |
| 4463 | Remainder | | GOOG-HIGH-TECH-00266692 | 6/3/2007 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 4464 | Remainder | | | 3/15/2008 | Laszlo Bock (laszlo@google.com) | Kent Walker* (kwalker@google.com); Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 4465 | Remainder | | | 3/26/2008 | Urs Hoelzle (urs@google.com) | Alan Eustace (eustace@google.com) | (eng-execs@google.com); Ivan Ernest (ivane@google.com); Marissa Mayer (marissa@google.com); Salar Kamangar (salar@google.com); Susan Wojcicki (susan@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4466 | Remainder | | | 3/26/2008 | Alfred Spector (azs@google.com) | Alan Eustace (eustace@google.com) | (eng-execs@google.com); Ivan Ernest (ivane@google.com); Marissa Mayer (marissa@google.com); Salar Kamangar (salar@google.com); Susan Wojcicki (susan@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4467 | Remainder | | | 3/27/2008 | Liane Hornsey (liane@google.com) | Ivan Ernest (ivane@google.com); Nelson Mattos (mattos@google.com) | Liane Hornsey (liane@google.com); Alan Eustace (eustace@google.com); Allison Brown* (allisonbrown@google.com) | | Email seeking and reflecting legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 4468 | Remainder | | | 3/28/2008 | Nelson Mattos (mattos@google.com) | Allison Brown* (allisonbrown@google.com) | Liane Hornsey (liane@google.com); Ivan Ernest (ivane@google.com); Alan Eustace (eustace@google.com) | | Email seeking and reflecting legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 4469 | Remainder | | | 3/28/2008 | Liane Hornsey (liane@google.com) | Nelson Mattos (mattos@google.com); Allison Brown* (allisonbrown@google.com) | Ivan Ernest (ivane@google.com); Alan Eustace (eustace@google.com); Tatiana Lebedeva (tlebedeva@google.com); Doug Fraley (dfraley@google.com) | | Email seeking and reflecting legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4470 | Remainder | | GOOG-HIGH-TECH-00414610 | 5/14/2008 | Ben Treynor (btreynor@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Ruth Wiggett (ruthw@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4471 | Remainder | | GOOG-HIGH-TECH-00414613 | 5/14/2008 | Ben Treynor (btreynor@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Ruth Wiggett (ruthw@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4472 | Remainder | | GOOG-HIGH-TECH-00414642 | 5/14/2008 | Ben Treynor (btreynor@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Ruth Wiggett (ruthw@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4473 | Remainder | | | 8/27/2008 | Alan Eustace (eustace@google.com) | Bernita Jenkins (bernita@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4474 | Remainder | | | 11/22/2008 | Stephanie Johnson (sjohnson@google.com) | Amy Lambert* (alambert@google.com); Alan Eustace (eustace@google.com); Armon Geshuri (armon@google.com); Kimberly Sterling (ksterling@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 4475 | Remainder | | | 11/24/2008 | Amy Lambert* (alambert@google.com) | Stephanie Johnson (sjohnson@google.com); Armon Geshuri (armon@google.com); Kimberly Sterling (ksterling@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4476 | Remainder | | | 2/25/2010 | Amy Lambert* (alambert@google.com) | Alan Eustace (eustace@google.com) | Amy Lambert* (alambert@google.com); Janet Cho (janetcho@google.com); Urs Hoelzle (urs@google.com); Jeff Huber (jhuber@google.com); Bill Coughran (wmc@google.com)* | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4477 | Remainder | | | 3/1/2010 | Alan Eustace (eustace@google.com) | Boon-Lock Yeo (byeo@google.com) | Bill Coughran (wmc@google.com) | | Email reflecting legal advice of Shawn Zhao* regarding recruiting matter. | Attorney Client Communication | |
| 4478 | Remainder | | | 3/3/2010 | Julie Pearl (jpearl@google.com) | Janet Cho (janetcho@google.com) | (wiggett_er@google.com); Amy Lambert* (alambert@google.com); Karin Magnuson (karinm@google.com); Andrew Wagley (wegley@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4479 | Remainder | | GOOG-HIGH-TECH-00416431 | 9/9/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com) | Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4480 | Remainder | | GOOG-HIGH-TECH-00416451 | 9/9/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com) | Monica davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4481 | Remainder | | GOOG-HIGH-TECH-00416454 | 9/9/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com) | Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4482 | Remainder | | GOOG-HIGH-TECH-00416478 | 9/23/2010 | Prasad Setty (prasadsetty@google.com) | Urs Hoelzle (urs@google.com); Alan Eustace (eustace@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schafer (eschafter@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4483 | Remainder | | GOOG-HIGH-TECH-00416503 | 9/23/2010 | Prasad Setty (prasadsetty@google.com) | Urs Hoelzle (urs@google.com); Alan Eustace (eustace@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schafer (eschafter@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4484 | Remainder | | | 12/1/2010 | Jeff Huber (jhuber@google.com) | Alan Eustace (eustace@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4485 | Remainder | | | 4/7/2004 | Jeffery Donovan (jdonovan@google.com) | (omg@google.com) | Anna Itoi* (aitoi@google.com); Mark Fuchs (mfuchs@google.com); Lise Buyer (lise@google.com) | | Draft document reflecting legal advice of Anna Itoi* regarding policy compliance. | Attorney Client Communication | |
| 4486 | Remainder | | GOOG-HIGH-TECH-00364606 | 3/6/2005 | Susan Wojcicki (susan@google.com) | Sergey Brin (sergey@google.com) | Jonathan Rosenberg (jonathan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4487 | Remainder | | GOOG-HIGH-TECH-00364614 | 3/6/2005 | Susan Wojcicki (susan@google.com) | Sergey Brin (sergey@google.com) | Jonathan Rosenberg (jonathan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4488 | Remainder | | GOOG-HIGH-TECH-00243075 | 3/30/2005 | Jonathan Rosenberg (jonathan@google.com) | Allan Brown (allan@google.com) | Jeff Ferguson (jferguson@google.com); Kristi Poole (kpoole@google.com); Susan Wojcicki (susan@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4489 | Remainder | | GOOG-HIGH-TECH-00243082 | 3/30/2005 | Jonathan Rosenberg (jonathan@google.com) | Jeff Ferguson (jferguson@google.com); Kristi Poole (kpoole@google.com); Susan Wojcicki (susan@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4490 | Remainder | | | 7/11/2006 | Matt Sucherman* (matthew@google.com) | Jonathan Rosenberg (jonathan@google.com); David Drummond* (ddrummond@google.com) | Diane Passaro (dpassaro@google.com) | | Document reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 4491 | Remainder | | | 7/11/2006 | Matt Sucherman* (matthew@google.com) | Jonathan Rosenberg (jonathan@google.com); David Drummond* (ddrummond@google.com) | Diane Passaro (dpassaro@google.com) | | Draft document reflecting legal advice of Matt Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 4492 | Remainder | | GOOG-HIGH-TECH-00245108 | 10/30/2006 | Janice Wuttke ( jwuttke@google.com) | Anna Itoi* ( aitoi@google.com) | | | Email seeking legal advice of Anna Itoi* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4493 | Remainder | | | 4/18/2007 | Maria Shim (marias@google.com) | Jonathan Rosenberg (jonathan@google.com) | Amanda Angelotti (amanda@google.com); Elaine King Mossner (eking@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 4494 | Remainder | | | 3/26/2008 | Alan Eustace (eustace@google.com) | Alfred Spector (acs@google.com) | Marissa Mayer (marissa@google.com); (eng-exec@google.com); Susan Wojcicki (susan@google.com); Ivan Ernest (ivane@google.com); Salar Kamangar (salar@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4495 | Remainder | | | 1/5/2009 | Alan Eagle (aeagle@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 4496 | Remainder | | | 1/5/2009 | Alan Eagle (aeagle@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | |
| 4497 | Remainder | | | 1/19/2007 | Vishal Sharma (vishals@google.com) | Jonathan Rosenberg (jonathan@google.com) | Matt Sucherman* (matthew@google.com); Sundar Pichai (sundar@google.com); Alan Eagle (aeagle@gmail.com) | | Draft document reflecting legal advice of Matt Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 4498 | Remainder | | | 1/19/2007 | Vishal Sharma (vishals@google.com) | Jonathan Rosenberg (jonathan@google.com) | Matt Sucherman* (matthew@google.com); Sundar Pichai (sundar@google.com); Alan Eagle (aeagle@gmail.com) | | Draft document reflecting legal advice of Matt Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 4499 | Remainder | | | 10/15/2007 | Maria Shim (marias@google.com) | Eric Schmidt (eschmidt@google.com); (George Reyes); Larry Page (page@google.com); Sergey Brin (sergey@google.com); Jonathan Rosenberg (jonathan@google.com); Omid Kordestani (omid@google.com); Elliot Schrage); David Drummond* (ddrummond@google.com) | Krista Bessinger (kbessinger@google.com); Alan Eagle (aeagle@google.com); Sundar Pichai (sundar@google.com); Sharma Prove (sharma@google.com); Elizabeth Dickinson (eangera@google.com); Dave Sobota* (dsobota@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 4500 | Remainder | | GOOG-HIGH-TECH-00251108 | 4/19/2010 | Laszlo Bock (laszlo@google.com) | Stephanie Tilenius (stilenius@google.com); Jonathan Rosenberg (jonathan@google.com); Caroline Horn (chorn@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4501 | Remainder | | | 8/13/2010 | Jonathan Rosenberg (jonathan@google.com) | Nancy Lee* (nancylee@google.com) | Marissa Mayer (marissa@google.com); Suzanne Stoller (sstoller@google.com); Susan Wojcicki (susan@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |

2010/03/31 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4502 | Remainder | | | 6/23/2004 | Peter Chane (peterch@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email reflecting legal advice of Baker & McKenzie* regarding employment matter. | Attorney Client Communication | |
| 4503 | Remainder | | | 6/23/2004 | Hal Varian (hal@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email reflecting legal advice of Baker & Mckenzie* regarding employment matter. | Attorney Client Communication | |
| 4504 | Remainder | | GOOG-HIGH-TECH-00242715 | 7/28/2004 | Jonathan Rosenberg (jonathan@google.com) | Gokul Rajaram (gokul@google.com); Jonathan Rosenberg (jonathan@google.com); Peter Chane (peterch@google.com) | Enrique Velez (evelez@google.com) | | Email seeking and reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 4505 | Remainder | | GOOG-HIGH-TECH-00243091 | 3/29/2005 | Amy Lambert* (alambert@google.com) | Allan Brown (allan@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4506 | Remainder | | GOOG-HIGH-TECH-00293456 | 8/25/2005 | Jonathan Rosenberg (jonathan@google.com) | (manoj@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4507 | Remainder | | | 3/2/2006 | Vaughn Tan (vaughn@google.com) | Jonathan Rosenberg (jonathan@google.com) | Daniel Stickel (stickel@google.com) | | Draft document seeking and reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 4508 | Remainder | | | 3/11/2006 | Amy Lambert* (alambert@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4509 | Remainder | | | 3/26/2006 | Elliot Schrage (eschrage@google.com) | Marissa Mayer (marissa@google.com); Susan Wojcicki (susan@google.com); Christopher Escher (cje@google.com); Jonathan Rosenberg (jonathan@google.com); Michael Krantz (mkrantz@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 4510 | Remainder | | | 3/29/2006 | Vaughn Tan (vaughn@google.com) | (kim@google.com) | Jonathan Rosenberg (jonathan@google.com); Elliot Schrage (eschrage@google.com); Christopher Escher (cje@google.com); Maria Shim (marias@google.com) | | Draft document seeking and reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 4511 | Remainder | | GOOG-HIGH-TECH-00245406 | 2/4/2007 | Laszlo Bock (mailto:laszlo@google.com) | David Lawee (dlawee@google.com); Jonathan Rosenberg (jonathan@google.com); | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4512 | Remainder | | | 7/9/2007 | Alan Eagle (aeagle@google.com) | Jonathan Rosenberg (jonathan@google.com) | Vishal Sharma (vishals@google.com) | | Draft document reflecting legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 4513 | Remainder | | GOOG-HIGH-TECH-00365118 | 9/16/2007 | Jonathan Rosenberg (jonathan@google.com) | emg@google.com; Campbell, Bill | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4514 | Remainder | | GOOG-HIGH-TECH-00246520 | 9/27/2007 | Elliot Schrage (eschrage@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4515 | Remainder | | GOOG-HIGH-TECH-00246526 | 9/27/2007 | Amy Lambert* (alambert@google.com) | Jonathan Rosenberg (jonathan@google.com) | Salar Kamangar (salar@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 4516 | Remainder | | GOOG-HIGH-TECH-00246530 | 9/27/2007 | Amy Lambert* (alambert@google.com) | Jonathan Rosenberg (jonathan@google.com) | Salar Kamangar (salar@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4517 | Remainder | | GOOG-HIGH-TECH-00247239 | 2/15/2008 | Jonathan Rosenberg (jonathan@google.com) | Ammon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com); David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com); Marcella Butler (marcellab@google.com), Kent Walker* (kwalker@google.com) | | | Email seeking legal advice of Amy Lambert* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4518 | Remainder | | | 1/23/2007 | Matt Sucherman* (matthew@google.com) | Jonathan Rosenberg (jonathan@google.com) | Sundar Pichai (sundar@google.com); Robyn Marcello (rmarcello@google.com); Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com) | | Email seeking and containing legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 4519 | Remainder | | | 1/23/2007 | Matt Sucherman* (matthew@google.com) | Jonathan Rosenberg (jonathan@google.com) | Sundar Pichai (sundar@google.com); Robyn Marcello (rmarcello@google.com); Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com) | | Draft document reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 4520 | Remainder | | | 1/23/2008 | Donald Harrison* (harrison@google.com) | Eric Schmidt (eschmidt@google.com) | David Drummond* (ddrummond@google.com); Jonathan Rosenberg (jonathan@google.com); Pam Shore (pshore@google.com); Robyn Marcello (rmarcello@google.com) | | Email seeking and containing legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 4521 | Remainder | | GOOG-HIGH-TECH-00249802 | 10/3/2009 | Jonathan Rosenberg (jonathan@google.com) | Marissa Mayer (marissa@google.com) | | | Email seeking and reflecting legal advice of Kent Walker* regarding Board of Directors communications. | Attorney Client Communication | |
| 4522 | Remainder | | GOOG-HIGH-TECH-00249803 | 10/3/2009 | Jonathan Rosenberg (jonathan@google.com) | Marissa Mayer (marissa@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 4523 | Remainder | | | 10/4/2009 | Nikesh Arora (nikesh@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email seeking and reflecting legal advice of Kent Walker* regarding Board of Directors communications. | Attorney Client Communication | |
| 4524 | Remainder | | GOOG-HIGH-TECH-00250771 | 1/8/2010 | Alan Eagle (aeagle@google.com) | Jonathan Rosenberg; Shona Brown; Patrick Pichette; Bill Coughran; Nikesh Arora; Rachel Whetstone; Sundar Pichai; Susan Wojcicki; Kent Walker* (kwalker@google.com) | Jonathan Bullock; Paul Manwell; Alan Eagle | | Email seeking and reflecting legal advice of Kent Walker* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 4525 | Remainder | | GOOG-HIGH-TECH-00296805 | 3/3/2010 | Richard Holden (richard@google.com) | Jonathan Rosenberg (jonathan@google.com) | Stephanie Tilenius (stilenius@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4526 | Remainder | | | 4/7/2010 | Alan Eagle (aeagle@google.com) | Susan Wojcicki (susan@google.com) | Jonathan Rosenberg (jonathan@google.com); Neal Mohan (nmohan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 4527 | Remainder | | | 6/5/2004 | Cindy McCaffrey (cindy@google.com) | Doug Edwards (doug@google.com); Michelle Stribling (mstribling@google.com) | Jonathan Rosenberg (jonathan@google.com) | | Email seeking legal advice of Jeffery Donovan* regarding employment matter. | Attorney Client Communication | |
| 4528 | Remainder | | GOOG-HIGH-TECH-00242609 | 6/4/2004 | Jonathan Rosenberg (jonathan@google.com) | Michelle Stribling; Stacy Sullivan; Ana R. Yang (ayang@google.com); Rebecca Nyuom; Cindy McCaffrey; Shona L. Brown (shona@google.com); David Rotelison; Jeffery Donovan* (jdonovan@google.com); Lise Buyer | | | Email seeking legal advice of Jeffery Donovan* regarding employment matter. | Attorney Client Communication | Yes |
| 4529 | Remainder | | | 5/17/2005 | Jonathan Rosenberg (jonathan@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | |
| 4530 | Remainder | | | 11/22/2005 | Kim Jabal (kim@google.com) | Jonathan Rosenberg (jonathan@google.com); George Reyes (greyes@google.com) | Seema Pandya (seema@google.com); Jason Wheeler (jason@google.com); Deep Nishar (dnishar@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 4531 | Remainder | | | 10/18/2006 | Laszlo Bock (laszlo@google.com) | Susan Wojcicki (susan@google.com) | Douglas Merrill (dcm@google.com); Caroline Horn (chorn@google.com); Jonathan Rosenberg (jonathan@google.com); Matt Sucherman* (matthew@google.com); Hilary Ware* (hware@google.com) | | Email seeking, containing, and reflecting legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 4532 | Remainder | | | 10/18/2006 | Laszlo Bock (laszlo@google.com) | Susan Wojcicki (susan@google.com) | Douglas Merrill (dcm@google.com); Caroline Horn (chorn@google.com); Jonathan Rosenberg (jonathan@google.com); Matt Sucherman* (matthew@google.com); Hilary Ware* (hware@google.com) | | Email reflecting legal advice of Matt Sucherman* regarding employment matter. | Attorney Client Communication | |
| 4533 | Remainder | | | 7/20/2007 | David Lawee (dlawee@google.com) | Jonathan Rosenberg (jonathan@google.com); Bryan Power (bpower@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4534 | Remainder | | | 9/27/2007 | Jonathan Rosenberg (jonathan@google.com) | Amy Lambert* (alambert@google.com); Jonathan Rosenberg (jonathan@google.com) | Salar Kamangar (salar@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4535 | Remainder | | GOOG-HIGH-TECH-00246573 | 10/12/2007 | Jonathan Rosenberg (jonathan@google.com) | Amy Lambert* (alambert@google.com); Susan Wojcicki (susan@google.com); Salman Ullah (salmanu@google.com) | Amy Lambert* (alambert@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4536 | Remainder | | GOOG-HIGH-TECH-00470656 | 1/31/2008 | Jennifer Fey (jfey@google.com) | (maryrose@google.com); (lorraine@google.com); (kmalone@google.com); (dkurch@google.com); (rbk@google.com); (tfagan@google.com); (sumit@google.com); (dliebster@google.com); (sharlana@google.com); (heyman@google.com); (billr@google.com); (dice@google.com); (dgking@google.com); (adamsmith@google.com); (missenbaum@google.com); (myoshitake@google.com); (impasch@google.com); (tomu@google.com); (nantala@google.com); (bsmu@google.com); (rdpasch@google.com); (sbogdan@google.com); (enaughton@google.com); (rdron@google.com); (aawalter@google.com); (sreder@google.com); (devin@google.com); (emily@google.com); (susan@google.com); (mustafa@google.com); (chika@google.com); (sheryl@google.com); (ajit@google.com); (nikos@google.com); (jmcaleer@google.com); (vishala@google.com); (jamest@google.com); (jmayo@google.com); (zthiles@google.com); (jaz@google.com); (mpuaglianello@google.com); (bmonz@google.com); (adamt@google.com); (jenh@google.com); (scornwell@google.com); (sonepo@google.com); (sakina@google.com); (alexander@google.com); (bbay@google.com); (tim@google.com); (trankwagner@google.com); (carried@google.com); (mikeg@google.com); (draus@google.com); (snicoll@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4537 | Remainder | | | 10/8/2008 | Robyn Marcello (rmarcello@google.com) | Jonathan Rosenberg (jonathan@google.com) | Sundar Pichai (sundar@google.com); Donald Harrison* (harrison@google.com); Caesar Sengupta (caesars@google.com); Alan Eagle (aeagle@google.com); Gillian Peoples (gpeoples@google.com); Angela Cooper (acooper@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | | |
| 4538 | Remainder | | GOOG-HIGH-TECH-00245830 | 4/18/2007 | Maria Shim (marias@google.com) | Jonathan Rosenberg (jonathan@google.com) | Amanda Angelotti (amandaa@google.com); Elaine Mossner (eking@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 4539 | Remainder | | GOOG-HIGH-TECH-00294567 | 4/17/2007 | Kim Jabal (kim@google.com) | (emg@google.com); Jon Murchinson (jonm@google.com); Steve Langdon (slangdon@google.com); Maria Shim (marias@google.com); Elizabeth Dickinson (eangera@google.com); Pam Shore (pshore@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 4540 | Remainder | | GOOG-HIGH-TECH-00247106 | 1/29/2008 | Robyn Marcello (rmarcello@google.com) | Donald Harrison* (harrison@google.com) | Sundar Pichai (sundar@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email seeking legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 4541 | Remainder | | | 7/4/2007 | Matt Sucherman* (matthew@google.com) | Vishal Sharma (vishals@google.com); Sundar Pichai (sundar@google.com); Alan Eagle (aeagle@google.com); Dana Wagner* (dwagner@google.com); Robyn Marcello (rmarcello@google.com); Jonathan Rosenberg (jonathan@google.com) | | | Draft document reflecting legal advice of Matt Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 4542 | Remainder | | GOOG-HIGH-TECH-00249551 | 8/17/2009 | theoc@google.com (theoc@google.com) On Behalf of Rachel Whetstone | theoc@google.com | Kent Walker* (kwalker@google.com); Lorraine Twohill; Andy Berndt; Marissa Mayer | | Email reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 4543 | Remainder | | | 4/7/2010 | Neal Mohan (nmohan@google.com) | Susan Wojcicki (susan@google.com) | Jonathan Rosenberg (jonathan@google.com); Alan Eagle (aeagle@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 4544 | Remainder | | GOOG-HIGH-TECH-00296966 | 4/19/2010 | Laszlo Bock (laszlo@google.com) | Stephanie Tilenius (stilenius@google.com); Jonathan Rosenberg (jonathan@google.com); Caroline Horn (chorn@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4545 | Remainder | | GOOG-HIGH-TECH-00251487 | 9/18/2010 | Jonathan Rosenberg (jonathan@google.com) | Alan Eagle (aeagle@google.com); Sundar Pichai (sundar@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 4546 | Remainder | | GOOG-HIGH-TECH-00251771 | 11/29/2010 | Stephanie Tilenius (stilenius@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4547 | Remainder | | GOOG-HIGH-TECH-00243103 | 3/30/2005 | Jonathan Rosenberg (jonathan@google.com) | Allan Brown (allan@google.com) | Jeff Ferguson (jferguson@google.com); Kristi Poole (kpoole@google.com); Susan Wojcicki (susan@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4548 | Remainder | | | 5/12/2005 | Salman Ullah (salmanu@google.com) | Jonathan Rosenberg (jonathan@google.com) | Sean Dempsey (sdempsey@google.com) | | Email reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | |
| 4549 | Remainder | | | 3/26/2008 | Urs Hoelzle (urs@google.com) | Alan Eustace (eustace@google.com) | Marissa Mayer (marissa@google.com); (eng-execs@google.com); Susan Wojcicki (susan@google.com); Ivan Ernest (ivane@google.com); Salar Kamangar (salar@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4550 | Remainder | | | 7/1/2008 | Jonathan Rosenberg (jonathan@google.com) | Robyn Marcello (rmarcello@google.com); Jonathan Rosenberg (jonathan@google.com); Dave Sobota* (dsobota@google.com); Donald Harrison* (harrison@google.com) | David Drummond* (ddrummond@google.com) | | Draft document reflecting legal advice of Katherine Stephens* regarding policy matter. | Attorney Client Communication | |
| 4551 | Remainder | | | 2/20/2009 | Marcella Butler (marcellab@google.com) | Susan Wojcicki (susan@google.com); Jonathan Rosenberg (jonathan@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4552 | Remainder | | | 2/20/2009 | Marcella Butler (marcellab@google.com) | Susan Wojcicki (susan@google.com); Jonathan Rosenberg (jonathan@google.com); Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4553 | Remainder | | | 2/21/2009 | Jonathan Rosenberg (jonathan@google.com) | Francoise Brougher (fbrougher@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4554 | Remainder | | | 2/21/2009 | Jonathan Rosenberg (jonathan@google.com) | Francoise Brougher (fbrougher@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4555 | Remainder | | | 3/22/2009 | Rachel Whetstone (rachelw@google.com) | (jonathan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4556 | Remainder | | GOOG-HIGH-TECH-00365807 | 9/1/2009 | Susan Wojcicki (susan@google.com) | Jonathan Rosenberg; Marissa Mayer; Salar Kamangar; Sundar Pichai; Bradley Horowitz; Hal Varian; Mario Queiroz; Andy Berndt; Chad Hurley; Nelson Mattos; Vic Gundotra; Dave Girouard; David Lawee | | | Email reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 4557 | Remainder | | GOOG-HIGH-TECH-00251033 | 4/5/2010 | theoc@google.com (on Behalf of Alan Eagle) theoc@google.com | | Paul Manwell; Jonathan Bullock; Vishal Sharma; Sundar Pichai; Andrew Pederson; Prasad Setty; Donald Harrison* (harrison@google.com); Robyn Marcello; Aly Makahima | | Email reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 4558 | Remainder | | GOOG-HIGH-TECH-00251046 | 4/6/2010 | Jonathan Rosenberg (jonathan@google.com) | Campbell, Bill (bill_campbell@intuit.com) | | | Document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4559 | Remainder | | GOOG-HIGH-TECH-00251526 | 10/3/2010 | Alan Eagle (aeagle@google.com) | (theoc@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 4560 | Remainder | | GOOG-HIGH-TECH-00251543 | 10/3/2010 | Jonathan Rosenberg (jonathan@google.com) | Bill Campbell (bill_campbell@intuit.com) | | | Document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 4561 | Remainder | | GOOG-HIGH-TECH-00471724 | 12/1/2010 | Stephanie Tilenius* (stilenius@google.com) | Eric Schmidt (eschmidt@google.com) | David Drummond* (ddrummond@google.com), Larry Page (page@google.com), Jonathan Rosenberg (jonathan@google.com), Kent Walker* (kwalker@google.com) | | Email seeking legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | Yes |
| 4562 | Remainder | | GOOG-HIGH-TECH-00471726 | 12/1/2010 | Stephanie Tilenius (stilenius@google.com) | Eric Schmidt (eschmidt@google.com) | David Drummond* (ddrummond@google.com), Larry Page (page@google.com), Jonathan Rosenberg (jonathan@google.com), Kent Walker* (kwalker@google.com) | | Email seeking legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | Yes |
| 4563 | Remainder | | | 9/23/2005 | Parker Barrile (parker@google.com) | Jonathan Rosenberg (jonathan@google.com); David Drummond* (ddrummond@google.com); Pam Shore (pshore@google.com) | (salar@google.com); fbrougher (fbrougher@google.com) | | Draft document prepared for and reflecting legal advice of David Drummond* regarding policy compliance. | Attorney Client Communication | |
| 4564 | Remainder | | | 2/21/2006 | David Drummond* (ddrummond@google.com) | Amy Lambert* (alambert@google.com) | Salar Kamangar (salar@google.com); Jonathan Rosenberg (jonathan@google.com); David Rolefson (drolefson@google.com); Allan Brown (allan@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4565 | Remainder | | | 3/25/2006 | Jonathan Rosenberg | (jrstaff@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4566 | Remainder | | GOOG-HIGH-TECH-00470246 | 7/12/2006 | Jeff Donovan (jdonovan@google.com) | Linus Upson (linus@google.com), Bill Coughran (wmc@google.com), Sundar Pichai ( sundar@google.com) | Matt Sucherman* (matthew@google.com), Salman Ullah (salmanu@google.com) | | Email seeking and containing legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4567 | Remainder | | GOOG-HIGH-TECH-00470250 | 7/17/2006 | Sundar Pichai (sundar@google.com) | Marissa Mayer (marissa@google.com); Jonathan Rosenberg (jonathan@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4568 | Remainder | | GOOG-HIGH-TECH-00244819 | 10/24/2006 | Bob Mohan (rmohan@google.com) | George Reyes (greyes@google.com) | Mark Fuchs (mfuchs@google.com), Ronni Horrillo (ronni@google.com), Matt Sucherman* (matthew@google.com), Meg Thomas Crosby (meg@google.com), Jon Faerber (jfaerber@google.com) | | Email seeking legal advice of Matt Sucherman* regarding acquisition. | Attorney Client Communication | Yes |
| 4569 | Remainder | | GOOG-HIGH-TECH-00245092 | 1/19/2007 | Amy Lambert | Caroline Horn (chorn@google.com), Dean Gilbert (deangilbert@google.com) | Laszlo Bock (laszlo@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4570 | Remainder | | | 7/11/2007 | Matt Sucherman* (matthew@google.com) | Jonathan Rosenberg (jonathan@google.com); Sundar Pichai (sundar@google.com) | | | Draft document reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 4571 | Remainder | | | 7/20/2007 | David Lawee (dlawee@google.com) | Jonathan Rosenberg (jonathan@google.com); Bryan Power (bpower@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4572 | Remainder | | | 10/3/2007 | Alan Eagle (aeagle@google.com) | Jonathan Rosenberg (jonathan@google.com) | Matt Sucherman* (matthew@google.com); Sundar Pichai (sundar@google.com); Yael Shacham (yael@google.com) | | Email seeking legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 4573 | Remainder | | GOOG-HIGH-TECH-00246969 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com), Urs Hoelzle (urs@google.com), Jeff Huber (jhuber@google.com), Alan Eustace (eustace@google.com), Shona Brown (shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 4574 | Remainder | | GOOG-HIGH-TECH-00247109 | 1/31/2008 | Andrew Pederson (andrewpederson@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 4575 | Remainder | | | 7/9/2007 | Matt Sucherman* (matthew@google.com) | Vishal Sharma (vishals@google.com); Alan Eagle (aeagle@google.com); Jonathan Rosenberg (jonathan@google.com) | | | Draft document reflecting legal advice of Matt Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 4576 | Remainder | | GOOG-HIGH-TECH-00251276 | 7/5/2010 | Sundar Pichai (sundar@google.com) | Jonathan Rosenberg (jonathan@google.com); Rachel Whetstone (rachelw@google.com); Caesar Sengupta (caesars@google.com) | | | Email seeking legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 4577 | Remainder | | | 3/2/2005 | Tolland, Matthew M. (tolland@google.com) | Jonathan Rosenberg (jonathan@google.com) | Elaine King (eking@google.com); David Drummond* (ddrummond@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 4578 | Remainder | | | 3/2/2005 | Tolland, Matthew M. (tolland@google.com) | Jonathan Rosenberg (jonathan@google.com) | Elaine King (eking@google.com); David Drummond* (ddrummond@google.com); Donald Harrison* (harrison@google.com) | | Document reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 4579 | Remainder | | GOOG-HIGH-TECH-00364621 | 3/6/2005 | Susan Wojcicki (susan@google.com) | Sergey Brin (sergey@google.com) | Jonathan Rosenberg (jonathan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4580 | Remainder | | | 3/8/2005 | Jonathan Rosenberg (jonathan@google.com) | Christopher Escher (cje@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4581 | Remainder | | | 3/10/2005 | Miriam Rivera* (mrivera@google.com) | Donald Harrison* (harrison@google.com); Sanjeev Agrawal (sagrawal@google.com); Christopher Escher (cje@google.com); Sergey Brin (sergey@google.com); Larry Page (page@google.com); Jonathan Rosenberg (jonathan@google.com); (davidt@google.com); Devin Ivester (devin@google.com) | David Drummond* (ddrummond@google.com) | | Email seeking, containing, and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 4582 | Remainder | | | 3/11/2005 | Christopher Escher (cje@google.com) | Yael Shacham (yael@google.com) | Jonathan Rosenberg (jonathan@google.com); Sanjeev Agrawal (sagrawal@google.com); (kjough@google.com); (daveb@google.com) | | Email seeking, containing, and reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 4583 | Remainder | | GOOG-HIGH-TECH-00246531 | 9/27/2007 | Elliot Schrage (eschrage@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 4584 | Remainder | | GOOG-HIGH-TECH-00246550 | 10/2/2007 | Marty Lev (marty@google.com) | Amy Lambert* (alambert@google.com) | Jonathan Rosenberg (jonathan@google.com); Jessica Ewing (jewing@google.com); Salar Kamangar (salar@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4585 | Remainder | | GOOG-HIGH-TECH-00470686 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | smg@google.com | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4586 | Remainder | | | 6/28/2008 | Alan Eagle (aeagle@google.com) | Jonathan Rosenberg (jonathan@google.com) | Vishal Sharma (vishals@google.com); Sundar Pichai (sundar@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 4587 | Remainder | | | 7/14/2008 | Alan Eagle (aeagle@google.com) | Jonathan Rosenberg (jonathan@google.com) | Kent Walker* (kwalker@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 4588 | Remainder | | GOOG-HIGH-TECH-00248592 | 12/15/2008 | Jonathan Rosenberg (jonathan@google.com) | Kent Walker* (kwalker@google.com) | | | Email seeking legal advice of Kent Walker* regarding policy compliance. | Attorney Client Communication | |
| 4589 | Remainder | | GOOG-HIGH-TECH-00248593 | 12/15/2008 | Jonathan Rosenberg (jonathan@google.com) | Kent Walker* (kwalker@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 4590 | Remainder | | | 1/19/2009 | Jonathan Rosenberg (jonathan@google.com) | Rachel Whetstone (rachelw@google.com); Maria Shim (marias@google.com); Alan Eagle (aeagle@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4591 | Remainder | | GOOG-HIGH-TECH-00295530 | 1/22/2008 | Jonathan Rosenberg (jonathan@google.com) | Jonathan Rosenberg (jonathan@google.com); Gillian Peoples; Kristen Gil (kristeng@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 4592 | Remainder | | | 3/2/2005 | Jonathan Rosenberg (jonathan@google.com) | Christopher Escher (cje@google.com); Ana R. Yang (ayang@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4593 | Remainder | | GOOG-HIGH-TECH-00364593 | 3/4/2005 | Ana R. Yang (ayang@google.com) | Sergey Brin (sergey@google.com); Jonathan Rosenberg (jonathan@google.com); Sanjeev Agrawal (sagrawal@google.com); Doug Edwards (doug@google.com) | Christopher Escher (cje@google.com); Devin Ivester (devin@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4594 | Remainder | | GOOG-HIGH-TECH-00364594 | 3/4/2005 | Ana R. Yang (ayang@google.com) | Sergey Brin (sergey@google.com); Jonathan Rosenberg (jonathan@google.com); Sanjeev Agrawal (sagrawal@google.com); Doug Edwards (doug@google.com) | Christopher Escher (cje@google.com); Devin Ivester (devin@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4595 | Remainder | | GOOG-HIGH-TECH-00364595 | 3/4/2005 | Ana R. Yang (ayang@google.com) | Jonathan Rosenberg (jonathan@google.com); Sanjeev Agrawal (sagrawal@google.com); Doug Edwards (doug@google.com) | Christopher Escher (cje@google.com); Devin Ivester (devin@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4596 | Remainder | | GOOG-HIGH-TECH-00364597 | 3/4/2005 | Devin Ivester (devin@google.com) | Jonathan Rosenberg (jonathan@google.com); Sergey Brin (sergey@google.com); Ana R. Yang (ayang@google.com); Sanjeev Agrawal (sagrawal@google.com); Doug Edwards (doug@google.com) | Christopher Escher (cje@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4597 | Remainder | | GOOG-HIGH-TECH-00364598 | 3/4/2005 | Ana R. Yang (ayang@google.com) | Jonathan Rosenberg (jonathan@google.com); Sergey Brin (sergey@google.com); Sanjeev Agrawal (sagrawal@google.com); Doug Edwards (doug@google.com) | Christopher Escher (cje@google.com); Devin Ivester (devin@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4598 | Remainder | | GOOG-HIGH-TECH-00364599 | 3/4/2005 | Jonathan Rosenberg (jonathan@google.com) | lisa (lisa@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4599 | Remainder | | | 3/4/2005 | Sergey Brin (sergey@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4600 | Remainder | | | 3/4/2005 | Jonathan Rosenberg (jonathan@google.com) | Sergey Brin (sergey@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4601 | Remainder | | | 3/6/2005 | Salar Kamangar (salar@google.com) | Sergey Brin (sergey@google.com) | Jonathan Rosenberg (jonathan@google.com); Larry Page (larry@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4602 | Remainder | | GOOG-HIGH-TECH-00364629 | 3/7/2005 | Susan Wojcicki (susan@google.com) | Sergey Brin (sergey@google.com) | Jonathan Rosenberg (jonathan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4603 | Remainder | | | 3/7/2005 | Jonathan Rosenberg (jonathan@google.com) | Christopher Escher (cje@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4604 | Remainder | | | 3/7/2005 | Jonathan Rosenberg (jonathan@google.com) | Christopher Escher (cje@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4605 | Remainder | | | 3/10/2005 | Christopher Escher (cje@google.com) | Sergey Brin (sergey@google.com); Larry Page (page@google.com); Jonathan Rosenberg (jonathan@google.com); Sanjeev Agrawal (sagrawal@google.com); David (david@google.com); Donald Harrison* (harrison@google.com); Devin Ivester (devin@google.com) | | | Email seeking, containing, and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 4606 | Remainder | | | 3/10/2005 | Jonathan Rosenberg (jonathan@google.com) | Christopher Escher (cje@google.com) | Sanjeev Agrawal (sagrawal@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4607 | Remainder | | GOOG-HIGH-TECH-00364918 | 4/24/2007 | Matt Sucherman* (matthew@google.com) | Pam Shore (pshore@google.com) | Sally Cole (sallyc@google.com); Sundar Pichai (sundar@google.com); Eliot Schrage (eschrage@google.com); (marcelo@google.com); Donald Harrison* (harrison@google.com); Jonathan Rosenberg (jonathan@google.com); Elaine King Mossner (eking@google.com); Kent Walker* (kwalker@google.com) | | Document reflecting legal advice of Matt Sucherman* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 4608 | Remainder | | | 2/29/2008 | Brent Callinicos (brentca@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email seeking and reflecting legal advice of Kent Walker* regarding regulatory compliance. | Attorney Client Communication | |
| 4609 | Remainder | | GOOG-HIGH-TECH-00470856 | 6/19/2008 | Eric Schmidt (eschmidt@google.com) | emg@google.com | | | Email seeking legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | Yes |
| 4610 | Remainder | | | 8/28/2008 | Susan Wojcicki (susan@google.com) | Kent Walker* (kwalker@google.com) | Joan Braddi (joan@google.com); Jonathan Rosenberg (jonathan@google.com); Jeff Huber (jhuber@google.com); Patrick Pichette (ppichette@google.com); David Drummond* (ddrummond@google.com); Stacey Wexler* (swexler@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 4611 | Remainder | | | 10/8/2009 | Maria Shim (marias@google.com) | Patrick Pichette (ppichette@google.com) | Jonathan Rosenberg (jonathan@google.com); Nikesh Arora (nikesh@google.com); Rachel Whetstone (rachelw@google.com); Hal Varian (hal@google.com); Jane Penner (jpenner@google.com); Matt Furman (mfurman@google.com); Eric Nehrlich (enehrlich@google.com); Nicholas Fox (nicholas@google.com); Jonathan Alferness (jalferness@google.com); Alan Eagle (aeagle@google.com); Dana Kissner (danak@google.com); Barrie Altshuler (altshuler@google.com); Chade Severin (chade@google.com); Elizabeth Angera (eangera@google.com); Alma Arechiga (arechiga@google.com); Beth Dowd (bdowd@google.com) | | Draft document seeking legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 4612 | Remainder | | GOOG-HIGH-TECH-00250812 | 1/20/2010 | Jonathan Rosenberg (jonathan@google.com) | Rachel Whetstone (rachelw@google.com) | | | Draft document reflecting legal advice of Brian Downing* regarding IP rights. | Attorney Client Communication | Yes |
| 4613 | Remainder | | GOOG-HIGH-TECH-00251127 | 4/19/2010 | Laszlo Bock (laszlo@google.com) | Stephanie Tilenus (stilenus@google.com); Jonathan Rosenberg (jonathan@google.com); Caroline Horn (chorn@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4614 | Remainder | | GOOG-HIGH-TECH-00366105 | 11/19/2010 | Yvonne Agyei (yvonnea@google.com) | Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4615 | Remainder | | | 3/2/2005 | Bill Campbell (bill_campbell@intuit.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4616 | Remainder | | GOOG-HIGH-TECH-00364712 | 8/2/2005 | Georges Harik (georges@google.com) | Jonathan Rosenberg (jonathan@google.com); Alexander MacGillivray* (amac@google.com) | | | Email seeking legal advice of Alexander Macgillivray* regarding recruiting matter. | Attorney Client Communication | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4617 | Remainder | | | 1/31/2006 | Kim Jabal (kim@google.com) | Eric Schmidt (eschmidt@google.com); Larry Page (page@google.com); Sergey Brin (sergey@google.com); Jonathan Rosenberg (jonathan@google.com); Omid Kordestani (omid@google.com); George Reyes (greyes@google.com); David Drummond* (ddrummond@google.com); Dave Sobota* (dsobota@google.com); Donald Harrison* (harrison@google.com); Mark Fuchs (mfuchs@google.com); Pietro Dova (pietro@google.com); Maria Shim (marisa@google.com); Seema Pandya (seema@google.com); Elliot Schrage (eschrage@google.com); Lynn Fox (lfox@google.com); David Krane (david@google.com); Steve Langdon (slangdon@google.com); (annmather@comcast.net); Rachel Whetstone (rachelw@google.com); Nikesh Arora (nikesh@google.com); Elizabeth Angera (eangera@google.com) | | | Draft document reflecting legal advice of Donald Harrison* and Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 4618 | Remainder | | | 1/31/2006 | Sergey Brin (sergey@google.com) | (kim@google.com) | Eric Schmidt (eschmidt@google.com); Larry Page (page@google.com); Jonathan Rosenberg (jonathan@google.com); Omid Kordestani (omid@google.com); George Reyes (greyes@google.com); David Drummond* (ddrummond@google.com); Dave Sobota* (dsobota@google.com); Donald Harrison* (harrison@google.com); Mark Fuchs (mfuchs@google.com); Pietro Dova (pietro@google.com); Jason Wheeler (jason@google.com); Maria Shim (marisa@google.com); Seema Pandya (seema@google.com); Elliot Schrage (eschrage@google.com); Lynn Fox (lfox@google.com); David Krane (david@google.com); Steve Langdon (slangdon@google.com); (annmather@comcast.net); Rachel Whetstone (rachelw@google.com); Nikesh Arora (nikesh@google.com); Elizabeth Angera (eangera@google.com) | | Email seeking and reflecting legal advice of David Drummond* regarding policy compliance. | Attorney Client Communication | |
| 4619 | Remainder | | | 3/10/2006 | Debbie Jaffe (jaffe@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4620 | Remainder | | GOOG-HIGH-TECH-00364847 | 1/24/2007 | Alan Eagle (aeagle@gmail.com) | Jonathan Rosenberg (jonathan@google.com) | Sundar Pichai (sundar@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 4621 | Remainder | | GOOG-HIGH-TECH-00246554 | 10/2/2007 | Salar Kamangar (salar@google.com) | Amy Lambert* (alambert@google.com); Jonathan Rosenberg (jonathan@google.com) | Marty Lev (marty@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4622 | Remainder | | GOOG-HIGH-TECH-00365281 | 12/11/2007 | Hal Varian (hal@google.com) | David Rolefson (drolefson@google.com) | Jonathan Rosenberg (jonathan@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4623 | Remainder | | | 1/28/2008 | Sundar Pichai (sundar@google.com) | Donald Harrison* (harrison@google.com); Robyn Marcello* (rmarcello@google.com); Jonathan Rosenberg (jonathan@google.com) | | | Draft document sent for purpose of seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4624 | Remainder | | GOOG-HIGH-TECH-00247237 | 2/15/2008 | Jonathan Rosenberg (jonathan@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com); David Drummond* (ddrummond@google.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Judy Gilbert (judy@google.com); Marcella Butler (marcellab@google.com); Kent Walker* (kwalker@google.com) | | | Email seeking legal advice of Amy Lambert* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4625 | Remainder | | | 3/26/2008 | Alfred Spector (azs@google.com) | Alan Eustace (eustace@google.com) | Marissa Mayer (marissa@google.com); (eng-execs@google.com); Susan Wojcicki (susan@google.com); Ivan Ernest (ivane@google.com); Salar Kamangar (salar@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4626 | Remainder | | | 3/26/2008 | Alfred Spector (azs@google.com) | Alan Eustace (eustace@google.com) | Marissa Mayer (marissa@google.com); (eng-execs@google.com); Susan Wojcicki (susan@google.com); Ivan Ernest (ivane@google.com); Salar Kamangar (salar@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4627 | Remainder | | | 3/27/2008 | Ivan Ernest (ivane@google.com) | Nelson Mattos (mattos@google.com) | (eng-execs@google.com); Marissa Mayer (marissa@google.com); Susan Wojcicki (susan@google.com); Salar Kamangar (salar@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4628 | Remainder | | GOOG-HIGH-TECH-00470791 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | emp@google.com | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4629 | Remainder | | GOOG-HIGH-TECH-00365655 | 3/21/2009 | Rachel Whetstone (rachelw@google.com) | Jeffrey Huber (jhuber@google.com); Jonathan Rosenberg (jonathan@google.com); Kent Walker* (kwalker@google.com) | | | Email seeking legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 4630 | Remainder | | | 1/14/2007 | Matt Sucherman* (matthew@google.com) | Vishal Sharma (vishals@google.com) | Jonathan Rosenberg (jonathan@google.com); Robyn Marcello (rmarcello@google.com) | | Draft document containing and reflecting legal advice of Matt Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 4631 | Remainder | | GOOG-HIGH-TECH-00249541 | 8/17/2009 | theoo@google.com (theoo@google.com) On Behalf Of Rachel Whetstone | theoo@google.com | Kent Walker* (kwalker@google.com); Lorraine Twohill; Andy Berndt; Marissa Mayer | | Email reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 4632 | Remainder | | | 10/8/2009 | Maria Shim (marisa@google.com) | Patrick Pichette (ppichette@google.com); Jonathan Rosenberg (jonathan@google.com); Nikesh Arora (nikesh@google.com); Rachel Whetstone (rachelw@google.com) | Hal Varian (hal@google.com); Jane Penner (jcpenner@google.com); Matt Furman (mfurman@google.com); Eric Nehrlich (enehrlich@google.com); Nicholas Fox (nicholas@google.com); Jonathan Alferness (jalferness@google.com); Alan Eagle (aeagle@google.com); Daria Kissner (dariak@google.com); Barrie Altshuler (altshuler@google.com); Chade Severin (chade@google.com); Elizabeth Angera (eangera@google.com); Alma Arechiga (arechiga@google.com); Beth Dowd (bdowd@google.com) | | Draft document seeking legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4633 | Remainder | | | 10/8/2009 | Maria Shim (marias@google.com) | Patrick Pichette (ppichette@google.com); Jonathan Rosenberg (jonathan@google.com); Nikesh Arora (nikesh@google.com); Rachel Whetstone (rachele@google.com) | Hal Varian (hal@google.com); Jane Penner (jcpenner@google.com); Matt Furman (mfurman@google.com); Eric Nehrlich (enehrlich@google.com); Nicholas Fox (nicholas@google.com); Jonathan Alferness (jalferness@google.com); Alan Eagle (aeagle@google.com); Dana Kissner (danak@google.com); Barrie Altshuler (altshuler@google.com); Chade Severin (chade@google.com); Elizabeth Angera (eangera@google.com); Alma Arechiga (arechiga@google.com); Beth Dowd (bdowd@google.com) | | Draft document seeking legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 4634 | Remainder | | GOOG-HIGH-TECH-00366107 | 11/19/2010 | Yvonne Agyei (yvonnea@google.com) | Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com); Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4635 | Remainder | | | 3/4/2005 | Jonathan Rosenberg | Christopher Escher (cje@google.com); Sanjeev Agrawal (sagrawal@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4636 | Remainder | | | 3/6/2005 | Larry Page (page@google.com) | Sergey Brin (sergey@google.com); David Drummond (ddrummond@google.com) | Jonathan Rosenberg (jonathan@google.com) | | Email seeking and reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 4637 | Remainder | | | 3/7/2005 | Christopher Escher (cje@google.com) | Jonathan Rosenberg (jonathan@google.com); (jrstaff@google.com); Brian Axe (axe@google.com); Sanjeev Agrawal (sagrawal@google.com); Sheela Subramanian (sheela@google.com) | Sergey Brin (sergey@google.com); (david@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4638 | Remainder | | GOOG-HIGH-TECH-00243590 | 9/2/2005 | Benjamin Ling (bling@google.com) | (commerce@google.com); Sierra Engineering (sierra-eng@google.com); Salar Kamangar (salar@google.com); Jonathan Rosenberg (jonathan@google.com); Mario Queiroz (marioq@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 4639 | Remainder | | GOOG-HIGH-TECH-00243635 | 9/14/2005 | Celia Saino (celia@google.com) | Jonathan Rosenberg (jonathan@google.com); Tom Thai (tomt@google.com) | | | Document reflecting legal advice of Ramsey Homsany* regarding policy compliance. | Attorney Client Communication | Yes |
| 4640 | Remainder | | | 7/9/2007 | Matt Sucherman* (matthew@google.com) | Alan Eagle (aeagle@google.com); Vishal Sharma (vishals@google.com); Sundar Pichai (sundar@google.com); Jonathan Rosenberg (jonathan@google.com); Kent Walker* (kwalker@google.com) | | | Draft document reflecting legal advice of Matt Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 4641 | Remainder | | | 10/23/2007 | Alan Eagle (aeagle@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 4642 | Remainder | | | 10/23/2007 | Jonathan Rosenberg | Andy Berndt (aberndt@google.com) | Elaine Missner (eking@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 4643 | Remainder | | GOOG-HIGH-TECH-00296389 | 1/14/2009 | Robyn Marcello (rmarcello@google.com) | Jonathan Rosenberg (jonathan@google.com) | Sundar Pichai (sundar@google.com); Donald Harrison* (harrison@google.com); Caesar Sengupta (caesars@google.com); Alan Eagle (aeagle@google.com); Angela Cooper (acooper@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4644 | Remainder | | | 3/22/2009 | Jonathan Rosenberg | (rachele@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 4645 | Remainder | | GOOG-HIGH-TECH-00295956 | 4/7/2008 | Caesar Sengupta (caesars@google.com) | Jonathan Rosenberg (jonathan@google.com) | Sundar Pichai (sundar@google.com); Ken Liu (kenliu@google.com); (Gillian Peoples); Alan Eagle (aeagle@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4646 | Remainder | | GOOG-HIGH-TECH-00250760 | 12/10/2009 | Rachel Whetstone (rachele@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com); Kent Walker* (kwalker@google.com); Andy Rubin (arubin@google.com); Mario Queiroz (marioq@google.com); theoc (theoc@google.com) | | | Email reflecting legal advice of Kent Walker* regarding policy compliance. | Attorney Client Communication | Yes |
| 4647 | Remainder | | GOOG-HIGH-TECH-00251786 | 11/28/2010 | Stephanie Tilenius (stilenius@google.com) | Jonathan Rosenberg (jonathan@google.com) | Kent Walker* (kwalker@google.com) | | Email reflecting legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4648 | Remainder | | GOOG-HIGH-TECH-00242585 | 5/7/2004 | Jonathan Rosenberg (jonathan@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4649 | Remainder | | GOOG-HIGH-TECH-00242763 | 10/15/2004 | Sanjeev Agrawal (sagrawal@google.com) | Sanjeev Agrawal (sagrawal@google.com); Kim Aldrich (kaldrich@google.com); (rchen@google.com); (cje@google.com); (kgeng@google.com); (dnewhouse@google.com); (celia@google.com); (kthompson@google.com); (donaine@google.com); (rividano@google.com); Rob Kniaz (robk@google.com); David Bierzovich (daveb@google.com); Gavin Chan (gavin@google.com); Thomas Korte (thomask@google.com); Debbie Jaffe (jaffe@google.com); (chenp@google.com); Christina Ip-Toma (iptoma@google.com); Eileen Munnelly (eileenm@google.com); Katie Wurtz (kwurtz@google.com); (aseiley@google.com); Ana R. Yang (ayang@google.com); Sheela Subramanian (sheela@google.com) | Jonathan Rosenberg (jonathan@google.com); Jeff Ferguson (jferguson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding IP rights. | Attorney Client Communication | Yes |
| 4650 | Remainder | | GOOG-HIGH-TECH-00242770 | 10/15/2004 | Sanjeev Agrawal (sagrawal@google.com) | Sanjeev Agrawal (sagrawal@google.com); Kim Aldrich (kaldrich@google.com); (rchen@google.com); (cje@google.com); (kgeng@google.com); (dnewhouse@google.com); (celia@google.com); (kthompson@google.com); (donaine@google.com); (rividano@google.com); Rob Kniaz (robk@google.com); David Bierzovich (daveb@google.com); Gavin Chan (gavin@google.com); Thomas Korte (thomask@google.com); Debbie Jaffe (jaffe@google.com); (chenp@google.com); Christina Ip-Toma (iptoma@google.com); Eileen Munnelly (eileenm@google.com); Katie Wurtz (kwurtz@google.com); (aseiley@google.com); Ana R. Yang (ayang@google.com); Sheela Subramanian (sheela@google.com) | Jonathan Rosenberg (jonathan@google.com); Jeff Ferguson (jferguson@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding IP rights. | Attorney Client Communication | Yes |
| 4651 | Remainder | | | 2/7/2005 | Jess Lee (jessicalee@google.com) | Jess Lee (jessicalee@google.com) | Adam Freed (adamf@google.com); Jonathan Rosenberg (jonathan@google.com); (cje@google.com); Dipchand Nishar (dnishar@google.com); (georgec@google.com); Kim Aldrich (kaldrich@google.com); Marissa Mayer (marissa@google.com); Richard Holden (richard@google.com); (salar@google.com); Sanjeev Agrawal (sagrawal@google.com); (eking@google.com); (su.san@google.com); (jhanke@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4652 | Remainder | | | 2/8/2005 | Jonathan Rosenberg (jonathan@google.com) | Miriam Rivera* (miriam@google.com) | | | Draft document sent for purpose of seeking legal advice of Miriam Rivera* regarding regulatory compliance. | Attorney Client Communication | |
| 4653 | Remainder | | GOOG-HIGH-TECH-00364600 | 3/4/2005 | Ana R. Yang (ayang@google.com) | Sergey Brin (sergey@google.com); Jonathan Rosenberg (Jonathan@google.com); Sanjeev Agrawal; Doug Edwards | Christopher Escher; Devin Ivester | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4654 | Remainder | | GOOG-HIGH-TECH-00364601 | 3/4/2005 | Jonathan Rosenberg (jonathan@google.com) | George Reyes (greyes@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4655 | Remainder | | | 3/5/2005 | David Krane (david@google.com) | Sanjeev Agrawal (sagrawal@google.com); (cje@google.com) | Ana R. Yang (ayang@google.com); (cje@google.com); Devin Ivester (devin@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4656 | Remainder | | | 3/7/2005 | Christopher Escher (cje@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4657 | Remainder | | | 3/8/2005 | Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com); Sergey Brin (sergey@google.com) | (jonathan@google.com); Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4658 | Remainder | | | 3/9/2005 | Jonathan Rosenberg (jonathan@google.com) | (jrstaff@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4659 | Remainder | | | 3/10/2005 | Jonathan Rosenberg (jonathan@google.com) | (jrstaff@google.com) | | | Email seeking and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 4660 | Remainder | | | 11/29/2005 | Kim Jabal (kim@google.com) | Jonathan Rosenberg (jonathan@google.com) | David Krane (dkrane@google.com); Elliot J. Schrage (schrage@post.harvard.edu); (greyes@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 4661 | Remainder | | | 1/31/2006 | Larry Page (page@google.com) | Sergey Brin (sergey@google.com) | (kim@google.com); Eric Schmidt (eschmidt@google.com); Jonathan Rosenberg (jonathan@google.com); Omid Kordestani (omid@google.com); George Reyes (greyes@google.com); David Drummond* (ddrummond@google.com); Dave Sobota* (dsobota@google.com); Donald Harrison* (harrison@google.com); Mark Fuchs (mfuchs@google.com); Pietro Dova (pietro@google.com); Jason Wheeler (jason@google.com); Maria Shim (marias@google.com); Seema Pandya (seema@google.com); Elliot Schrage (eschrage@google.com); Lynn Fox (fox@google.com); David Krane (david@google.com); Steve Langdon (slangdon@google.com); (annmather@comcast.net); Rachel Whetstone (rachelw@google.com); Nikesh Arora (nikesh@google.com); Elizabeth Angera (eangera@google.com) | | Email seeking and reflecting legal advice of David Drummond* regarding policy compliance. | Attorney Client Communication | |
| 4662 | Remainder | | | 1/31/2006 | Jonathan Rosenberg (jonathan@google.com) | Sergey Brin (sergey@google.com); Ann Mather (annmather@comcast.net); (otecha@google.com) | David Drummond* (ddrummond@google.com); David Krane (david@google.com); (kim@google.com); Eric Schmidt (eschmidt@google.com); Larry Page (page@google.com); Jonathan Rosenberg (jonathan@google.com); Omid Kordestani (omid@google.com); George Reyes (greyes@google.com); Dave Sobota* (dsobota@google.com); Donald Harrison* (harrison@google.com); Mark Fuchs (mfuchs@google.com); Pietro Dova (pietro@google.com); Jason Wheeler (jason@google.com); Maria Shim (marias@google.com); Seema Pandya (seema@google.com); Elliot Schrage (eschrage@google.com); Lynn Fox (fox@google.com); Steve Langdon (slangdon@google.com); Rachel Whetstone (rachelw@google.com); Nikesh Arora (nikesh@google.com); Elizabeth Angera (eangera@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* regarding policy compliance. | Attorney Client Communication | |
| 4663 | Remainder | | | 1/31/2006 | Sergey Brin (sergey@google.com) | Jonathan Rosenberg (jonathan@google.com) | Ann Mather (annmather@comcast.net); (otecha@google.com); David Drummond* (ddrummond@google.com); David Krane (david@google.com); (kim@google.com); Eric Schmidt (eschmidt@google.com); Larry Page (page@google.com); Omid Kordestani (omid@google.com); George Reyes (greyes@google.com); Dave Sobota* (dsobota@google.com); Donald Harrison* (harrison@google.com); Mark Fuchs (mfuchs@google.com); Pietro Dova (pietro@google.com); Jason Wheeler (jason@google.com); Maria Shim (marias@google.com); Seema Pandya (seema@google.com); Elliot Schrage (eschrage@google.com); Lynn Fox (fox@google.com); Steve Langdon (slangdon@google.com); Rachel Whetstone (rachelw@google.com); Nikesh Arora (nikesh@google.com); Elizabeth Angera (eangera@google.com) | | Email seeking, containing, and reflecting legal advice of David Drummond* regarding policy compliance. | Attorney Client Communication | |
| 4664 | Remainder | | | 2/18/2006 | Amy Lambert* (alambert@google.com) | Salar Kamangar (salar@google.com); Jonathan Rosenberg (jonathan@google.com) | David Rolefson (drolefson@google.com); Allan Brown (allan@google.com); David Drummond* (ddrummond@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4665 | Remainder | | GOOG-HIGH-TECH-00246541 | 9/26/2007 | Jonathan Rosenberg (jonathan@google.com) | Kent Walker* (kwalker@google.com); Eric Schmidt (eschmidt@google.com); Larry Page (page@google.com); Jonathan Rosenberg (jonathan@google.com); Shona Brown (shona@google.com) | Sergey Brin (sergey@google.com); Amy Lambert* (alambert@google.com); Elliot Schrage (eschrage@google.com) | | Email seeking, containing and reflecting legal advice of Amy Lambert* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4666 | Remainder | | GOOG-HIGH-TECH-00246546 | 9/29/2007 | Salar Kamangar (salar@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email seeking, containing, and reflecting legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4667 | Remainder | | | 9/30/2007 | Kent Walker* (kwalker@google.com) | Amy Lambert* (alambert@google.com); Jonathan Rosenberg (jonathan@google.com) | Kent Walker* (kwalker@google.com); Salar Kamangar (salar@google.com); Elliot Schrage (eschrage@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 4668 | Remainder | | GOOG-HIGH-TECH-00246557 | 10/11/2007 | Amy Lambert* (alambert@google.com) | Susan Wojcicki (susan@google.com); Salman Ullah (salmanu@google.com) | Amy Lambert* (alambert@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4669 | Remainder | | | 3/26/2008 | Alan Eustace (eustace@google.com) | (eng-execs@google.com); Ivan Ernest (ivane@google.com); Marissa Mayer (marissa@google.com); Salar Kamangar (salar@google.com); Susan Wojcicki (susan@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4670 | Remainder | | | 3/27/2008 | Nelson Mattos (mattos@google.com) | Alfred Spector (azs@google.com) | Ivan Ernest (ivane@google.com); (eng-execs@google.com); Marissa Mayer (marissa@google.com); Susan Wojcicki (susan@google.com); Salar Kamangar (salar@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4671 | Remainder | | GOOG-HIGH-TECH-00296257 | 10/10/2008 | Caesar Sengupta (caesars@google.com) | Jonathan Rosenberg (jonathan@google.com) | Sundar Picha (sundar@google.com); Ken Liu (kenliu@google.com); (Gillian Peoples); Angela Cooper (acooper@google.com); Alan Eagle (aeagle@google.com); Henry Bridge (hbridge@google.com); Hanwook Kim (hanwook@google.com) | | Document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 4672 | Remainder | | | 10/8/2008 | Robyn Marcello (rmarcello@google.com) | Jonathan Rosenberg (jonathan@google.com) | Sundar Picha (sundar@google.com); Donald Harrison* (harrison@google.com); Caesar Sengupta (caesars@google.com); Alan Eagle (aeagle@google.com); (Gillian Peoples); Angela Cooper (acooper@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 4673 | Remainder | | | 10/4/2007 | Alan Eagle (aeagle@google.com) | Jonathan Rosenberg (jonathan@google.com) | Matt Sucherman* (matthew@google.com) | | Document seeking legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 4674 | Remainder | | | 10/6/2009 | Maria Shim (marias@google.com) | Patrick Pichette (ppichette@google.com); Jonathan Rosenberg (jonathan@google.com); Nikesh Arora (nikesh@google.com); Rachel Whetstone (rachelw@google.com) | Jane Penner (jcpenner@google.com); Alan Eagle (aeagle@google.com); Dana Krasner (danak@google.com); Barrie Altshuler (altshuler@google.com) | | Draft document seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4675 | Remainder | | GOOG-HIGH-TECH-00296973 | 4/19/2010 | Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com); Stephanie Tilenius (stilenius@google.com); Caroline Horn (chorn@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4676 | Remainder | | | 9/24/2010 | Jonathan Rosenberg (jonathan@google.com) | Dana Wagner* (dwagner@google.com) | | | Email containing and reflecting legal advice of Dana Wagner* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 4677 | Remainder | | | 11/18/2010 | Jonathan Rosenberg (jonathan@google.com) | Nancy Lee* (nancylee@google.com) | (aeagle@google.com); (cathay@google.com); (nealhpatel@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 4678 | Remainder | | GOOG-HIGH-TECH-00368110 | 11/19/2010 | Jonathan Rosenberg (jonathan@google.com) | Nancy Lee* (nancylee@google.com) | | | Email containing and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 4679 | Remainder | | GOOG-HIGH-TECH-00364592 | 3/3/2005 | Ana R. Yang (ayang@google.com) | Jonathan Rosenberg (jonathan@google.com); Sanjeev Agrawal (sagrawal@google.com); Christopher Escher (cje@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4680 | Remainder | | | 3/5/2005 | Sanjeev Agrawal (sagrawal@google.com) | Jonathan Rosenberg (jonathan@google.com) | Ana R. Yang (ayang@google.com); (cje@google.com); David Krane (davidk@google.com); Devin Ivester (devin@google.com); Jonathan Rosenberg (jonathan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4681 | Remainder | | | 3/6/2005 | Jonathan Rosenberg (jonathan@google.com) | Larry Page (page@google.com) | | | Email seeking and reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 4682 | Remainder | | | 3/8/2005 | Jonathan Rosenberg (jonathan@google.com) | Christopher Escher (cje@google.com) | | | Email seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4683 | Remainder | | GOOG-HIGH-TECH-00244676 | 10/12/2006 | Kim Jabal (kim@google.com) | Matt Sucherman* (matthew@google.com) | (vishals@google.com); Elliot Schrage (eschrage@google.com); (dharrison@google.com); Dave Sobota* (dsobota@google.com); (kwilcke@google.com); (jonathan@google.com) | | Email seeking and containing legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 4684 | Remainder | | GOOG-HIGH-TECH-00244681 | 10/12/2006 | Kim Jabal (kim@google.com) | Matt Sucherman* (matthew@google.com); Elliot Schrage (eschrage@google.com) | (vishals@google.com); (dharrison@google.com); Dave Sobota* (dsobota@google.com); (kwilcke@google.com); (jonathan@google.com) | | Draft document reflecting legal advice of Matt Sucherman* regarding litigation matter. | Attorney Client Communication | Yes |
| 4685 | Remainder | | GOOG-HIGH-TECH-00244700 | 10/12/2006 | Kim Jabal (kim@google.com) | Matt Sucherman* (matthew@google.com); Elliot Schrage (eschrage@google.com) | (vishals@google.com); (dharrison@google.com); Dave Sobota* (dsobota@google.com); (kwilcke@google.com); (jonathan@google.com) | | Draft document reflecting legal advice of Matt Sucherman* regarding litigation matter. | Attorney Client Communication | Yes |
| 4686 | Remainder | | GOOG-HIGH-TECH-00245021 | 12/18/2006 | Matt Sucherman* (matthew@google.com) | Steve Langdon (slangdon@google.com); (stullove@google.com) | Jonathan Rosenberg (jonathan@google.com); Sundar Pichai (sundar@google.com) | | Document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 4687 | Remainder | | | 7/9/2007 | Matt Sucherman* (matthew@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Draft document reflecting legal advice of Matt Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 4688 | Remainder | | | 7/9/2007 | Matt Sucherman* (matthew@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Draft document reflecting legal advice of Matt Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 4689 | Remainder | | GOOG-HIGH-TECH-00246536 | 9/26/2007 | Elliot Schrage (eschrage@google.com) | Amy Lambert* (alambert@google.com) | Jonathan Rosenberg (jonathan@google.com); Kent Walker* (kwalker@google.com); Eric Schmidt (eschmidt@google.com); Larry Page (larrypage@google.com); Shona Brown (shona@google.com); Sergey Brin (sergey@google.com); Matt Furman | | Email seeking, containing, and reflecting legal advice of Amy Lambert* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4690 | Remainder | | | 9/30/2007 | Jonathan Rosenberg (jonathan@google.com) | Kent Walker* (kwalker@google.com); Amy Lambert* (alambert@google.com); Jonathan Rosenberg (jonathan@google.com) | Kent Walker* (kwalker@google.com); Salar Kamangar (salar@google.com); Elliot Schrage (eschrage@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 4691 | Remainder | | GOOG-HIGH-TECH-00295435 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com ); Urs Hoelzle ( urs@google.com); Jeff Huber (jhuber@google.com); Alan Eustace (eustace@google.com), Shona Brown ( shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 4692 | Remainder | | GOOG-HIGH-TECH-00365286 | 12/11/2007 | Jeff Huber (jhuber@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 4693 | Remainder | | | 1/17/2009 | Jonathan Rosenberg (jonathan@google.com) | Omid Kordestani (omid@google.com); Patrick Pichette (ppichette@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 4694 | Remainder | | GOOG-HIGH-TECH-00296361 | 1/8/2009 | Robyn Marcello (rmarcello@google.com) | Jonathan Rosenberg (jonathan@google.com) | Donald Harrison* (harrison@google.com); Caesar Sengupta (caesars@google.com); Sundar Pichai (sundar@google.com) | | Draft document reflecting legal advice of Don Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 4695 | Remainder | | GOOG-HIGH-TECH-00294703 | 6/21/2007 | Matt Sucherman* (matthew@google.com) | (smg@google.com); (omgea@google.com); Kent Walker* (kwalker@google.com); Robyn Marcello (rmarcello@google.com); Anna Bril (abril@google.com); Jenn Kercher* (jkercher@google.com); Vishal Sharma (vishals@google.com); Sundar Pichai (sundar@google.com) | | | Email seeking and containing legal advice of Matt Sucherman* regarding regulatory matter. | Attorney Client Communication | |
| 4696 | Remainder | | GOOG-HIGH-TECH-00294741 | 6/21/2007 | Matt Sucherman* (matthew@google.com) | (smg@google.com); (omgea@google.com); Kent Walker* (kwalker@google.com); Robyn Marcello (rmarcello@google.com); Anna Bril (abril@google.com); Jenn Kercher* (jkercher@google.com); Vishal Sharma (vishals@google.com); Sundar Pichai (sundar@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 4697 | Remainder | | GOOG-HIGH-TECH-00249366 | 7/15/2009 | Jonathan Rosenberg (jonathan@google.com) | Amy Lambert* (alambert@google.com) | (marcellab@google.com); (stacy@google.com); (gshore@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4698 | Remainder | | GOOG-HIGH-TECH-00365766 | 7/17/2009 | Mary Hamershock (mthamer@google.com) | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com), Nancy Lee* (nancylee@google.com), Marcella Butler (marcellab@google.com), Prasad Setty (prasadsetty@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4699 | Remainder | | | 11/18/2009 | Jonathan Rosenberg (jonathan@google.com) | Rachel Whetstone (rachew@google.com) | | | Email reflecting legal advice of Richard Whitt* regarding policy compliance. | Attorney Client Communication | |
| 4700 | Remainder | | | 11/18/2009 | Jonathan Rosenberg (jonathan@google.com) | (jrstaff@google.com) | | | Email reflecting legal advice of Richard Whitt* regarding policy compliance. | Attorney Client Communication | |
| 4701 | Remainder | | GOOG-HIGH-TECH-00366114 | 11/19/2010 | Nancy Lee* (nancylee@google.com) | (jonathan@google.com) | | | Email containing and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 4702 | Remainder | | | 11/11/2004 | Jeff Huber (jhuber@google.com) | Wayne Rosing (wrosing@google.com); Richard Holden (richard@google.com); Alan Eustace (eustace@google.com) | Jonathan Rosenberg (jonathan@google.com); Jeff Huber (jhuber@google.com) | | Email reflecting legal advice of Google David Drummond* regarding policy compliance. | Attorney Client Communication | |
| 4703 | Remainder | | | 3/5/2005 | Christopher Escher (cje@google.com) | Sanjeev Agrawal (sagrawal@google.com); Jonathan Rosenberg (jonathan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4704 | Remainder | | | 3/6/2005 | Shona Brown (shona@google.com) | Sergey Brin (sergey@google.com) | (jonathan@google.com); David Roletson (droletson@google.com); Allan Brown (allan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4705 | Remainder | | GOOG-HIGH-TECH-00364635 | 3/6/2005 | Susan Wojcicki (susan@google.com) | Sergey Brin (sergey@google.com) | Jonathan Rosenberg (jonathan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4706 | Remainder | | | 3/12/2005 | Christopher Escher (cje@google.com) | Sergey Brin (sergey@google.com); Jonathan Rosenberg (jonathan@google.com); Sanjeev Agrawal (sagrawal@google.com); (david@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4707 | Remainder | | GOOG-HIGH-TECH-00364696 | 5/21/2005 | Christopher Escher (cje@google.com) | jrstaff@google.com; marcom@google.com; 'mayumi'; 'Eliad Gil'; 'Kim Thompson'; 'Dylan Casey; 'Rebecca Nyquist'; 'Rie Hirabaru'; 'dandan'; 'Jing Zhang'; 'Michael Kranitz'; 'Michelle Volano'; 'Georges Harik'; 'Mohammed Abdoolcarim'; 'Ana R. Yang'; cdiloma@google.com; jsc@google.com | lorraine@google.com; 'David Krane'; 'Dan Senor' | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4708 | Remainder | | | 2/18/2006 | Amy Lambert* (alambert@google.com) | Salar Kamangar (salar@google.com); Jonathan Rosenberg (jonathan@google.com); David Roletson (droletson@google.com); Allan Brown (allan@google.com); Amy Lambert* (alambert@google.com); David Drummond* (ddrummond@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4709 | Remainder | | GOOG-HIGH-TECH-00244722 | 10/11/2006 | Kim Jabal (mailto:kim@google.com) | Jonathan Rosenberg; 'Elliot Schrage'; 'Maria Shim'; Matt Sucherman* (matthew@google.com); Dave Sobota'(dsobota@google.com); 'dharrison@google.com' | | | Email seeking legal advice of Dave Sobota* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 4710 | Remainder | | GOOG-HIGH-TECH-00244727 | 10/12/2006 | Vishal Sharma (vishals@google.com) | Elliot Schrage (eschrage@google.com); (kim@google.com); Karen Wickre (kwickre@google.com) | Jonathan Rosenberg (jonathan@google.com) | | Draft document reflecting legal advice of Matt Sucherman* regarding litigation matter. | Attorney Client Communication | Yes |
| 4711 | Remainder | | GOOG-HIGH-TECH-00244749 | 10/12/2006 | Vishal Sharma (vishals@google.com) | Elliot Schrage (eschrage@google.com); (kim@google.com); Karen Wickre (kwickre@google.com) | Jonathan Rosenberg (jonathan@google.com) | | Draft document reflecting legal advice of Matt Sucherman* regarding litigation matter. | Attorney Client Communication | Yes |
| 4712 | Remainder | | | 10/18/2007 | Bill Campbell (bill_campbell@intuit.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email seeking, containing, and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 4713 | Remainder | | GOOG-HIGH-TECH-00246753 | 10/18/2007 | Amy Lambert* (alambert@google.com) | Susan Wojcicki (susan@google.com) | Jonathan Rosenberg (jonathan@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4714 | Remainder | | | 10/23/2007 | Jonathan Rosenberg (jonathan@google.com) | Elliot Schrage (eschrage@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 4715 | Remainder | | | 10/23/2007 | Elliot Schrage (eschrage@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 4716 | Remainder | | | 10/23/2007 | Jonathan Rosenberg (jonathan@google.com) | Maria Shim (marias@google.com); Jonathan Rosenberg (jonathan@google.com) | Krista Bessinger (kbessinger@google.com); George Reyes (greyes@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 4717 | Remainder | | | 10/24/2007 | Donald Harrison* (harrison@google.com) | Dave Sobota* (dsobota@google.com) | Jonathan Rosenberg (jonathan@google.com); Alexander MacGillivray* (amac@google.com); (corpcomm-legalreview@google.com) | | Email containing and reflecting legal advice of Alexander Macgillivray* regarding regulatory compliance. | Attorney Client Communication | |
| 4718 | Remainder | | GOOG-HIGH-TECH-00246995 | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com) | Bill Coughran (wmc@google.com ); Urs Hoelzle ( urs@google.com), Jeff Huber (jhuber@google.com), Alan Eustace (eustace@google.com), Shona Brown ( shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 4719 | Remainder | | GOOG-HIGH-TECH-00248442 | 9/23/2008 | Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4720 | Remainder | | | 9/26/2008 | Amy Lambert* (alambert@google.com) | Jonathan Rosenberg (jonathan@google.com); Gillian Peoples (gpeoples@google.com); Dana Kramer (danak@google.com); Alan Eagle (aeagle@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4721 | Remainder | | GOOG-HIGH-TECH-00244596 | 9/28/2006 | Vishal Sharma (vishals@google.com) | Sundar Pichai (sundar@google.com) | (Dan Stickel; Jonathan Rosenberg (jonathan@google.com); Richard Holden (richard@google.com); Mario Queiroz (marioq@google.com) | | Draft document reflecting legal advice of Matt Sucherman* regarding acquisition. | Attorney Client Communication | Yes |
| 4722 | Remainder | | GOOG-HIGH-TECH-00244616 | 9/28/2006 | Vishal Sharma (vishals@google.com) | Sundar Pichai (sundar@google.com) | (Dan Stickel; Jonathan Rosenberg (jonathan@google.com); Richard Holden (richard@google.com); Mario Queiroz (marioq@google.com) | | Draft document reflecting legal advice of Matt Sucherman* regarding acquisition. | Attorney Client Communication | Yes |
| 4723 | Remainder | | | 7/1/2008 | Jonathan Rosenberg (jonathan@google.com) | Robyn Marcelo (rmarcelo@google.com); Jonathan Rosenberg (jonathan@google.com); Dave Sobota* (dsobota@google.com); Donald Harrison* (harrison@google.com) | David Drummond* (ddrummond@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding policy compliance. | Attorney Client Communication | |
| 4724 | Remainder | | | 3/12/2005 | Christopher Escher (cje@google.com) | Sergey Brin (sergey@google.com); Larry Page (page@google.com); (eschmidt@google.com); Jonathan Rosenberg (jonathan@google.com); (sagrawal@google.com); (david@google.com); Donald Harrison* (harrison@google.com); David Drummond* (ddrummond@google.com); Lise Buyer (lise@google.com) | | | Email seeking and reflecting legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 4725 | Remainder | | | 10/3/2007 | Marcella Butler (marcellab@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email seeking and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |

2013.02.1 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4726 | Remainder | | GOOG-HIGH-TECH-00246786 | 10/29/2007 | Chris Finne (chris@google.com) | cdawg@google.com); cbeargilbert@google.com); (hurley@google.com); (janelm@google.com); (marissa@google.com); (stephanie@google.com); (susan@google.com); (vicg@google.com); Alexander MacGillivray* (amac@google.com); Bryan Power (bpower@google.com); Chris Finne (chris@google.com); David Lawee (dlawee@google.com); Deep Nishar (dnishar@google.com); Elaine Mossner (eking@google.com); Francoise Brougher (fbrougher@google.com); Hal Varian (hal@google.com); Jonathan Rosenberg (jonathan@google.com); Marcella Butler (marcellab@google.com); Mario Queiroz (marioq@google.com); Nicholas Gammell (nickg@google.com); Nicole Wong* (nicolew@google.com); Salar Kamangar (salar@google.com); Yael Shacham (yael@google.com) | (gracie@google.com); (monicaturner@google.com); (auzanner@google.com); Ann Hiatt (annh@google.com); Anne Montez (anne@google.com); Daria Kissner (dariak@google.com); Jesse Friedman (jessef@google.com); Leslie Fabello (lfabello@google.com) | | Document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 4727 | Remainder | | GOOG-HIGH-TECH-00295493 | 12/3/2007 | Urs Hoelzle (urs@google.com) | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com), Bill Coughran (wmc@google.com ), Jeff Huber (jhuber@google.com), Alan Eustace (eustace@google.com), Shona Brown ( shona@google.com) | | Email reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 4728 | Remainder | | GOOG-HIGH-TECH-00365343 | 1/30/2008 | Jennifer Fey (jfey@google.com) | (marioq@google.com); (bobbyl@google.com); (maryrose@google.com); (jschu@google.com); (dawg@google.com); (amychang@google.com); (lorraine@google.com); (lorri@google.com); (somani@google.com); (alannb@google.com); (snickel@google.com); (celiapan@google.com); (hannon@google.com); (jyoung@google.com); (gjorge@google.com); (tfagan@google.com); (sumit@google.com); (mekhala@google.com); (gprentt@google.com); (dwebster@google.com); (steber@google.com); (marissa@google.com); (sandrine@google.com); (bill@google.com); (noud@google.com); (dtce@google.com); (rbgking@google.com); (adamsmith@google.com); (janusz@google.com); (hannah@google.com); (sherryl@google.com); (tomu@google.com); (edaugherty@google.com); (anel@google.com); (barbara8@google.com); (intron@google.com); (ethuler@google.com); (vpatil@google.com); (jawelter@google.com); (dawn@google.com); (deekan@google.com); (susan@google.com); (mustafa@google.com); (marion@google.com); (chika@google.com); (dwebster@google.com); (ajd@google.com); (toliver@google.com); (vishals@google.com); (jas@google.com); (miguelarreola@google.com); (hurley@google.com); (joliver@google.com); (scornwell@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4729 | Remainder | | GOOG-HIGH-TECH-00248452 | 10/7/2008 | Robyn Marcelo (marcello@google.com) | Donald Harrison* (harrison@google.com); Jonathan Rosenberg (jonathan@google.com) | | | Email seeking legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 4730 | Remainder | | GOOG-HIGH-TECH-00248453 | 10/7/2008 | Robyn Marcelo (marcello@google.com) | Donald Harrison* (harrison@google.com); Jonathan Rosenberg (jonathan@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 4731 | Remainder | | | 1/19/2009 | Jonathan Rosenberg (jonathan@google.com) | Omid Kordestani (omid@google.com) | Krista Bessinger (kbessinger@google.com) | | Draft document seeking and reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 4732 | Remainder | | GOOG-HIGH-TECH-00248884 | 3/26/2009 | TheOC@google.com (TheOC@google.com) On Behalf Of Alan Eagle | theoc@google.com | Donald Harrison* (harrison@google.com); Robyn Marcello; Caesar Sengupta; Sundar Pichai; Vishal Sharma; Anurag Agrawal; Daria Kissner; Alan Eagle | | Email seeking and reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 4733 | Remainder | | GOOG-HIGH-TECH-00248898 | 3/26/2009 | TheOC@google.com (TheOC@google.com) On Behalf Of Alan Eagle | theoc@google.com | Donald Harrison* (harrison@google.com); Robyn Marcello; Caesar Sengupta; Sundar Pichai; Vishal Sharma; Anurag Agrawal; Daria Kissner; Alan Eagle | | Email seeking and reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 4734 | Remainder | | | 7/9/2007 | Matt Sucherman* (matthew@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Draft document reflecting legal advice of Matt Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 4735 | Remainder | | | 7/9/2007 | Matt Sucherman* (matthew@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Draft document reflecting legal advice of Matt Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 4736 | Remainder | | GOOG-HIGH-TECH-00249369 | 7/16/2009 | Stacy Sullivan (stacy@google.com) | Jonathan Rosenberg (jonathan@google.com); Amy Lambert* (alambert@google.com); Amy Lambert* (alambert@google.com) | Marcella Butler (marcellab@google.com); Pam Shore (pshore@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4737 | Remainder | | | 1/16/2010 | Rachel Whetstone (rachelw@google.com) | PCDirectors (pcdirectors@google.com); public-policy-core (public-policy-core@google.com) | Kent Walker* (kwalker@google.com) | | Email containing and reflecting legal advice of Kent Walker* regarding regulatory compliance. | Attorney Client Communication | |
| 4738 | Remainder | | GOOG-HIGH-TECH-00251068 | 4/5/2010 | TheOC@google.com (TheOC@google.com) On Behalf Of Alan Eagle | theoc@google.com | Paul Marvell; Jonathan Bullock; Vishal Sharma; Sundar Pichai; Andrew Pederson; Prasad Setty; Donald Harrison* (harrison@google.com); Robyn Marcello; Aly Makishima | | Email seeking and reflecting legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 4739 | Remainder | | GOOG-HIGH-TECH-00251083 | 4/6/2010 | Jonathan Rosenberg (jonathan@google.com) | Susan Wojcicki (susan@google.com); Salar Kamangar (salar@google.com); Marissa Mayer (marissa@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 4740 | Remainder | | GOOG-HIGH-TECH-00358088 | 6/2/2010 | | | | | Document reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 4741 | Remainder | | | 5/17/2011 | | | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 4742 | Remainder | | | 4/7/2011 | | | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4743 | Remainder | | GOOG-HIGH-TECH-00235099 | 4/9/2011 | | | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4744 | Remainder | | GOOG-HIGH-TECH-00431269 | 4/5/2011 | | | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4745 | Remainder | | | 7/29/2011 | | | | | Document reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 4746 | Remainder | | | 7/1/2011 | | | | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 4747 | Remainder | | | 12/5/2010 | | | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4748 | Remainder | | | 4/6/2011 | | | | | Draft document reflecting legal advice of Google Legal Department* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 4749 | Remainder | | | 3/24/2011 | | | | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 4750 | Remainder | | | 3/25/2011 | | | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4751 | Remainder | | | 6/26/2011 | | | | | Draft document reflecting legal advice of Amy Lambert* regarding regulatory compliance prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4752 | Remainder | | | 4/5/2011 | | | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4753 | Remainder | | | 10/6/2011 | | | | | Draft document reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 4754 | Remainder | | GOOG-HIGH-TECH-00467842 | 8/31/2010 | | | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4755 | Remainder | | | 12/22/2011 | | | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4756 | Remainder | | | 2/10/2011 | | | | | Document reflecting legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | |
| 4757 | Remainder | | | 10/21/2011 | | | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4758 | Remainder | | | 11/15/2011 | | | | | Draft document reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 4759 | Remainder | | | 9/14/2010 | | | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4760 | Remainder | | | 9/27/2011 | | | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4761 | Remainder | | | 9/27/2011 | | | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4762 | Remainder | | | 9/27/2011 | | | | | Draft document reflecting legal advice of Google Legal Department* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 4763 | Remainder | | GOOG-HIGH-TECH-00292429 | 11/8/2011 | Jordan Newman (jordannn@google.com) | Amy Lambert* (alambert@google.com) | Harry Wingo* (hwingo@google.com); (ewest@google.com); (jakeru@google.com); (amyheas@google.com); (ymangolini@google.com); (moana@google.com); (afraser@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4764 | Remainder | | | 12/16/2011 | Caitlin Hogan (caitlinh@google.com) | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Dhwani Shah (dhwanis@google.com); Brian Welle (welle@google.com); Abeer Dubey (abeer@google.com); Monica Fonseca (moogle@google.com); Nitka Thomas (nitka@google.com); Max Ghenis (mghenis@google.com); Lasse Thorenfeldt (lassel@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4765 | Remainder | | GOOG-HIGH-TECH-00292002 | 9/9/2011 | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com); Nitka Thomas (nitka@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4766 | Remainder | | GOOG-HIGH-TECH-00292010 | 9/16/2011 | Abeer Dubey (abeer@google.com) | Melissa Karp (mkarp@google.com) | Laszlo Bock (laszlo@google.com), Liane Hornsey (liane@google.com), Becky Bucich (beckybucich@google.com), Janet Cho (janetcho@google.com), L-Staff - Google (lstaff@google.com), Mary Hamershock (mframer@google.com), Randy Knaflic (randyk@google.com), Joseph Krayer (jkrayer@google.com), Matthew Worby (worby@google.com), Todd Carlisle (toddc@google.com), Anna Fraser (afraser@google.com), Carrie Awatt (carrea@google.com), Diana Ly (dianal@google.com), ghire-pops@google.com | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4767 | Remainder | | | 9/29/2011 | Sarah Stuart (sarahstuart@google.com) | Scott Judd (scottjudd@google.com) | Cooper Greene (cdgreene@google.com); Nitka Thomas (nitka@google.com); Katie Temple (katietemple@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4768 | Remainder | | | 8/15/2011 | Amy Lambert* (alambert@google.com) | Nicole Patterson (nicolep@google.com) | Tom Woo (twoo@google.com); Yolanda Mangolini (ymangolini@google.com); Mark Palmer-Edgecumbe (mpe@google.com); Nitka Thomas (nitka@google.com); Robyn Thomas* (robynt@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4769 | Remainder | | | 8/19/2011 | Allison Brown* (allisonbrown@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Nicole Patterson (nicolep@google.com); Tom Woo (twoo@google.com); Mark Palmer-Edgecumbe (mpe@google.com); Nitka Thomas (nitka@google.com); Robyn Thomas* (robynt@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4770 | Remainder | | | 6/22/2011 | Nitka Thomas (nitka@google.com) | Robyn Thomas* (robynt@google.com) | Allison Brown* (allisonbrown@google.com); Katell Berthou* (kberthou@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 4771 | Remainder | | | 6/22/2011 | Nitka Thomas (nitka@google.com) | Robyn Thomas* (robynt@google.com) | Allison Brown* (allisonbrown@google.com); Katell Berthou* (kberthou@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | | Draft document seeking and containing legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 4772 | Remainder | | | 6/22/2011 | Robyn Thomas* (robynt@google.com) | Nitka Thomas (nitka@google.com) | Allison Brown* (allisonbrown@google.com); Katell Berthou* (kberthou@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 4773 | Remainder | | | 6/23/2011 | Nitka Thomas (nitka@google.com) | Robyn Thomas* (robynt@google.com) | Allison Brown* (allisonbrown@google.com); Katell Berthou* (kberthou@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 4774 | Remainder | | GOOG-HIGH-TECH-00291722 | 6/24/2011 | Nicole Patterson (nicolep@google.com) | Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Robyn Thomas* (robynt@google.com) | Melissa Harrell (melissaharrell@google.com) | | Email seeking legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4775 | Remainder | | | 6/24/2011 | Robyn Thomas* (robynt@google.com) | Nitka Thomas (nitka@google.com) | Allison Brown* (allisonbrown@google.com); Katell Berthou* (kberthou@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |

20130221 RITEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4776 | Remainder | | GOOG-HIGH-TECH-00291726 | 6/24/2011 | Shannon Deegan (shannondeegan@google.com) | Nicole Patterson (nicolep@google.com) | Yolanda Mangolini (ymangolini@google.com); Robyn Thomas* (robynt@google.com); Melissa Harrell (melissaharrell@google.com) | | Email seeking legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4777 | Remainder | | GOOG-HIGH-TECH-00291729 | 6/24/2011 | Nicole Patterson (nicolep@google.com) | Yolanda Mangolini (ymangolini@google.com) | Shannon Deegan (shannondeegan@google.com); Robyn Thomas* (robynt@google.com); Melissa Harrell (melissaharrell@google.com) | | Email seeking legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4778 | Remainder | | | 6/27/2011 | Katell Berthou* (kberthou@google.com) | Yolanda Mangolini (ymangolini@google.com) | Robyn Thomas* (robynt@google.com); Nilka Thomas (nilka@google.com) | | Email seeking and containing legal advice of Katell Berthou* regarding employment matter. | Attorney Client Communication | |
| 4779 | Remainder | | | 6/27/2011 | Nilka Thomas (nilka@google.com) | Katell Berthou* (kberthou@google.com); Toby Dawson (tdawson@google.com) | Yolanda Mangolini (ymangolini@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and containing legal advice of Katell Berthou* regarding employment matter. | Attorney Client Communication | |
| 4780 | Remainder | | | 6/28/2011 | Mark Palmer-Edgecumbe (mpe@google.com) | Yolanda Mangolini (ymangolini@google.com) | Nilka Thomas (nilka@google.com); Katell Berthou* (kberthou@google.com); Toby Dawson (tdawson@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking, containing, and reflecting legal advice of Katell Berthou* regarding employment matter. | Attorney Client Communication | |
| 4781 | Remainder | | GOOG-HIGH-TECH-00291793 | 6/28/2011 | Lisa J. Harrington (harringtonl@google.com) | Alex Carlson (alexcarlson@google.com) | Yolanda Mangolini (ymangolini@google.com); cbuerkle@google.com; Tolu Thomas (tolu@google.com); Sarah Mitchel (smitchel@google.com); Vikateam (vikateam@google.com) | | Email seeking, containing, and reflecting legal advice of Natalie Parker (Employment Paralegal) regarding recruiting matter. | Attorney Client Communication | |
| 4782 | Remainder | | GOOG-HIGH-TECH-00291812 | 6/28/2011 | Robyn Thomas* (robynt@google.com) | Melissa Harrell (melissaharrell@google.com) | Nicole Patterson (nicolep@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4783 | Remainder | | GOOG-HIGH-TECH-00291867 | 7/22/2011 | Henry Wingo* (hwingo@google.com) | Nilka Thomas (nilka@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4784 | Remainder | | | 5/4/2011 | Caitlin Hogan (caitlinh@google.com) | Amy Lambert* (alambert@google.com); Nilka Thomas (nilka@google.com); Brian Welle (welle@google.com); Yolanda Mangolini (ymangolini@google.com); Randy Reyes (randyreyes@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4785 | Remainder | | | 5/19/2011 | Amy Lambert* (alambert@google.com) | (nicolep@google.com); (mthamen@google.com); (toddc@google.com); (shannondeegan@google.com); (ymangolini@google.com); (senfox@google.com); Robyn Thomas* (robynt@google.com) | (sethw@google.com); (bobsee@google.com); (acalvert@google.com); (lwoo@google.com); (ja-team@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4786 | Remainder | | GOOG-HIGH-TECH-00291091 | 3/1/2011 | Nicole Patterson (nicolep@google.com) | Robyn Thomas* (robynt@google.com); Amy Lambert* (alambert@google.com); Nilka Thomas (nilka@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 4787 | Remainder | | GOOG-HIGH-TECH-00291093 | 3/1/2011 | Amy Lambert* (alambert@google.com) | Nicole Patterson (nicolep@google.com) | Robyn Thomas* (robynt@google.com); Nilka Thomas (nilka@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4788 | Remainder | | | 4/8/2011 | Sarah Stuart (sarahstuart@google.com) | Nicole Patterson (nicolep@google.com) | Gabrielle Sirner (grs@google.com); Robyn Thomas* (robynt@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Nilka Thomas (nilka@google.com); Judith Williams (judithwilliams@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 4789 | Remainder | | | 4/8/2011 | Sarah Stuart (sarahstuart@google.com) | Nicole Patterson (nicolep@google.com) | Gabrielle Sirner (grs@google.com); Robyn Thomas* (robynt@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Nilka Thomas (nilka@google.com); Judith Williams (judithwilliams@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 4790 | Remainder | | GOOG-HIGH-TECH-00291437 | 4/10/2011 | Nicole Patterson (nicolep@google.com) | Shannon Deegan (shannondeegan@google.com); Gabby Sirner (grs@google.com); Yolanda Mangolini (ymangolini@google.com); Robyn Thomas* (robynt@google.com) | | | Email reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4791 | Remainder | | GOOG-HIGH-TECH-00291444 | 4/9/2011 | Robyn Thomas* (robynt@google.com) | Nicole Patterson (nicolep@google.com) | Shannon Deegan (shannondeegan@google.com); Gabby Sirner (grs@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4792 | Remainder | | GOOG-HIGH-TECH-00291448 | 4/10/2011 | Shannon Deegan (shannondeegan@google.com) | Robyn Thomas* (robynt@google.com) | Nicole Patterson (nicolep@google.com); Gabby Sirner (grs@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4793 | Remainder | | GOOG-HIGH-TECH-00291452 | 4/11/2011 | Nicole Patterson (nicolep@google.com) | Shannon Deegan (shannondeegan@google.com) | Robyn Thomas* (robynt@google.com); Gabby Sirner (grs@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4794 | Remainder | | | 4/13/2011 | Sarah Stuart (sarahstuart@google.com) | Gabby Sirner (grs@google.com); Robyn Thomas* (robynt@google.com) | Nicole Patterson (nicolep@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Nilka Thomas (nilka@google.com); Judith Williams (judithwilliams@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 4795 | Remainder | | | 4/14/2011 | Sarah Stuart (sarahstuart@google.com) | Gabby Sirner (grs@google.com) | Robyn Thomas* (robynt@google.com); Nicole Patterson (nicolep@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Nilka Thomas (nilka@google.com); Judith Williams (judithwilliams@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 4796 | Remainder | | | 1/18/2011 | Sarah Stuart (sarahstuart@google.com) | Julia Simovsky (juliasimovsky@google.com); Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Caitlin Hogan (caitlinh@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4797 | Remainder | | | 1/20/2011 | Caitlin Hogan (caitlinh@google.com) | Amy Lambert* (alambert@google.com); Nilka Thomas (nilka@google.com); Yolanda Mangolini (ymangolini@google.com); Sarah Stuart (sarahstuart@google.com) | (welle@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4798 | Remainder | | | 1/20/2011 | Nilka Thomas (nilka@google.com) | Caitlin Hogan (caitlinh@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Sarah Stuart (sarahstuart@google.com); (welle@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4799 | Remainder | | | 1/20/2011 | Caitlin Hogan (caitlinh@google.com) | Nilka Thomas (nilka@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Sarah Stuart (sarahstuart@google.com); (welle@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4800 | Remainder | | | 1/21/2011 | Jenn Blackstone* (jblackstone@google.com) | Amy Lambert* (alambert@google.com); Michelle Lee (michelelee@google.com) | Joelle Fomengo (joellef@google.com); lindsaya (lindsaya@google.com); Yolanda Mangolini (ymangolini@google.com); Tom Woo (twoo@google.com); Alyssa Brennan (abrennan@google.com); Sara Pelosi (spelosi@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4801 | Remainder | | GOOG-HIGH-TECH-00290879 | 1/21/2011 | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4802 | Remainder | | GOOG-HIGH-TECH-00290880 | 1/21/2011 | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4803 | Remainder | | | 1/21/2011 | Michelle Lee (michelelee@google.com) | Jenn Blackstone* (jblackstone@google.com) | Amy Lambert* (alambert@google.com); Joelle Fomengo (joellef@google.com); lindsaya (lindsaya@google.com); Yolanda Mangolini (ymangolini@google.com); Tom Woo (twoo@google.com); Alyssa Brennan (abrennan@google.com); Sara Pelosi (spelosi@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4804 | Remainder | | | 2/4/2011 | Ian Sharp (isharp@google.com) | (aseater@google.com) | Janet Cho (janetcho@google.com); Mary Hamershock (mlhamer@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Bob See (bobsee@google.com); Kristin Kassaei (kkassaei@google.com); Ed Bailey (ebailey@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4805 | Remainder | | | 2/24/2011 | Nicole Patterson (nicolep@google.com) | Robyn Thomas* (robynt@google.com); Shannon Deegan (shannondeegan@google.com); Alexandria Jacobs (ajacobs@google.com); Yolanda Mangolini (ymangolini@google.com); Tom Woo (twoo@google.com) | | | Email seeking legal advice of Robyn Thomas* regarding regulatory compliance. | Attorney Client Communication | |
| 4806 | Remainder | | GOOG-HIGH-TECH-00290644 | 11/30/2010 | Nika Thomas (nilka@google.com) | diversity-programs (diversity-programs@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4807 | Remainder | | | 11/30/2010 | Nika Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4808 | Remainder | | GOOG-HIGH-TECH-00290648 | 11/30/2010 | Nika Thomas (nilka@google.com) | Sarah Stuart (sarahstuart@google.com) | Brian Welle (welle@google.com); Yolanda Mangolini (ymangolini@google.com); Mark Palmer-Edgecumbe (mpe@google.com); Caitlin Hogan (caitlinh@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4809 | Remainder | | | 12/2/2010 | Nika Thomas (nilka@google.com) | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); (caitlinh@google.com); (sarahstuart@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4810 | Remainder | | | 12/3/2010 | Nika Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com); mpe (mpe@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4811 | Remainder | | | 12/3/2010 | Nika Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com); mpe (mpe@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4812 | Remainder | | | 12/3/2010 | Nika Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com); mpe (mpe@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4813 | Remainder | | | 12/3/2010 | Nika Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | Sarah Stuart (sarahstuart@google.com); Brian Welle (welle@google.com); (caitlinh@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4814 | Remainder | | | 12/3/2010 | Nika Thomas (nilka@google.com) | Amy Lambert* (alambert@google.com) | Sarah Stuart (sarahstuart@google.com); Brian Welle (welle@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding policy compliance. | Attorney Client Communication | |
| 4815 | Remainder | | | 12/6/2010 | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com); Nika Thomas (nilka@google.com) | Brian Welle (welle@google.com) | | Draft document seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4816 | Remainder | | | 12/6/2010 | Sarah Stuart (sarahstuart@google.com) | Jude Komuves (jude@google.com); Robyn Thomas* (robynt@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Nika Thomas (nilka@google.com); Caitlin Hogan (caitlinh@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4817 | Remainder | | | 12/6/2010 | Sarah Stuart (sarahstuart@google.com) | Jude Komuves (jude@google.com); Robyn Thomas* (robynt@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Nika Thomas (nilka@google.com); Caitlin Hogan (caitlinh@google.com) | | Draft document sent for purpose of seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 4818 | Remainder | | | 12/6/2010 | Sarah Stuart (sarahstuart@google.com) | Jude Komuves (jude@google.com); Robyn Thomas* (robynt@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Nika Thomas (nilka@google.com); Caitlin Hogan (caitlinh@google.com) | | Draft document sent for purpose of seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 4819 | Remainder | | | 12/6/2010 | Sarah Stuart (sarahstuart@google.com) | Jude Komuves (jude@google.com); Robyn Thomas* (robynt@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Nika Thomas (nilka@google.com); Caitlin Hogan (caitlinh@google.com) | | Draft document sent for purpose of seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 4820 | Remainder | | | 12/6/2010 | Sarah Stuart (sarahstuart@google.com) | Jude Komuves (jude@google.com); Robyn Thomas* (robynt@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Nika Thomas (nilka@google.com); Caitlin Hogan (caitlinh@google.com) | | Draft document sent for purpose of seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 4821 | Remainder | | GOOG-HIGH-TECH-00290688 | 12/10/2010 | Nika Thomas (nilka@google.com) | Sarah Stuart (sarahstuart@google.com); Yolanda Mangolini (ymangolini@google.com); mpe (mpe@google.com); Brian Welle (welle@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4822 | Remainder | | | 12/14/2010 | Sarah Stuart (sarahstuart@google.com) | Jude Komuves (jude@google.com); Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Caitlin Hogan (caitlinh@google.com) | | Draft document reflecting legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | |
| 4823 | Remainder | | | 12/14/2010 | Sarah Stuart (sarahstuart@google.com) | Jude Komuves (jude@google.com); Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Caitlin Hogan (caitlinh@google.com) | | Draft document reflecting legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 4824 | Remainder | | | 12/15/2010 | Sarah Stuart (sarahstuart@google.com) | Katie Bentley (kbentley@google.com); Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Caitlin Hogan (caitlinh@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4825 | Remainder | | | 12/15/2010 | Sarah Stuart (sarahstuart@google.com) | Katie Bentley (kbentley@google.com); Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Caitlin Hogan (caitlinh@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4826 | Remainder | | | 12/21/2010 | Brian Welle (welle@google.com) | Nika Thomas (nilka@google.com) | Karin Magnuson (karinm@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4827 | Remainder | | | 12/21/2010 | Mary Hamershock (mlhamer@google.com) | Randy Reyes (randyreyes@google.com) | Yolanda Mangolini (ymangolini@google.com); (moogle@google.com); (ajacobs@google.com); (shannondeegan@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4828 | Remainder | | | 12/21/2010 | Monica Tanuwidjaja (moogie@google.com) | Mary Hamershock (mfhamer@google.com) | Randy Reyes (randyreyes@google.com); Yolanda Mangolini (ymangolini@google.com); (ojacobs@google.com); (shannondeegan@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4829 | Remainder | | | 12/21/2010 | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com); Nikka Thomas (nilka@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4830 | Remainder | | | 12/22/2010 | Tracy Schmidt (schmidtt@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4831 | Remainder | | | 12/23/2010 | Sridhar Ramaswamy (ramaswamy@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); (acavanaugh@google.com); Nikka Thomas (nilka@google.com); Brian Welle (welle@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4832 | Remainder | | | 12/23/2010 | Rachel Whetstone (rachelw@google.com) | Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Anna Fraser (afraser@google.com); Amy Lambert* (alambert@google.com) | Amy Hess (amyhess@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4833 | Remainder | | | 12/23/2010 | Anna Fraser (afraser@google.com) | Rachel Whetstone (rachelw@google.com) | Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Amy Lambert* (alambert@google.com); Amy Hess (amyhess@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4834 | Remainder | | | 12/23/2010 | Rachel Whetstone (rachelw@google.com) | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Anna Fraser (afraser@google.com); Amy Hess (amyhess@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4835 | Remainder | | | 12/23/2010 | Amy Hess (amyhess@google.com) | Yolanda Mangolini (ymangolini@google.com) | Anna Fraser (afraser@google.com); Rachel Whetstone (rachelw@google.com); Shannon Deegan (shannondeegan@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4836 | Remainder | | | 12/23/2010 | Anna Fraser (afraser@google.com) | Rachel Whetstone (rachelw@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Amy Hess (amyhess@google.com); Nikka Thomas (nilka@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4837 | Remainder | | | 12/23/2010 | Nikka Thomas (nilka@google.com) | Anna Fraser (afraser@google.com) | Rachel Whetstone (rachelw@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Amy Hess (amyhess@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4838 | Remainder | | | 12/23/2010 | Amy Hess (amyhess@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4839 | Remainder | | | 12/23/2010 | Amy Lambert* (alambert@google.com) | Amy Hess (amyhess@google.com) | Nikka Thomas (nilka@google.com); Anna Fraser (afraser@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Gabby Sirner (gns@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4840 | Remainder | | | 12/23/2010 | Amy Hess (amyhess@google.com) | Amy Lambert* (alambert@google.com) | Nikka Thomas (nilka@google.com); Anna Fraser (afraser@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Gabby Sirner (gns@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4841 | Remainder | | | 12/23/2010 | Nikka Thomas (nilka@google.com) | Amy Hess (amyhess@google.com) | Amy Lambert* (alambert@google.com); Anna Fraser (afraser@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Gabby Sirner (gns@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4842 | Remainder | | | 12/23/2010 | Nikka Thomas (nilka@google.com) | Amy Hess (amyhess@google.com) | Amy Lambert* (alambert@google.com); Anna Fraser (afraser@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Gabby Sirner (gns@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4843 | Remainder | | | 12/23/2010 | Amy Hess (amyhess@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Nikka Thomas (nilka@google.com); Anna Fraser (afraser@google.com); Shannon Deegan (shannondeegan@google.com); Gabby Sirner (gns@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4844 | Remainder | | | 12/28/2010 | Karin Magnuson (karinm@google.com) | Brian Welle (welle@google.com); Amy Lambert* (alambert@google.com) | Nikka Thomas (nilka@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4845 | Remainder | | | 12/28/2010 | Karin Magnuson (karinm@google.com) | danielleh (danielleh@google.com); Amy Lambert* (alambert@google.com) | Nikka Thomas (nilka@google.com); Brian Welle (welle@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4846 | Remainder | | | 10/15/2010 | Caitlin Hogan (caitlinh@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Nikka Thomas (nilka@google.com); Brian Welle (welle@google.com); Sarah Stuart (sarahstuart@google.com); Sara Pelosi (spelosi@google.com); Randy Reyes (randyreyes@google.com); Emily Ford (eford@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4847 | Remainder | | | 10/15/2010 | Caitlin Hogan (caitlinh@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Nikka Thomas (nilka@google.com); Brian Welle (welle@google.com); Sarah Stuart (sarahstuart@google.com); Sara Pelosi (spelosi@google.com); Randy Reyes (randyreyes@google.com); Emily Ford (eford@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4848 | Remainder | | | 10/21/2010 | Caitlin Hogan (caitlinh@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Nikka Thomas (nilka@google.com); Brian Welle (welle@google.com); Sarah Stuart (sarahstuart@google.com); Sara Pelosi (spelosi@google.com); Randy Reyes (randyreyes@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4849 | Remainder | | | 10/21/2010 | Caitlin Hogan (catlinh@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com); Brian Welle (welle@google.com); Sarah Stuart (sarahstuart@google.com); Sara Pelosi (randyreyes@google.com); Randy Reyes (randyreyes@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4850 | Remainder | | | 11/19/2010 | Amy Lambert* (alambert@google.com) | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4851 | Remainder | | | 9/9/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Sara Pelosi (spelosi@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4852 | Remainder | | | 9/9/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Sara Pelosi (spelosi@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4853 | Remainder | | | 9/9/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Sara Pelosi (spelosi@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4854 | Remainder | | | 9/9/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Sara Pelosi (spelosi@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4855 | Remainder | | | 9/9/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Sara Pelosi (spelosi@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4856 | Remainder | | | 9/9/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Sara Pelosi (spelosi@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4857 | Remainder | | | 9/9/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Sara Pelosi (spelosi@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4858 | Remainder | | | 9/9/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Sara Pelosi (spelosi@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4859 | Remainder | | | 9/9/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Sara Pelosi (spelosi@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4860 | Remainder | | | 9/9/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Sara Pelosi (spelosi@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4861 | Remainder | | | 9/9/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Sara Pelosi (spelosi@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4862 | Remainder | | | 9/9/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Sara Pelosi (spelosi@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4863 | Remainder | | | 9/9/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Sara Pelosi (spelosi@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4864 | Remainder | | | 9/21/2010 | Sara Pelosi (spelosi@google.com) | Doris Lim (dorisl@google.com); Karin Magnuson (karinm@google.com); Suzanne Gordon (suzannegordon@google.com); Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4865 | Remainder | | | 9/21/2010 | Sara Pelosi (spelosi@google.com) | Doris Lim (dorisl@google.com); Karin Magnuson (karinm@google.com); Suzanne Gordon (suzannegordon@google.com); Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4866 | Remainder | | | 9/21/2010 | Sara Pelosi (spelosi@google.com) | Doris Lim (dorisl@google.com); Karin Magnuson (karinm@google.com); Suzanne Gordon (suzannegordon@google.com); Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4867 | Remainder | | | 9/21/2010 | Sara Pelosi (spelosi@google.com) | Doris Lim (dorisl@google.com); Karin Magnuson (karinm@google.com); Suzanne Gordon (suzannegordon@google.com); Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4868 | Remainder | | | 9/22/2010 | Meredith Carroll (meredith@google.com) | Amy Lambert* (alambert@google.com); Jude Komuves (jude@google.com) | Nilka Thomas (nilka@google.com); Sarah Stuart (sarahstuart@google.com); Dave Petersen (davepp@google.com); Yolanda Mangolini (ymangolini@google.com); Becky Bucich (beckybucich@google.com); Caitlin Hogan (catlinh@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4869 | Remainder | | | 9/22/2010 | Meredith Carroll (meredith@google.com) | Amy Lambert* (alambert@google.com); Jude Komuves (jude@google.com) | Nilka Thomas (nilka@google.com); Sarah Stuart (sarahstuart@google.com); Dave Petersen (davepp@google.com); Yolanda Mangolini (ymangolini@google.com); Becky Bucich (beckybucich@google.com); Caitlin Hogan (catlinh@google.com) | | Draft document reflecting legal advice of Amy lambert* regarding employment matter. | Attorney Client Communication | |
| 4870 | Remainder | | | 9/22/2010 | Meredith Carroll (meredith@google.com) | Amy Lambert* (alambert@google.com); Michelle Craig (mcraig@google.com) | Becky Bucich (beckybucich@google.com); Sarah Stuart (sarahstuart@google.com); Nilka Thomas (nilka@google.com); Yolanda Mangolini (ymangolini@google.com); Caitlin Hogan (catlinh@google.com); Dave Petersen (davepp@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4871 | Remainder | | | 9/22/2010 | Meredith Carroll (meredith@google.com) | Amy Lambert* (alambert@google.com); Michelle Craig (mcraig@google.com) | Becky Bucich (beckybucich@google.com); Sarah Stuart (sarahstuart@google.com); Nilka Thomas (nilka@google.com); Yolanda Mangolini (ymangolini@google.com); Caitlin Hogan (catlinh@google.com); Dave Petersen (davepp@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4872 | Remainder | | | 9/22/2010 | Meredith Carroll (meredith@google.com) | Amy Lambert* (alambert@google.com); Katie Bentley (kbentley@google.com) | Sarah Stuart (sarahstuart@google.com); Nilka Thomas (nilka@google.com); Caitlin Hogan (catlinh@google.com); Yolanda Mangolini (ymangolini@google.com); Dave Petersen (davepp@google.com); Becky Bucich (beckybucich@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4873 | Remainder | | | 9/22/2010 | Meredith Carroll (meredith@google.com) | Amy Lambert* (alambert@google.com); Katie Bentley (kbentley@google.com) | Sarah Stuart (sarahstuart@google.com); Nilka Thomas (nilka@google.com); Caitlin Hogan (catlinh@google.com); Yolanda Mangolini (ymangolini@google.com); Dave Petersen (davepp@google.com); Becky Bucich (beckybucich@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4874 | Remainder | | | 9/29/2010 | Google Ticket System (ticket-nobounce@google.com) | (ymangolini@google.com) | | | Email reflecting legal advice of Robyn Thomas* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 4875 | Remainder | | GOOG-HIGH-TECH-00289995 | 9/27/2010 | Antra Collins (antra@google.com) | Kyle Ewing (kewing@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4876 | Remainder | | GOOG-HIGH-TECH-00289331 | 8/10/2010 | Ethan Guo (ethanguo@google.com) | Linh-Chi Nguyen (linhchi@google.com) | Yolanda Mangolini (ymangolini@google.com); Karen Quinn (karenq@google.com); Nicole Patterson (nicolep@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4877 | Remainder | | GOOG-HIGH-TECH-00289359 | 8/11/2010 | Linh-Chi Nguyen (linhchi@google.com) | Ethan Guo (ethanguo@google.com) | Yolanda Mangolini (ymangolini@google.com); Karen Quinn (karenq@google.com); Nicole Patterson (nicolep@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4878 | Remainder | | | 8/16/2010 | Nilka Thomas (nilka@google.com) | Janet Cho (janetcho@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Elaine Mossner (eking@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4879 | Remainder | | | 8/16/2010 | Shannon Deegan (shannondeegan@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking, containing, and reflecting legal advice of Allison Brown* regarding recruiting matter. | Attorney Client Communication | |
| 4880 | Remainder | | | 8/17/2010 | Janet Cho (janetcho@google.com) | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Elaine Mossner (ekirg@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4881 | Remainder | | | 8/17/2010 | Elaine King Mossner (emossner@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4882 | Remainder | | | 8/30/2010 | Nilka Thomas (nilka@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4883 | Remainder | | | 8/30/2010 | Amy Lambert* (alambert@google.com) | (nilka@google.com); (ymangolini@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 4884 | Remainder | | GOOG-HIGH-TECH-00289607 | 9/1/2010 | Caroline Horn (chorn@google.com) | Shannon Deegan (shannondeegan@google.com) | Joan Bivens (jbivens@google.com); Robyn Thomas* (robynt@google.com); Matthew Worby (worby@google.com); (toddd@google.com); Amy Lambert* (alambert@google.com); (sunnyg@google.com); Jill Hazelbaker (jhazelbaker@google.com); (jordann@google.com); (ilane@google.com); Mangolini Yolanda (ymangolini@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4885 | Remainder | | GOOG-HIGH-TECH-00467420 | 6/2/2010 | Yolanda Mangolini (ymangolini@google.com) | Julie Hammel (jhammel@google.com) | Pierre Cintra (pcintra@google.com); Christine Jagoe (christine@google.com); Alex Williams (alexw@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4886 | Remainder | | | 6/12/2010 | Nilka Thomas (nilka@google.com) | Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product |
| 4887 | Remainder | | GOOG-HIGH-TECH-00467452 | 6/7/2010 | Yolanda Mangolini Yolanda Mangolini (ymangolini@google.com) | Eric Schaffer (eschaffer@google.com) | Matt Kunzweiler (mattk@google.com); Nilka Thomas (nilka@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4888 | Remainder | | | 7/22/2010 | Michelle Craig (mcraig@google.com) | Shannon Deegan (shannondeegan@google.com); Robyn Thomas* (robynt@google.com) | Mangolini Yolanda (ymangolini@google.com); Nicole Patterson (nicolep@google.com) | | Email seeking legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 4889 | Remainder | | | 7/22/2010 | Michelle Craig (mcraig@google.com) | Shannon Deegan (shannondeegan@google.com); Robyn Thomas* (robynt@google.com) | Mangolini Yolanda (ymangolini@google.com); Nicole Patterson (nicolep@google.com) | | Draft document sent for purpose of seeking legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 4890 | Remainder | | | 7/22/2010 | Michelle Craig (mcraig@google.com) | Shannon Deegan (shannondeegan@google.com); Robyn Thomas* (robynt@google.com) | Mangolini Yolanda (ymangolini@google.com); Nicole Patterson (nicolep@google.com) | | Draft document sent for purpose of seeking legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 4891 | Remainder | | GOOG-HIGH-TECH-00467623 | 7/24/2010 | Mary Hamershock (mthamer@google.com) | Janet Cho (janetcho@google.com) | Christina Gates (cnyssen@google.com); Stephanie Chenevert (chenevert@google.com); Kristin Reinke (kreinke@google.com); olanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4892 | Remainder | | GOOG-HIGH-TECH-00466964 | 4/25/2010 | Stephan Meyer-Ewald (sme@google.com) | lstaff@google.com; hrgens@google.com; leadrecruiters@google.com; Mike Shin (mshin@google.com); Archana Jain (jaina@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 4893 | Remainder | | | 4/29/2010 | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4894 | Remainder | | | 5/3/2010 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product |
| 4895 | Remainder | | | 5/3/2010 | Nilka Thomas (nilka@google.com) | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4896 | Remainder | | GOOG-HIGH-TECH-00467086 | 5/3/2010 | Julie Hammel (jhammel@google.com) | Yolanda Mangolini (ymangolini@google.com) | Jolie Sorge (jolies@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4897 | Remainder | | GOOG-HIGH-TECH-00467093 | 5/4/2010 | Julie Hammel (jhammel@google.com) | Jolie Sorge (jolies@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 4898 | Remainder | | GOOG-HIGH-TECH-00467180 | 5/11/2010 | Rebecca Selvenis (selvenis@google.com) | Shannon Deegan (shannondeegan@google.com) | | | Email containing and reflecting legal advice of Irina Crone (Contracts Manager) regarding contract. | Attorney Client Communication | Yes |
| 4899 | Remainder | | GOOG-HIGH-TECH-00467183 | 5/11/2010 | Rebecca Selvenis (selvenis@google.com) | Shannon Deegan (shannondeegan@google.com) | | | Email containing and reflecting legal advice of Irina Crone (Contracts Manager) regarding contract. | Attorney Client Communication | Yes |
| 4900 | Remainder | | GOOG-HIGH-TECH-00467186 | 5/11/2010 | Rebecca Selvenis (selvenis@google.com) | Shannon Deegan (shannondeegan@google.com) | | | Email containing and reflecting legal advice of Irina Crone (Contracts Manager) regarding contract. | Attorney Client Communication | Yes |
| 4901 | Remainder | | GOOG-HIGH-TECH-00467190 | 5/11/2010 | Rebecca Selvenis (selvenis@google.com) | Shannon Deegan (shannondeegan@google.com) | | | Email containing and reflecting legal advice of Irina Crone (Contracts Manager) regarding contract. | Attorney Client Communication | Yes |
| 4902 | Remainder | | | 5/20/2010 | Kelly Studer (kstuder@google.com) | (hiring-grouplet@google.com) | Janet Cho (janetcho@google.com); Mary Hamershock (mthamer@google.com); Amy Lambert* (alambert@google.com); Adam Leader (aleader@google.com); Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4903 | Remainder | | | 5/26/2010 | Julia Schuermann* (jschuermann@google.com) | Allison Brown* (allisonbrown@google.com) | David Santo (dsanto@google.com); Yolanda Mangolini (ymangolini@google.com); Alex Carlson (alexcarlson@google.com); Richard Allen (richardallen@google.com); Katy Lynch (klynch@google.com) | | Email seeking and containing legal advice of Allison Brown* regarding recruiting matter. | Attorney Client Communication | |
| 4904 | Remainder | | | 5/26/2010 | Allison Brown* (allisonbrown@google.com) | Julia Schuermann* (jschuermann@google.com) | David Santo (dsanto@google.com); Yolanda Mangolini (ymangolini@google.com); Alex Carlson (alexcarlson@google.com); Richard Allen (richardallen@google.com); Katy Lynch (klynch@google.com) | | Email seeking and containing legal advice of Allison Brown* regarding recruiting matter. | Attorney Client Communication | |
| 4905 | Remainder | | | 5/26/2010 | Katy Lynch (klynch@google.com) | Allison Brown* (allisonbrown@google.com) | Julia Schuermann* (jschuermann@google.com); David Santo (dsanto@google.com); Yolanda Mangolini (ymangolini@google.com); Alex Carlson (alexcarlson@google.com); Richard Allen (richardallen@google.com) | | Email seeking and reflecting legal advice of Allison Brown* regarding recruiting matter. | Attorney Client Communication | |
| 4906 | Remainder | | | 5/26/2010 | Richard Allen (richardallen@google.com) | Katy Lynch (klynch@google.com) | Allison Brown* (allisonbrown@google.com); Julia Schuermann* (jschuermann@google.com); David Santo (dsanto@google.com); Yolanda Mangolini (ymangolini@google.com); Alex Carlson (alexcarlson@google.com) | | Email seeking and reflecting legal advice of Allison Brown* regarding recruiting matter. | Attorney Client Communication | |
| 4907 | Remainder | | | 5/26/2010 | David Santo (dsanto@google.com) | Richard Allen (richardallen@google.com) | Katy Lynch (klynch@google.com); Allison Brown* (allisonbrown@google.com); Julia Schuermann* (jschuermann@google.com); Yolanda Mangolini (ymangolini@google.com); Alex Carlson (alexcarlson@google.com) | | Email seeking and reflecting legal advice of Allison Brown* regarding recruiting matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4908 | Remainder | | | 5/26/2010 | Julia Schuermann* (jschuermann@google.com) | Richard Allen (richardallen@google.com) | Katy Lynch (klynch@google.com); Allison Brown* (allisonbrown@google.com); David Santo (dsanto@google.com); Yolanda Mangolini (ymangolini@google.com); Alex Carlson (alexcarlson@google.com) | | Email seeking and containing legal advice of Allison Brown* regarding recruiting matter. | Attorney Client Communication | |
| 4909 | Remainder | | GOOG-HIGH-TECH-00467347 | 4/18/2010 | Yolanda Mangolini (ymangolini@google.com) | Francoise Brougher (fbrougher@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4910 | Remainder | | | 3/21/2010 | Cathay Bi (cathay@google.com) | Yolanda Mangolini (ymangolini@google.com) | Brian Welle (welle@google.com); Sara Pelosi (spelosi@google.com); Emily Nishi (emilyn@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4911 | Remainder | | | 3/21/2010 | Cathay Bi (cathay@google.com) | Yolanda Mangolini (ymangolini@google.com) | Brian Welle (welle@google.com); Sara Pelosi (spelosi@google.com); Emily Nishi (emilyn@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4912 | Remainder | | | 3/21/2010 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | (spelosi@google.com); (cathay@google.com); (welle@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4913 | Remainder | | | 3/22/2010 | Brian Welle (welle@google.com) | Cathay Bi (cathay@google.com) | Yolanda Mangolini (ymangolini@google.com); (spelosi@google.com); (emilyn@google.com); David Nickels (nickels@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4914 | Remainder | | | 3/22/2010 | Brian Welle (welle@google.com) | Cathay Bi (cathay@google.com) | Yolanda Mangolini (ymangolini@google.com); (spelosi@google.com); (emilyn@google.com); David Nickels (nickels@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 4915 | Remainder | | | 3/22/2010 | Cathay Bi (cathay@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | Emily Nishi (emilyn@google.com); Brian Welle (welle@google.com); Sara Pelosi (spelosi@google.com) | | Draft document sent to purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4916 | Remainder | | | 3/22/2010 | Cathay Bi (cathay@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | Emily Nishi (emilyn@google.com); Brian Welle (welle@google.com); Sara Pelosi (spelosi@google.com); David Nickels (nickels@google.com) | | Draft document sent of purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4917 | Remainder | | | 3/22/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Cathay Bi (cathay@google.com); Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); Sara Pelosi (spelosi@google.com); David Nickels (nickels@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4918 | Remainder | | | 3/22/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Cathay Bi (cathay@google.com); Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); Sara Pelosi (spelosi@google.com); David Nickels (nickels@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4919 | Remainder | | | 3/22/2010 | Sara Pelosi (spelosi@google.com) | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); Cathay Bi (cathay@google.com); Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); David Nickels (nickels@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4920 | Remainder | | | 3/22/2010 | Cathay Bi (cathay@google.com) | Sara Pelosi (spelosi@google.com) | Brian Welle (welle@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); David Nickels (nickels@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4921 | Remainder | | | 3/22/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4922 | Remainder | | | 3/22/2010 | Cathay Bi (cathay@google.com) | Yolanda Mangolini (ymangolini@google.com) | (spelosi@google.com); (welle@google.com); Amy Lambert* (alambert@google.com); (emilyn@google.com); (nickels@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4923 | Remainder | | | 3/22/2010 | Sara Pelosi (spelosi@google.com) | Yolanda Mangolini (ymangolini@google.com) | Cathay Bi (cathay@google.com); (welle@google.com); Amy Lambert* (alambert@google.com); (emilyn@google.com); (nickels@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4924 | Remainder | | | 3/22/2010 | Sara Pelosi (spelosi@google.com) | Yolanda Mangolini (ymangolini@google.com) | Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); Amy Lambert* (alambert@google.com); (emilyn@google.com); (nickels@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4925 | Remainder | | | 3/23/2010 | Sara Pelosi (spelosi@google.com) | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); Amy Lambert* (alambert@google.com); (nickels@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4926 | Remainder | | | 3/23/2010 | Sara Pelosi (spelosi@google.com) | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); Amy Lambert* (alambert@google.com); (nickels@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4927 | Remainder | | | 3/23/2010 | Sara Pelosi (spelosi@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); (nickels@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4928 | Remainder | | | 3/23/2010 | Brian Welle (welle@google.com) | Sara Pelosi (spelosi@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); Cathay Bi (cathay@google.com); (nickels@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4929 | Remainder | | | 3/23/2010 | Brian Welle (welle@google.com) | Sara Pelosi (spelosi@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); Cathay Bi (cathay@google.com); (nickels@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4930 | Remainder | | | 3/23/2010 | Amy Lambert* (alambert@google.com) | Brian Welle (welle@google.com) | Sara Pelosi (spelosi@google.com); Yolanda Mangolini (ymangolini@google.com); Emily Nishi (emilyn@google.com); Cathay Bi (cathay@google.com); (nickels@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |

CONFIDENTIAL - ATTORNEY EYES ONLY

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4931 | Remainder | | | 3/23/2010 | Amy Lambert* (alambert@google.com) | Brian Welle (welle@google.com) | Sara Pelosi (spelosi@google.com); Yolanda Mangolni (ymangolni@google.com); Emily Nishi (emilyn@google.com); Cathay Bi (cathay@google.com); (nickels@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4932 | Remainder | | | 3/23/2010 | Sara Pelosi (spelosi@google.com) | Amy Lambert* (alambert@google.com) | Brian Welle (welle@google.com); Yolanda Mangolni (ymangolni@google.com); Emily Nishi (emilyn@google.com); Cathay Bi (cathay@google.com); (nickels@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4933 | Remainder | | | 3/23/2010 | Sara Pelosi (spelosi@google.com) | Amy Lambert* (alambert@google.com) | Brian Welle (welle@google.com); Yolanda Mangolni (ymangolni@google.com); Emily Nishi (emilyn@google.com); Cathay Bi (cathay@google.com); (nickels@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4934 | Remainder | | | 3/24/2010 | Sara Pelosi (spelosi@google.com) | Amy Lambert* (alambert@google.com) | Brian Welle (welle@google.com); Yolanda Mangolni (ymangolni@google.com); Emily Nishi (emilyn@google.com); Cathay Bi (cathay@google.com); (nickels@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4935 | Remainder | | | 3/24/2010 | Sara Pelosi (spelosi@google.com) | Amy Lambert* (alambert@google.com) | Brian Welle (welle@google.com); Yolanda Mangolni (ymangolni@google.com); Emily Nishi (emilyn@google.com); Cathay Bi (cathay@google.com); (nickels@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4936 | Remainder | | | 3/25/2010 | Sara Pelosi (spelosi@google.com) | Yolanda Mangolni (ymangolni@google.com); Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); David Nickels (nickels@google.com); Emily Nishi (emilyn@google.com) | Amy Lambert* (alambert@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4937 | Remainder | | | 3/25/2010 | Sara Pelosi (spelosi@google.com) | Yolanda Mangolni (ymangolni@google.com); Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); David Nickels (nickels@google.com); Emily Nishi (emilyn@google.com) | Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4938 | Remainder | | GOOG-HIGH-TECH-00466645 | 3/25/2010 | Janet Cho (janetcho@google.com) | Adam Leader (aleader@google.com) | Kelly Studer (kstuder@google.com); Ben Treynor (btreynor@google.com); Anjali Joshi (ajoshi@google.com); Benjamin Fried (bf@google.com); Mary Hamershock (mfhamer@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4939 | Remainder | | GOOG-HIGH-TECH-00466652 | 3/25/2010 | Janet Cho (janetcho@google.com) | Adam Leader (aleader@google.com) | Kelly Studer (kstuder@google.com); Ben Treynor (btreynor@google.com); Anjali Joshi (ajoshi@google.com); Benjamin Fried (bf@google.com); Mary Hamershock (mfhamer@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4940 | Remainder | | GOOG-HIGH-TECH-00466673 | 3/25/2010 | Janet Cho (janetcho@google.com) | Adam Leader (aleader@google.com) | Kelly Studer (kstuder@google.com); Ben Treynor (btreynor@google.com); Anjali Joshi (ajoshi@google.com); Benjamin Fried (bf@google.com); Mary Hamershock (mfhamer@google.com); Yolanda Mangolini (ymangolini@google.com); Sam Greenfield (samg@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4941 | Remainder | | GOOG-HIGH-TECH-00466678 | 3/25/2010 | Kelly Studer (kstuder@google.com) | (aleader@google.com) | Janet Cho (janetcho@google.com); Ben Treynor (btreynor@google.com); Anjali Joshi (ajoshi@google.com); Benjamin Fried (bf@google.com); Mary Hamershock (mfhamer@google.com); Yolanda Mangolini (ymangolini@google.com); Sam Greenfield (samg@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4942 | Remainder | | GOOG-HIGH-TECH-00466709 | 3/26/2010 | Amy Lambert* (alambert@google.com) | Kelly Studer (kstuder@google.com) | (aleader@google.com); Janet Cho (janetcho@google.com); Ben Treynor (btreynor@google.com); Anjali Joshi (ajoshi@google.com); Benjamin Fried (bf@google.com); Mary Hamershock (mfhamer@google.com); Yolanda Mangolini (ymangolini@google.com); Sam Greenfield (samg@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4943 | Remainder | | GOOG-HIGH-TECH-00466715 | 3/26/2010 | Sam Greenfield (samg@google.com) | Amy Lambert* (alambert@google.com) | Kelly Studer (kstuder@google.com); (aleader@google.com); Janet Cho (janetcho@google.com); Ben Treynor (btreynor@google.com); Anjali Joshi (ajoshi@google.com); Benjamin Fried (bf@google.com); Mary Hamershock (mfhamer@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4944 | Remainder | | | 3/29/2010 | Amy Lambert* (alambert@google.com) | Yolanda Mangolni (ymangolni@google.com) | Robyn Thomas* (robynt@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4945 | Remainder | | | 3/30/2010 | Emily Nishi (emilyn@google.com) | Yolanda Mangolni (ymangolni@google.com) | Brian Welle (welle@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4946 | Remainder | | | 3/31/2010 | Shannon Deegan (shannondeegan@google.com) | Yolanda Mangolni (ymangolni@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4947 | Remainder | | | 3/31/2010 | Cathay Bi (cathay@google.com) | Yolanda Mangolni (ymangolni@google.com) | Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com); Sara Pelosi (spelosi@google.com); David Nickels (nickels@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4948 | Remainder | | | 3/31/2010 | David Nickels (nickels@google.com) | Sara Pelosi (spelosi@google.com) | Cathay Bi (cathay@google.com); Yolanda Mangolni (ymangolni@google.com); Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4949 | Remainder | | | 3/31/2010 | David Nickels (nickels@google.com) | Sara Pelosi (spelosi@google.com) | Cathay Bi (cathay@google.com); Yolanda Mangolni (ymangolni@google.com); Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4950 | Remainder | | | 3/31/2010 | David Nickels (nickels@google.com) | Sara Pelosi (spelosi@google.com) | Cathay Bi (cathay@google.com); Yolanda Mangolni (ymangolni@google.com); Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4951 | Remainder | | | 3/31/2010 | Sara Pelosi (spelosi@google.com) | David Nickels (nickels@google.com) | Cathay Bi (cathay@google.com); Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4952 | Remainder | | | 3/31/2010 | Emily Nishi (emilyn@google.com) | Sara Pelosi (spelosi@google.com) | David Nickels (nickels@google.com); Cathay Bi (cathay@google.com); Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4953 | Remainder | | | 3/31/2010 | Sara Pelosi (spelosi@google.com) | Emily Nishi (emilyn@google.com) | David Nickels (nickels@google.com); Cathay Bi (cathay@google.com); Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4954 | Remainder | | GOOG-HIGH-TECH-00288832 | 3/31/2010 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4955 | Remainder | | GOOG-HIGH-TECH-00288833 | 3/31/2010 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4956 | Remainder | | GOOG-HIGH-TECH-00288834 | 3/31/2010 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4957 | Remainder | | GOOG-HIGH-TECH-00288835 | 3/31/2010 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4958 | Remainder | | GOOG-HIGH-TECH-00288836 | 3/31/2010 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4959 | Remainder | | GOOG-HIGH-TECH-00288837 | 3/31/2010 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4960 | Remainder | | GOOG-HIGH-TECH-00288838 | 3/31/2010 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 4961 | Remainder | | | 4/20/2010 | Emily Nishi (emilyn@google.com) | Amy Lambert* (alambert@google.com) | Nika Thomas (nika@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Sunil Chandra (schandra@google.com); Robyn Thomas* (robyn@google.com); Nicole Patterson (nicolep@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 4962 | Remainder | | | 4/20/2010 | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4963 | Remainder | | | 1/21/2010 | David Nickels (nickels@google.com) | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication | |
| 4964 | Remainder | | GOOG-HIGH-TECH-00288335 | 1/25/2010 | Bernita Jenkins (bernita@google.com) | Mary Hamershock (mthamer@google.com) | Seth Williams (sethw@google.com); Sara Menna (sskidmore@google.com); Elizabeth Calvert (ecalvert@google.com); Kimberly Sterling (ksterling@google.com); Bryan Power (bpower@google.com); Michael Shaw (mshaw@google.com); Bob See (bobsee@google.com); Kristin Kassaei (kkassaei@google.com) | | Email prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4965 | Remainder | | | 2/2/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 4966 | Remainder | | GOOG-HIGH-TECH-00466523 | 12/15/2009 | Yolanda Mangolini (ymangolini@google.com) | Janet Cho (janetcho@google.com); Marcella Butler (marcellab@google.com); Becky Buzich (beckybuzich@google.com); Liane Hornsey (liane@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4967 | Remainder | | | 2/7/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4968 | Remainder | | | 2/9/2010 | Emily Nishi (emilyn@google.com) | Cathay Bi (cathay@google.com) | Sarah Stuart (sarahstuart@google.com); Nika Thomas (nika@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4969 | Remainder | | | 2/9/2010 | Emily Nishi (emilyn@google.com) | Cathay Bi (cathay@google.com) | Sarah Stuart (sarahstuart@google.com); Nika Thomas (nika@google.com); Yolanda Mangolini (ymangolini@google.com) | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4970 | Remainder | | | 2/10/2010 | Cathay Bi (cathay@google.com) | Emily Nishi (emilyn@google.com) | Sarah Stuart (sarahstuart@google.com); Nika Thomas (nika@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4971 | Remainder | | GOOG-HIGH-TECH-00466555 | 12/15/2009 | Yolanda Mangolini (ymangolini@google.com) | Janet Cho (janetcho@google.com); Marcella Butler (marcellab@google.com); Becky Buzich (beckybuzich@google.com); Liane Hornsey (liane@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4972 | Remainder | | | 2/12/2010 | David Nickels (nickels@google.com) | Emily Nishi (emilyn@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); Sara Pelosi (spelosi@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4973 | Remainder | | | 2/12/2010 | David Nickels (nickels@google.com) | Emily Nishi (emilyn@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); Sara Pelosi (spelosi@google.com) | | Document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4974 | Remainder | | | 2/12/2010 | David Nickels (nickels@google.com) | Emily Nishi (emilyn@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); Sara Pelosi (spelosi@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4975 | Remainder | | | 2/20/2010 | Cathay Bi (cathay@google.com) | Emily Nishi (emilyn@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | David Nickels (nickels@google.com); Sara Pelosi (spelosi@google.com); Brian Welle (welle@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4976 | Remainder | | | 2/20/2010 | Cathay Bi (cathay@google.com) | Emily Nishi (emilyn@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | David Nickels (nickels@google.com); Sara Pelosi (spelosi@google.com); Brian Welle (welle@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4977 | Remainder | | | 2/22/2010 | Brian Welle (welle@google.com) | Cathay Bi (cathay@google.com) | Sara Pelosi (spelosi@google.com); David Nickels (nickels@google.com); Emily Nishi (emilyn@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4978 | Remainder | | | 2/22/2010 | Brian Welle (welle@google.com) | Cathay Bi (cathay@google.com) | Sara Pelosi (spelosi@google.com); David Nickels (nickels@google.com); Emily Nishi (emilyn@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |

20130227 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4979 | Remainder | | | 2/26/2010 | Janet Cho (janetcho@google.com) | Yolanda Mangolini (ymangolini@google.com) | lkstuder@google.com); (abeer@google.com); (prasadshetty@google.com); (shannondeegan@google.com); (mthamer@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4980 | Remainder | | | 2/26/2010 | Kelly Studer (kstuder@google.com) | Janet Cho (janetcho@google.com) | Yolanda Mangolini (ymangolini@google.com); (abeer@google.com); (prasadshetty@google.com); (shannondeegan@google.com); (mthamer@google.com); Amy Lambert* (alambert@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4981 | Remainder | | | 2/26/2010 | Janet Cho (janetcho@google.com) | Kelly Studer (kstuder@google.com) | Yolanda Mangolini (ymangolini@google.com); (abeer@google.com); (prasadshetty@google.com); (shannondeegan@google.com); (mthamer@google.com); Amy Lambert* (alambert@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4982 | Remainder | | GOOG-HIGH-TECH-00267979 | 11/3/2009 | Nicole Patterson (nicolep@google.com) | Santa Skribe-Negre (santa@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4983 | Remainder | | | 11/17/2009 | Janet Cho (janetcho@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | Mary Hamershock (mthamer@google.com); Liane Hornsey (liane@google.com); Matthew Worby (worby@google.com); Anne Driscoll (driscoll@google.com); Gabrielle Sirner (grs@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4984 | Remainder | | | 11/17/2009 | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4985 | Remainder | | | 11/17/2009 | Anne Driscoll (driscoll@google.com) | Gabrielle Sirner (grs@google.com) | Liane Hornsey (liane@google.com); Yolanda Mangolini (ymangolini@google.com); Janet Cho (janetcho@google.com); Matthew Worby (worby@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4986 | Remainder | | | 11/17/2009 | Gabrielle Sirner (grs@google.com) | Yolanda Mangolini (ymangolini@google.com) | Anne Driscoll (driscoll@google.com); Liane Hornsey (liane@google.com); Janet Cho (janetcho@google.com); Matthew Worby (worby@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4987 | Remainder | | | 11/18/2009 | Matthew Worby (worby@google.com) | Yolanda Mangolini (ymangolini@google.com) | Anne Driscoll (driscoll@google.com); Gabrielle Sirner (grs@google.com); Liane Hornsey (liane@google.com); Janet Cho (janetcho@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4988 | Remainder | | | 11/18/2009 | Shannon Maher (shannonmaher@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 4989 | Remainder | | GOOG-HIGH-TECH-00288098 | 11/18/2009 | (Staffing2009@google.com) | Alyssa Brennan (abrennan@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4990 | Remainder | | GOOG-HIGH-TECH-00288100 | 11/18/2009 | Gabrielle Sirner (grs@google.com) | Alyssa Brennan (abrennan@google.com) | Yolanda Mangolini (ymangolini@google.com); Seth Williams (sethw@google.com); Mary Hamershock (mthamer@google.com); Brandon Rousseau (brousseau@google.com); Eric Bullock (erich@google.com); Linda Veenker (lveenker@google.com); Shannon Shaper (shaper@google.com); Anne Driscoll (driscoll@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4991 | Remainder | | GOOG-HIGH-TECH-00288103 | 11/18/2009 | Gabrielle Sirner (grs@google.com) | Seth Williams (sethw@google.com); Matthew Worby (worby@google.com) | Linda Veenker (lveenker@google.com); Alyssa Brennan (abrennan@google.com); Yolanda Mangolini (ymangolini@google.com); Mary Hamershock (mthamer@google.com); Brandon Rousseau (brousseau@google.com); Eric Bullock (erich@google.com); Shannon Shaper (shaper@google.com); Anne Driscoll (driscoll@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4992 | Remainder | | GOOG-HIGH-TECH-00288108 | 11/18/2009 | Gabrielle Sirner (grs@google.com) | Seth Williams (sethw@google.com); Matthew Worby (worby@google.com) | Linda Veenker (lveenker@google.com); Alyssa Brennan (abrennan@google.com); Yolanda Mangolini (ymangolini@google.com); Mary Hamershock (mthamer@google.com); Brandon Rousseau (brousseau@google.com); Eric Bullock (erich@google.com); Shannon Shaper (shaper@google.com); Anne Driscoll (driscoll@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4993 | Remainder | | GOOG-HIGH-TECH-00288112 | 11/18/2009 | Gabrielle Sirner (grs@google.com) | Seth Williams (sethw@google.com); Matthew Worby (worby@google.com) | Linda Veenker (lveenker@google.com); Alyssa Brennan (abrennan@google.com); Yolanda Mangolini (ymangolini@google.com); Mary Hamershock (mthamer@google.com); Brandon Rousseau (brousseau@google.com); Eric Bullock (erich@google.com); Shannon Shaper (shaper@google.com); Anne Driscoll (driscoll@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4994 | Remainder | | GOOG-HIGH-TECH-00288117 | 11/18/2009 | Gabrielle Sirner (grs@google.com) | Seth Williams (sethw@google.com); Matthew Worby (worby@google.com) | Linda Veenker (lveenker@google.com); Alyssa Brennan (abrennan@google.com); Yolanda Mangolini (ymangolini@google.com); Mary Hamershock (mthamer@google.com); Brandon Rousseau (brousseau@google.com); Eric Bullock (erich@google.com); Shannon Shaper (shaper@google.com); Anne Driscoll (driscoll@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4995 | Remainder | | | 11/18/2009 | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | Linda Veenker (lveenker@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 4996 | Remainder | | GOOG-HIGH-TECH-00288122 | 11/18/2009 | Gabrielle Sirner (grs@google.com) | Seth Williams (sethw@google.com); Matthew Worby (worby@google.com) | Linda Veenker (lveenker@google.com); Alyssa Brennan (abrennan@google.com); Yolanda Mangolini (ymangolini@google.com); Mary Hamershock (mthamer@google.com); Brandon Rousseau (brousseau@google.com); Eric Bullock (erich@google.com); Shannon Shaper (shaper@google.com); Anne Driscoll (driscoll@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4997 | Remainder | | GOOG-HIGH-TECH-00288127 | 11/18/2009 | Brandon Rousseau (brousseau@google.com) | Gabrielle Sirner (grs@google.com) | Alyssa Brennan (abrennan@google.com); Seth Williams (sethw@google.com); Linda Veenker (lveenker@google.com); Matthew Worby (worby@google.com); Yolanda Mangolini (ymangolini@google.com); Mary Hamershock (mthamer@google.com); Eric Bullock (ercb@google.com); Shannon Shaper (shaper@google.com); Anne Driscoll (driscoll@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4998 | Remainder | | GOOG-HIGH-TECH-00288209 | 12/3/2009 | Yolanda Mangolini (ymangolini@google.com) | Shannon Deegan (shannondeegan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 4999 | Remainder | | | 12/8/2009 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5000 | Remainder | | | 12/8/2009 | Kelly Studer (kstuder@google.com) | Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); Shannon Deegan (shannondeegan@google.com); Mary Hamershock (mthamer@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5001 | Remainder | | | 12/9/2009 | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | Shannon Deegan (shannondeegan@google.com); Prasad Setty (prasadsetty@google.com); Linda Veenker (lveenker@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5002 | Remainder | | | 12/15/2009 | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | Shannon Deegan (shannondeegan@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5003 | Remainder | | | 12/15/2009 | Nilka Thomas (nilka@google.com) | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5004 | Remainder | | | 12/15/2009 | Emily Nishi (emilyn@google.com) | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5005 | Remainder | | | 12/16/2009 | Emily Nishi (emilyn@google.com) | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5006 | Remainder | | | 12/16/2009 | Nilka Thomas (nilka@google.com) | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5007 | Remainder | | | 12/16/2009 | Ed Bailey (ebailey@google.com) | Yolanda Mangolini (ymangolini@google.com) | Nilka Thomas (nilka@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5008 | Remainder | | GOOG-HIGH-TECH-00466296 | 12/15/2009 | Yolanda Mangolini (ymangolini@google.com) | Janet Cho (janetcho@google.com); Marcella Butler (marcellab@google.com); Becky Buzich (beckybuzich@google.com); Liane Hornsey (liane@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5009 | Remainder | | | 12/17/2009 | Emily Nishi (emilyn@google.com) | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5010 | Remainder | | GOOG-HIGH-TECH-00466298 | 12/15/2009 | Yolanda Mangolini (ymangolini@google.com) | Janet Cho (janetcho@google.com); Marcella Butler (marcellab@google.com); Becky Buzich (beckybuzich@google.com); Liane Hornsey (liane@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5011 | Remainder | | GOOG-HIGH-TECH-00466301 | 12/17/2009 | Shannon Deegan (shannondeegan@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5012 | Remainder | | GOOG-HIGH-TECH-00466331 | 12/15/2009 | Yolanda Mangolini (ymangolini@google.com) | Janet Cho (janetcho@google.com); Marcella Butler (marcellab@google.com); Becky Buzich (beckybuzich@google.com); Liane Hornsey (liane@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5013 | Remainder | | | 12/21/2009 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5014 | Remainder | | | 12/23/2009 | Nancy Lee* (nancylee@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Nilka Thomas (nilka@google.com); Emily Nishi (emilyn@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5015 | Remainder | | | 1/4/2010 | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | Nilka Thomas (nilka@google.com); Emily Nishi (emilyn@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5016 | Remainder | | | 1/5/2010 | Wendy Jones (wendyj@google.com) | Yolanda Mangolini (ymangolini@google.com) | Kyle Ewing (kewing@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5017 | Remainder | | GOOG-HIGH-TECH-00466381 | 12/15/2009 | Yolanda Mangolini (ymangolini@google.com) | Janet Cho (janetcho@google.com); Marcella Butler (marcellab@google.com); Becky Buzich (beckybuzich@google.com); Liane Hornsey (liane@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5018 | Remainder | | GOOG-HIGH-TECH-00466427 | 1/8/2010 | Becky Buzich (beckybuzich@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5019 | Remainder | | GOOG-HIGH-TECH-00466462 | 12/15/2010 | Yolanda Mangolini (ymangolini@google.com) | Janet Cho (janetcho@google.com); Marcella Butler (marcellab@google.com); Becky Buzich (beckybuzich@google.com); Liane Hornsey (liane@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5020 | Remainder | | GOOG-HIGH-TECH-00466487 | 1/7/2010 | Becky Buzich (beckybuzich@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5021 | Remainder | | | 7/24/2009 | Nilka Thomas (nilka@google.com) | Anne_Marie A. Bodrozic (aalmasi@google.com) | Yolanda Mangolini (ymangolini@google.com); Bryan Power (bpower@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5022 | Remainder | | | 7/24/2009 | Nilka Thomas (nilka@google.com) | Anne_Marie A. Bodrozic (aalmasi@google.com) | Yolanda Mangolini (ymangolini@google.com); Bryan Power (bpower@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5023 | Remainder | | | 7/24/2009 | Anne_Marie A. Bodrozic (aalmasi@google.com) | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Bryan Power (bpower@google.com); Puja Jaspal (pujajaspal@google.com); Nilka Thomas (nilka@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5024 | Remainder | | | 7/24/2009 | Anne_Marie A. Bodrozic (aalmasi@google.com) | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Bryan Power (bpower@google.com); Puja Jaspal (pujajaspal@google.com); Nilka Thomas (nilka@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5025 | Remainder | | | 8/12/2009 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com); Emily Nishi (emilyn@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5026 | Remainder | | | 8/12/2009 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com); Emily Nishi (emilyn@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5027 | Remainder | | | 8/12/2009 | Nilka Thomas (nilka@google.com) | Emily Nishi (emilyn@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5028 | Remainder | | | 8/13/2009 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | Emily Nishi (emilyn@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5029 | Remainder | | | 8/13/2009 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | Emily Nishi (emilyn@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5030 | Remainder | | | 8/13/2009 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com); Emily Nishi (emilyn@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5031 | Remainder | | GOOG-HIGH-TECH-00287748 | 8/18/2009 | Marcella Butler (marcellab@google.com); Yolanda Mangolini (ymangolini@google.com) | Marcella Butler (marcellab@google.com); Yolanda Mangolini (ymangolini@google.com) | Wendy Jones (wjones@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5032 | Remainder | | GOOG-HIGH-TECH-00287749 | 8/18/2009 | Nilka Thomas (nilka@google.com) | Marcella Butler (marcellab@google.com); Yolanda Mangolini (ymangolini@google.com) | Wendy Jones (wjones@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |

2010/2021 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5033 | Remainder | | | 8/18/2009 | Sarah Stuart (sarahstuart@google.com) | Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com); Emily Nishi (emilyn@google.com); Yolanda Mangolini (ymangolini@google.com); Ed Bailey (ebailey@google.com); Nika Thomas (nika@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5034 | Remainder | | | 8/26/2009 | Karen Batcheller (kbatcheller@google.com) | Kelly Studer (kstuder@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5035 | Remainder | | | 9/10/2009 | Nika Thomas (nika@google.com) | Marcella Butler (marcellab@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5036 | Remainder | | | 9/10/2009 | Marcella Butler (marcellab@google.com) | Nika Thomas (nika@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5037 | Remainder | | GOOG-HIGH-TECH-00465703 | 10/6/2009 | Kelly Studer (kstuder@google.com) | Mary Hamershock (mthamer@google.com); Candice Tang (ctang@google.com); Lysandra Sapp (lysandra@google.com); Ed Bailey (ebailey@google.com); Yolanda Mangolini (ymangolini@google.com); Elizabeth Calvert (ecalvert@google.com); Kristin Kassaei (kkassaei@google.com); Bob See (bobsee@google.com); Bryan Power (bpower@google.com); Seth Williams (sethw@google.com); Michael Shaw (mshaw@google.com); Kimberly Sterling (ksterling@google.com); Scott Friedman (scottfriedman@google.com); Monica Tanuwidjaja (moogle@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5038 | Remainder | | GOOG-HIGH-TECH-00465707 | 10/6/2009 | Mary Hamershock (mthamer@google.com) | Kelly Studer (kstuder@google.com) | Candice Tang (ctang@google.com); Lysandra Sapp (lysandra@google.com); Ed Bailey (ebailey@google.com); Yolanda Mangolini (ymangolini@google.com); Elizabeth Calvert (ecalvert@google.com); Kristin Kassaei (kkassaei@google.com); Bob See (bobsee@google.com); Bryan Power (bpower@google.com); Seth Williams (sethw@google.com); Michael Shaw (mshaw@google.com); Kimberly Sterling (ksterling@google.com); Scott Friedman (scottfriedman@google.com); Monica Tanuwidjaja (moogle@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5039 | Remainder | | GOOG-HIGH-TECH-00465709 | 10/6/2009 | Mary Hamershock (mthamer@google.com) | Kelly Studer (kstuder@google.com) | Candice Tang (ctang@google.com); Lysandra Sapp (lysandra@google.com); Ed Bailey (ebailey@google.com); Yolanda Mangolini (ymangolini@google.com); Elizabeth Calvert (ecalvert@google.com); Kristin Kassaei (kkassaei@google.com); Bob See (bobsee@google.com); Bryan Power (bpower@google.com); Seth Williams (sethw@google.com); Michael Shaw (mshaw@google.com); Kimberly Sterling (ksterling@google.com); Scott Friedman (scottfriedman@google.com); Monica Tanuwidjaja (moogle@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5040 | Remainder | | GOOG-HIGH-TECH-00465711 | 10/6/2009 | Mary Hamershock (mthamer@google.com) | Kelly Studer (kstuder@google.com) | Candice Tang (ctang@google.com); Lysandra Sapp (lysandra@google.com); Ed Bailey (ebailey@google.com); Yolanda Mangolini (ymangolini@google.com); Elizabeth Calvert (ecalvert@google.com); Kristin Kassaei (kkassaei@google.com); Bob See (bobsee@google.com); Bryan Power (bpower@google.com); Seth Williams (sethw@google.com); Michael Shaw (mshaw@google.com); Kimberly Sterling (ksterling@google.com); Scott Friedman (scottfriedman@google.com); Monica Tanuwidjaja (moogle@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5041 | Remainder | | | 10/6/2009 | Nicole Patterson (nicolep@google.com) | Robyn Thomas* (robynt@google.com); Karen Quinn (karenq@google.com); Randy Reyes (randyreyes@google.com); Michelle Craig (mcraig@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking legal advice of Robyn Thomas* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5042 | Remainder | | | 10/6/2009 | Nicole Patterson (nicolep@google.com) | Robyn Thomas* (robynt@google.com); Karen Quinn (karenq@google.com); Randy Reyes (randyreyes@google.com); Michelle Craig (mcraig@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | Draft document relecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 5043 | Remainder | | | 10/6/2009 | Nicole Patterson (nicolep@google.com) | Robyn Thomas* (robynt@google.com); Karen Quinn (karenq@google.com); Randy Reyes (randyreyes@google.com); Michelle Craig (mcraig@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5044 | Remainder | | | 10/6/2009 | Karen Quinn (karenq@google.com) | Nicole Patterson (nicolep@google.com) | Robyn Thomas* (robynt@google.com); Randy Reyes (randyreyes@google.com); Michelle Craig (mcraig@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 5045 | Remainder | | GOOG-HIGH-TECH-00465782 | 10/16/2009 | Karen Quinn (karenq@google.com) | (hiring-grouplet@google.com) | Sara Pelosi (spelosi@google.com); Alex Williams (alexw@google.com); Yolanda Mangolini (ymangolini@google.com); Alyssa Brennan (abrennan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 5046 | Remainder | | GOOG-HIGH-TECH-00465785 | 10/15/2009 | Karen Quinn (karenq@google.com) | Eiji Hirai (eiji@google.com); Yunkai Zhou (yunkaiz@google.com); (hiring-grouplet@google.com); Sara Pelosi (spelosi@google.com); Alex Williams (alexw@google.com); Yolanda Mangolini (ymangolini@google.com); Alyssa Brennan (abrennan@google.com); Adam Leader (aleader@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 5047 | Remainder | | GOOG-HIGH-TECH-00465789 | 10/15/2009 | Karen Quinn (karenq@google.com) | Yolanda Mangolini (ymangolini@google.com) | (hiring-grouplet@google.com); Sara Pelosi (spelosi@google.com); Alex Williams (alexw@google.com); Alyssa Brennan (abrennan@google.com); Yunkai Zhou (yunkaiz@google.com); Adam Leader (aleader@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 5048 | Remainder | | | 10/19/2009 | Nika Thomas (nika@google.com) | Emily Nishi (emilyn@google.com) | Sarah Stuart (sarahstuart@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5049 | Remainder | | | 10/21/2009 | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com) | Nika Thomas (nika@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5050 | Remainder | | | 10/27/2009 | Nicole Patterson (nicolep@google.com) | Michael Shaw (mshaw@google.com); Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Kelly Scuder (kstuder@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5051 | Remainder | | | 10/27/2009 | Kelly Scuder (kstuder@google.com) | Nicole Patterson (nicolep@google.com) | Michael Shaw (mshaw@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5052 | Remainder | | | 10/28/2009 | Nicole Patterson (nicolep@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | Keith Wolfe (kwolfe@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5053 | Remainder | | | 10/29/2009 | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Nicole Patterson (nicolep@google.com) | Keith Wolfe (kwolfe@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5054 | Remainder | GOOG-HIGH-TECH-00465228 | | 4/13/2009 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | Dolores Bernardo (dbernardo@google.com); Nilka Thomas (nilka@google.com) | | Email reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 5055 | Remainder | GOOG-HIGH-TECH-00465231 | | 4/13/2009 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | Dolores Bernardo (dbernardo@google.com); Nilka Thomas (nilka@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5056 | Remainder | | | 4/14/2009 | Mary Hamershock (mthamer@google.com) | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com); Helen Kim (helenk@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5057 | Remainder | | | 4/14/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5058 | Remainder | | | 4/14/2009 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | Mary Hamershock (mthamer@google.com); Helen Kim (helenk@google.com); Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5059 | Remainder | | | 4/14/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Mary Hamershock (mthamer@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5060 | Remainder | GOOG-HIGH-TECH-00287440 | | 4/8/2009 | Michelle Craig (mcraig@google.com) | Yolanda Mangolini (ymangolini@google.com) | Leesa Gidaro (leesa@google.com); Todd Carlisle (toddc@google.com); Jennifer Kurkoski (kurkoski@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5061 | Remainder | GOOG-HIGH-TECH-00287453 | | 4/22/2009 | Yvonne Agyei (yvonnea@google.com) | Nancy Lee* (nancylee@google.com); Kristina Shute (kitt@google.com) | Stacy Sullivan (stacy@google.com); Marcella Butler (marcellab@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5062 | Remainder | GOOG-HIGH-TECH-00287454 | | 4/22/2009 | Yvonne Agyei (yvonnea@google.com) | Nancy Lee* (nancylee@google.com); Kristina Shute (kitt@google.com) | Stacy Sullivan (stacy@google.com); Marcella Butler (marcellab@google.com); Yolanda Mangolini (ymangolini@google.com) | | Draft document sent for purpose of seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5063 | Remainder | GOOG-HIGH-TECH-00287456 | | 4/22/2009 | Yvonne Agyei (yvonnea@google.com) | Nancy Lee* (nancylee@google.com); Kristina Shute (kitt@google.com) | Stacy Sullivan (stacy@google.com); Marcella Butler (marcellab@google.com); Yolanda Mangolini (ymangolini@google.com) | | Draft document sent for purpose of seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5064 | Remainder | | | 4/29/2009 | Mary Hamershock (mthamer@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5065 | Remainder | | | 4/29/2009 | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Emily Nishi (emilyn@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5066 | Remainder | | | 4/30/2009 | Amy Lambert* (alambert@google.com) | Mary Hamershock (mthamer@google.com); Emily Nishi (emilyn@google.com); Yolanda Mangolini (ymangolini@google.com); Seth Williams (sethw@google.com); Janet Cho (janetcho@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5067 | Remainder | | | 5/1/2009 | Mary Hamershock (mthamer@google.com) | Monica Tanuwidjaja (moogle@google.com) | Brian Welle (welle@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5068 | Remainder | | | 5/1/2009 | Monica Tanuwidjaja (moogle@google.com) | Mary Hamershock (mthamer@google.com) | Brian Welle (welle@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5069 | Remainder | | | 5/1/2009 | Monica Tanuwidjaja (moogle@google.com) | Mary Hamershock (mthamer@google.com) | Brian Welle (welle@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5070 | Remainder | | | 5/1/2009 | Monica Tanuwidjaja (moogle@google.com) | Mary Hamershock (mthamer@google.com) | Brian Welle (welle@google.com); Yolanda Mangolini (ymangolini@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5071 | Remainder | | | 5/1/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5072 | Remainder | | | 5/1/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5073 | Remainder | | | 5/1/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 5074 | Remainder | | | 5/4/2009 | Brian Welle (welle@google.com) | Monica Tanuwidjaja (moogle@google.com) | Mary Hamershock (mthamer@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5075 | Remainder | | | 5/7/2009 | Nicole Patterson (nicolep@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5076 | Remainder | GOOG-HIGH-TECH-00287645 | | 5/14/2009 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5077 | Remainder | GOOG-HIGH-TECH-00287646 | | 5/14/2009 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5078 | Remainder | GOOG-HIGH-TECH-00465315 | | 5/21/2009 | Vivian Lu (vlu@google.com) | Yolanda Mangolini (ymangolini@google.com); Seth Williams (sethw@google.com); Mary Hamershock (mthamer@google.com) | Feigenbaum Sandi (sandi@google.com); Damon Whitsitt (dwhitsitt@google.com); Nava Yeshoalul (nava@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5079 | Remainder | GOOG-HIGH-TECH-00465316 | | 5/21/2009 | Vivian Lu (vlu@google.com) | Yolanda Mangolini (ymangolini@google.com); Seth Williams (sethw@google.com); Mary Hamershock (mthamer@google.com) | Feigenbaum Sandi (sandi@google.com); Damon Whitsitt (dwhitsitt@google.com); Nava Yeshoalul (nava@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5080 | Remainder | | | 5/26/2009 | Nilka Thomas (nilka@google.com) | Brian Welle (welle@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5081 | Remainder | | | 5/26/2009 | Nilka Thomas (nilka@google.com) | Brian Welle (welle@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5082 | Remainder | | | 5/26/2009 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5083 | Remainder | | | 5/26/2009 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5084 | Remainder | | | 5/26/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5085 | Remainder | | | 5/26/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5086 | Remainder | | | 6/2/2009 | Kris Brewer* (kbrewer@google.com) | David Santo (dsanto@google.com); Yolanda Mangolini (ymangolini@google.com); Bernita Jenkins (bernita@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5087 | Remainder | | | 6/2/2009 | David Santo (dsanto@google.com) | Kris Brewer* (kbrewer@google.com) | Yolanda Mangolini (ymangolini@google.com); Bernita Jenkins (bernita@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5088 | Remainder | | | 6/26/2009 | Nancy Lee* (nancylee@google.com) | Bernita Jenkins (bernita@google.com) | Vivian Lu (vlu@google.com); Anana Blute (ablute@google.com); Yolanda Mangolini (ymangolini@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5089 | Remainder | | | 6/29/2009 | Nilka Thomas (nilka@google.com) | Jeff Ferguson (jferguson@google.com); Emily Nishi (emilyn@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5090 | Remainder | | | 6/29/2009 | Nilka Thomas (nilka@google.com) | Jeff Ferguson (jferguson@google.com); Emily Nishi (emilyn@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5091 | Remainder | | | 6/29/2009 | Nilka Thomas (nilka@google.com) | Jeff Ferguson (jferguson@google.com); Emily Nishi (emilyn@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5092 | Remainder | | | 6/30/2009 | Anne_Marie A. Bodnzic (aalmasi@google.com) | Susan Wojcicki (susan@google.com) | Caroline Horn (chorn@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com); Bryan Power (bpower@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5093 | Remainder | | | 6/30/2009 | Anne_Marie A. Bodnzic (aalmasi@google.com) | Susan Wojcicki (susan@google.com) | Caroline Horn (chorn@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com); Bryan Power (bpower@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5094 | Remainder | | | 7/2/2009 | Nicole Patterson (nicolep@google.com) | Amy Lambert* (alambert@google.com); Keith Wolfe (kwolfe@google.com); Kyle Ewing (kewing@google.com); Yolanda Mangolini (ymangolini@google.com); Karen Batchelor (kbatchelor@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5095 | Remainder | | | 3/9/2009 | Nicole Patterson (nicolep@google.com) | Emily Nishi (emilyn@google.com); Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5096 | Remainder | | | 3/10/2009 | Emily Nishi (emilyn@google.com) | Amy Lambert* (alambert@google.com); Abell, Nancy Abell* (nancyabell@paulhastings.com) | Helen Kim (helenk@google.com); Mary Hamershock (mthamer@google.com); Yolanda Mangolini (ymangolini@google.com) | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5097 | Remainder | | | 3/11/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5098 | Remainder | | | 3/11/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5099 | Remainder | | | 3/11/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5100 | Remainder | | | 3/11/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5101 | Remainder | | | 3/11/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5102 | Remainder | | | 3/11/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5103 | Remainder | | | 3/11/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5104 | Remainder | | | 3/11/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5105 | Remainder | | | 3/11/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5106 | Remainder | | | 3/11/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5107 | Remainder | | | 3/25/2009 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5108 | Remainder | | | 3/31/2009 | Mary Hamershock (mthamer@google.com) | Yolanda Mangolini (ymangolini@google.com) | Brian Welle (welle@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5109 | Remainder | | | 4/1/2009 | Brian Welle (welle@google.com) | Mary Hamershock (mthamer@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5110 | Remainder | | | 4/1/2009 | Mary Hamershock (mthamer@google.com) | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5111 | Remainder | | | 4/6/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5112 | Remainder | | | 4/8/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5113 | Remainder | | | 4/8/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5114 | Remainder | | | 4/8/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5115 | Remainder | | | 4/8/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5116 | Remainder | | | 4/8/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5117 | Remainder | | | 4/8/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5118 | Remainder | | | 10/30/2007 | Linda Veenker (lveenker@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5119 | Remainder | | | 12/2/2011 | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5120 | Remainder | | | 12/2/2011 | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5121 | Remainder | | | 12/6/2011 | Matthew Worby (worby@google.com) | Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com); Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com); Todd Carlisle (toddc@google.com); Monica Tanuwidjaja (moogle@google.com); Abeer Dubey (abeer@google.com); Brian Welle (welle@google.com); Nilka Thomas (nilka@google.com); Yolanda Mangolini (ymangolini@google.com) | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5122 | Remainder | | GOOG-HIGH-TECH-00291976 | 8/9/2011 | Kyle Ewing (kewing@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | Yes |
| 5123 | Remainder | | | 6/14/2011 | Shannon Deegan (shannondeegan@google.com) | Stephanie Chenevert (chenevert@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking and containing legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | |
| 5124 | Remainder | | | 4/26/2011 | Amy Lambert* (alambert@google.com) | (shannondeegan@google.com) | (ymangolini@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5125 | Remainder | | | 3/4/2011 | Jenn Blackstone* (jblackstone@google.com) | Michelle Lee (michellelee@google.com) | Amy Lambert* (alambert@google.com); Joelle Fomengo (joellef@google.com); Indrajeta (lindraca@google.com); Yolanda Mangolini (ymangolini@google.com); Tom Woo (twoo@google.com); Alyssa Brennan (abrennan@google.com); Sara Pelosi (spelosi@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

20130321 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5126 | Remainder | | | 3/4/2011 | Jenn Blackstone* (jblackstone@google.com) | Michelle Lee (michellelee@google.com) | Amy Lambert* (alambert@google.com); Joelle Fornengo (joellef@google.com); lindsaya (lindsaya@google.com); Yolanda Mangolini (ymangolini@google.com); Tom Woo (twoo@google.com); Alyssa Brennan (abrennan@google.com); Sara Pelosi (spelosi@google.com) | | Draft document reflecting legal advice of Jenn Blackstone* regarding recruiting matter. | Attorney Client Communication | |
| 5127 | Remainder | GOOG-HIGH-TECH-00291134 | | 3/8/2011 | Nicole Patterson (nicolep@google.com) | (leadrecruiters@google.com) | Yolanda Mangolini (ymangolini@google.com); Linh Chi Nguyen (linhchi@google.com); Tom Woo (twoo@google.com); Shannon Deegan (shannondeegan@google.com); ja team (ja-team@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5128 | Remainder | GOOG-HIGH-TECH-00291166 | | 3/15/2011 | Theresa Wong (theresewong@google.com) | Yolanda Mangolini (ymangolini@google.com); Abeer Dubey (abeer@google.com); Eric Schoeffler (eschoeffler@google.com); Liana Sebastian* (lianasebastian@google.com); Michael Lutz (mlutz@google.com); Nicole Patterson (nicolep@google.com); Pei-Chin Wang (peichin@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 5129 | Remainder | | | 3/16/2011 | Nika Thomas (nika@google.com) | Abell, Nancy Abell* (nancyabell@paulhastings.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | Draft email seeking and reflecting legal advice of Nancy Abell* regarding and prepared in connection with litigation. | Attorney Work Product | |
| 5130 | Remainder | | | 3/18/2011 | Nika Thomas (nika@google.com) | Abell, Nancy Abell* (nancyabell@paulhastings.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Work Product | |
| 5131 | Remainder | | | 3/18/2011 | Amy Lambert* (alambert@google.com) | (nika@google.com); Nancy Abell* (nancyabell@paulhastings.com) | (ymangolini@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5132 | Remainder | GOOG-HIGH-TECH-00291255 | | 3/21/2011 | Harry Wingo* (hwingo@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Nika Thomas (nika@google.com) | | Email seeking and containing legal advice of Harry Wingo* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 5133 | Remainder | | | 4/5/2011 | Caitlin Hogan (caitlinh@google.com) | Amy Lambert* (alambert@google.com) | Nika Thomas (nika@google.com); Sarah Stuart (sarahstuart@google.com); Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Randy Reyes (randyreyes@google.com); (judithwilliams@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5134 | Remainder | | | 4/8/2011 | Nicole Patterson (nicolep@google.com) | Gabriele Sirner (grs@google.com); Sarah Stuart (sarahstuart@google.com); Robyn Thomas* (robynt@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 5135 | Remainder | GOOG-HIGH-TECH-00291457 | | 4/11/2011 | Shannon Deegan (shannondeegan@google.com) | Nicole Patterson (nicolep@google.com) | Gabby Sirner (grs@google.com); Robyn Thomas* (robynt@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email containing legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5136 | Remainder | | | 4/11/2011 | Gabby Sirner (grs@google.com) | Sarah Stuart (sarahstuart@google.com) | Nicole Patterson (nicolep@google.com); Robyn Thomas* (robynt@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Nika Thomas (nika@google.com); Judith Williams (judithwilliams@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 5137 | Remainder | | | 4/14/2011 | Gabby Sirner (grs@google.com) | Sarah Stuart (sarahstuart@google.com) | Robyn Thomas* (robynt@google.com); Nicole Patterson (nicolep@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Nika Thomas (nika@google.com); Judith Williams (judithwilliams@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 5138 | Remainder | | | 2/4/2011 | Adam Leader (aleader@google.com) | Janet Cho (janetcho@google.com); Mary Hamershock (mrhamer@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Bob See (bobsee@google.com); Ian Sharp (isharp@google.com); Kristin Kassaei (kkassaei@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5139 | Remainder | | | 2/5/2011 | Janet Cho (janetcho@google.com) | Ian Sharp (isharp@google.com) | (aleader@google.com); Mary Hamershock (mrhamer@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Bob See (bobsee@google.com); Kristin Kassaei (kkassaei@google.com); Ed Bailey (ebailey@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5140 | Remainder | | | 2/9/2011 | Sarah Stuart (sarahstuart@google.com) | Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com); Caitlin Hogan (caitlinh@google.com) | | Draft document prepared for and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5141 | Remainder | GOOG-HIGH-TECH-00468317 | | 11/29/2010 | Prasad Setty (prasadsetty@google.com) | Kerry Cathcart (kerry@google.com) | BBComms (bbcomms@google.com); Lstaff (lstaff@google.com); (twoo@google.com); (sme@google.com); (dominict@google.com); (dnprasad@google.com); (tbourke@google.com); Alan Adams (alanadams@google.com); Matthew Worby (worby@google.com); Ed Bailey (ebailey@google.com); Kristin Kassaei (kkassaei@google.com); Mary Hamershock (mrhamer@google.com); Todd Carlisle (toddc@google.com); Jeff Ferguson (jferguson@google.com); Diana Ly (dianal@google.com); Kyle Ewing (kewing@google.com); Yolanda Mangolini (ymangolini@google.com); Andrea (Powers) Florence (apowers@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5142 | Remainder | | | 12/3/2010 | Sarah Stuart (sarahstuart@google.com) | Brian Welle (welle@google.com) | Nika Thomas (nika@google.com); (ymangolini@google.com); (caitlinh@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5143 | Remainder | | | 12/3/2010 | Amy Lambert* (alambert@google.com) | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com); Nika Thomas (nika@google.com); Brian Welle (welle@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5144 | Remainder | | | 12/3/2010 | Sarah Stuart (sarahstuart@google.com) | Nilka Thomas (nilka@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 5145 | Remainder | | | 12/3/2010 | Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com); Brian Welle (welle@google.com); Sarah Stuart (sarahstuart@google.com) | | Email containing legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 5146 | Remainder | | | 12/3/2010 | Amy Lambert* (alambert@google.com) | Liane Hornsey (liane@google.com) | Nilka Thomas (nilka@google.com); Yolanda Mangolini (ymangolini@google.com); Sarah Stuart (sarahstuart@google.com) | | Email containing legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 5147 | Remainder | | | 12/3/2010 | Amy Lambert* (alambert@google.com) | Brian Welle (welle@google.com) | Nilka Thomas (nilka@google.com); Yolanda Mangolini (ymangolini@google.com); Sarah Stuart (sarahstuart@google.com) | | Email containing legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 5148 | Remainder | | | 12/3/2010 | Liane Hornsey (liane@google.com) | Amy Lambert* (alambert@google.com) | Nilka Thomas (nilka@google.com); Yolanda Mangolini (ymangolini@google.com); Sarah Stuart (sarahstuart@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 5149 | Remainder | | | 12/4/2010 | Becky Bucich (beckybucich@google.com) | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com); Brian Welle (welle@google.com); Sarah Stuart (sarahstuart@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 5150 | Remainder | | | 12/4/2010 | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com) | Becky Bucich (beckybucich@google.com); Amy Lambert* (alambert@google.com); Nilka Thomas (nilka@google.com); Brian Welle (welle@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 5151 | Remainder | | | 12/8/2010 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | Mark Palmer-Edgecumbe (mpe@google.com); Sarah Stuart (sarahstuart@google.com); Brian Welle (welle@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5152 | Remainder | GOOG-HIGH-TECH-00290691 | | 12/10/2010 | Nilka Thomas (nilka@google.com) | Brian Welle (welle@google.com) | Sarah Stuart (sarahstuart@google.com); Yolanda Mangolini (ymangolini@google.com); mpe (mpe@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5153 | Remainder | | | 12/12/2010 | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5154 | Remainder | | | 12/12/2010 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5155 | Remainder | | | 12/12/2010 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5156 | Remainder | | | 12/12/2010 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5157 | Remainder | | | 12/12/2010 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5158 | Remainder | | | 12/12/2010 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5159 | Remainder | | | 12/12/2010 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5160 | Remainder | | | 12/12/2010 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5161 | Remainder | | | 12/12/2010 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5162 | Remainder | | | 12/14/2010 | Janet Cho (janetcho@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Nilka Thomas (nilka@google.com); Brian Welle (welle@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5163 | Remainder | | | 12/15/2010 | Janet Cho (janetcho@google.com) | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Nilka Thomas (nilka@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5164 | Remainder | | | 12/20/2010 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5165 | Remainder | | | 12/20/2010 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5166 | Remainder | | | 12/20/2010 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5167 | Remainder | | | 12/20/2010 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5168 | Remainder | | | 12/20/2010 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5169 | Remainder | | | 12/20/2010 | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | | | Attorney Client Communication | |
| 5170 | Remainder | | | 12/20/2010 | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5171 | Remainder | | | 12/20/2010 | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5172 | Remainder | | | 12/21/2010 | Nilka Thomas (nilka@google.com) | Yolanda Mangolini (ymangolini@google.com) | (randryeas@google.com); (shannondeegan@google.com); (qacobs@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5173 | Remainder | | | 12/22/2010 | Anna Fraser (afraser@google.com) | (ymangolini@google.com) | (grs@google.com); (sallyo@google.com); (amyhess@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5174 | Remainder | | | 12/23/2010 | Rachel Whetstone (rachelw@google.com) | Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Anna Fraser (afraser@google.com); Amy Lambert* (alambert@google.com) | Amy Hess (amyhess@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5175 | Remainder | | | 12/23/2010 | Amy Lambert* (alambert@google.com) | Rachel Whetstone (rachelw@google.com) | Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Anna Fraser (afraser@google.com); Amy Hess (amyhess@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5176 | Remainder | | | 12/23/2010 | Rachel Whetstone (rachelw@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Anna Fraser (afraser@google.com); Amy Hess (amyhess@google.com); Nilka Thomas (nilka@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5177 | Remainder | | | 12/23/2010 | Amy Hess (amyhess@google.com) | Nilka Thomas (nilka@google.com) | Anna Fraser (afraser@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Gabby Simer (grs@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5178 | Remainder | | | 12/23/2010 | Nilka Thomas (nilka@google.com) | Amy Hess (amyhess@google.com) | Anna Fraser (afraser@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); Shannon Deegan (shannondeegan@google.com); Gabby Sirner (grs@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5179 | Remainder | | | 12/23/2010 | Amy Hess (amyhess@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5180 | Remainder | | | 11/1/2010 | Amy Lambert* (alambert@google.com) | Nilka Thomas (nilka@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 5181 | Remainder | | | 11/16/2010 | Nilka Thomas (nilka@google.com) | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 5182 | Remainder | | | 9/14/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5183 | Remainder | | | 9/14/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5184 | Remainder | GOOG-HIGH-TECH-00467975 | 3/16/2010 | Brian Welle (welle@google.com) | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com); Caitlin Hogan (caitlinh@google.com); Keerthana Mohan (keerthana@google.com) | | Email reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 5185 | Remainder | GOOG-HIGH-TECH-00467995 | 3/21/2010 | Brian Welle (welle@google.com) | Sara Pelosi (spelosi@google.com) | Yolanda Mangolini (ymangolini@google.com); Nilka Thomas (nilka@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5186 | Remainder | GOOG-HIGH-TECH-00467997 | 3/21/2010 | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5187 | Remainder | | | 9/22/2010 | Meredith Carroll (meredith@google.com) | Amy Lambert* (alambert@google.com); Becky Bucich (beckybucich@google.com) | Sarah Stuart (sarahstuart@google.com); Nilka Thomas (nilka@google.com); Dave Petersen (dawega@google.com); Caitlin Hogan (caitlinh@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5188 | Remainder | | | 9/22/2010 | Meredith Carroll (meredith@google.com) | Amy Lambert* (alambert@google.com); Becky Bucich (beckybucich@google.com) | Sarah Stuart (sarahstuart@google.com); Nilka Thomas (nilka@google.com); Dave Petersen (dawega@google.com); Caitlin Hogan (caitlinh@google.com); Yolanda Mangolini (ymangolini@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5189 | Remainder | GOOG-HIGH-TECH-00289342 | 8/10/2010 | Linh-Chi Nguyen (linhchi@google.com) | Ethan Guo (ethanguo@google.com) | Yolanda Mangolini (ymangolini@google.com); Karen Quinn (karenq@google.com); Nicole Patterson (nicolep@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5190 | Remainder | GOOG-HIGH-TECH-00289367 | 8/11/2010 | Linh-Chi Nguyen (linhchi@google.com) | Ethan Guo (ethanguo@google.com) | Yolanda Mangolini (ymangolini@google.com); Karen Quinn (karenq@google.com); Nicole Patterson (nicolep@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5191 | Remainder | GOOG-HIGH-TECH-00289375 | 8/11/2010 | Linh-Chi Nguyen (linhchi@google.com) | Ethan Guo (ethanguo@google.com) | Yolanda Mangolini (ymangolini@google.com); Karen Quinn (karenq@google.com); Nicole Patterson (nicolep@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5192 | Remainder | | | 8/12/2010 | Tom Woo (twoo@google.com) | Todd Carlisle (toddc@google.com); Matthew Worby (worby@google.com) | Mary Hamershock (mthamer@google.com); Robyn Thomas* (robyn@google.com); Shannon Deegan (shannondeegan@google.com); Yolanda Mangolini (ymangolini@google.com); Janet Cho (janetcho@google.com); Becky Bucich (beckybucich@google.com); Hornsey Liane (liane@google.com); Seth Williams (sethw@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5193 | Remainder | | | 8/20/2010 | Gabby Sirner (grs@google.com) | (dianal@google.com) | Nancy Lee* (nancylee@google.com); Pmstaffing (pmstaffing@google.com); PM HRBP Team (pm-hrbp@google.com); Elaine King Mossner (emossner@google.com); Alan Eagle (aeagle@google.com); Megan Potter (megpotter@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5194 | Remainder | GOOG-HIGH-TECH-00289622 | 9/1/2010 | Joan Bivens (jbivens@google.com) | Shannon Deegan (shannondeegan@google.com) | Robyn Thomas* (robyn@google.com); Matthew Worby (worby@google.com); (toddc@google.com); Amy Lambert* (alambert@google.com); (sunny@google.com); Jill Hazelbaker (jhazelbaker@google.com); (jordann@google.com); (liane@google.com); Mangolini Yolanda (ymangolini@google.com); Caroline Horn (chorn@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5195 | Remainder | GOOG-HIGH-TECH-00289631 | 9/1/2010 | Shannon Deegan (shannondeegan@google.com) | Joan Bivens (jbivens@google.com) | Robyn Thomas* (robyn@google.com); Matthew Worby (worby@google.com); (toddc@google.com); Amy Lambert* (alambert@google.com); (sunny@google.com); Jill Hazelbaker (jhazelbaker@google.com); (jordann@google.com); (liane@google.com); Mangolini Yolanda (ymangolini@google.com); Caroline Horn (chorn@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5196 | Remainder | | | 6/16/2010 | Shannon Deegan (shannondeegan@google.com) | Mangolini Yolanda (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Allison Brown* regarding recruiting matter. | Attorney Client Communication | |
| 5197 | Remainder | GOOG-HIGH-TECH-00467469 | 4/18/2010 | Yolanda Mangolini (ymangolini@google.com) | Francoise Brougher (fbrougher@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5198 | Remainder | | | 6/21/2010 | Amy Lambert* (alambert@google.com) | Nilka Thomas (nilka@google.com); Nicole Patterson (nicolep@google.com) | Brian Welle (welle@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5199 | Remainder | GOOG-HIGH-TECH-00467536 | 6/2/2010 | Yolanda Mangolini (ymangolini@google.com) | Alex Williams (alexw@google.com) | Julie Hammel (jhammel@google.com); Pierre Cintra (pcintra@google.com); Christine Jagoe (christinej@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5200 | Remainder | GOOG-HIGH-TECH-00467541 | 6/2/2010 | Yolanda Mangolini (ymangolini@google.com) | Julie Hammel (jhammel@google.com) | Alex Williams (alexw@google.com); Christine Jagoe (christinej@google.com); Pierre Cintra (pcintra@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5201 | Remainder | | | 7/8/2010 | Brian Welle (welle@google.com) | Sara Pelosi (spelosi@google.com) | Yolanda Mangolini (ymangolini@google.com); Cathay Bi (cathay@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy lambert* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 5202 | Remainder | | | 7/8/2010 | Sara Pelosi (spelosi@google.com) | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); Cathay Bi (cathay@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy lambert* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5203 | Remainder | | | 7/13/2010 | Matt Kunzweiler (mattk@google.com) | Brian Welle (welle@google.com) | Sara Pelosi (spelosi@google.com); Yolanda Mangolini (ymangolini@google.com); Cathay Bi (cathay@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication | |
| 5204 | Remainder | | | 7/14/2010 | Sara Pelosi (spelosi@google.com) | Yolanda Mangolini (ymangolini@google.com) | Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5205 | Remainder | | | 7/14/2010 | Sara Pelosi (spelosi@google.com) | Yolanda Mangolini (ymangolini@google.com) | Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); Amy Lambert* (alambert@google.com) | | Document reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 5206 | Remainder | | | 7/14/2010 | Sara Pelosi (spelosi@google.com) | Yolanda Mangolini (ymangolini@google.com) | Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); Amy Lambert* (alambert@google.com) | | Document reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 5207 | Remainder | | | 7/14/2010 | Sara Pelosi (spelosi@google.com) | Yolanda Mangolini (ymangolini@google.com) | Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5208 | Remainder | | | 7/14/2010 | Sara Pelosi (spelosi@google.com) | Yolanda Mangolini (ymangolini@google.com) | Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 5209 | Remainder | | | 7/22/2010 | Robyn Thomas* (robynt@google.com) | Michelle Craig (mcraig@google.com) | Shannon Deegan (shannondeegan@google.com); Mangolini Yolanda (ymangolini@google.com); Nicole Patterson (nicolep@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 5210 | Remainder | | | 4/26/2010 | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com); Nika Thomas (nika@google.com); Karen Quinn (karenq@google.com); Sara Pelosi (spelosi@google.com); Dolores Bernardo (dbernardo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5211 | Remainder | GOOG-HIGH-TECH-00467319 | | 4/18/2010 | Yolanda Mangolini (ymangolini@google.com) | Francoise Brougher (fbrougher@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5212 | Remainder | | | 5/26/2010 | Allison Brown* (allisonbrown@google.com) | David Sanno (dsanno@google.com); Julia Schuermann* (jschuermann@google.com) | Yolanda Mangolini (ymangolini@google.com); Alex Carlson (alexcarlson@google.com) | | Email seeking and containing legal advice of Allison Brown* regarding recruiting matter. | Attorney Client Communication | |
| 5213 | Remainder | | | 5/27/2010 | Sara Pelosi (spelosi@google.com) | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5214 | Remainder | | | 5/27/2010 | Sara Pelosi (spelosi@google.com) | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5215 | Remainder | GOOG-HIGH-TECH-00467369 | | 4/18/2010 | Yolanda Mangolini (ymangolini@google.com) | Francoise Brougher (fbrougher@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5216 | Remainder | | | 3/18/2010 | Sarah Stuart (sarahstuart@google.com) | Yolanda Mangolini (ymangolini@google.com); Emily Nishi (emilyn@google.com); Brian Welle (welle@google.com); David Nickels (nickels@google.com); Cathay Bi (cathay@google.com); Sara Pelosi (spelosi@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5217 | Remainder | | | 3/21/2010 | Sara Pelosi (spelosi@google.com) | Cathay Bi (cathay@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com) | | Email seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5218 | Remainder | | | 3/21/2010 | Sara Pelosi (spelosi@google.com) | Cathay Bi (cathay@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5219 | Remainder | | | 3/21/2010 | Sara Pelosi (spelosi@google.com) | Cathay Bi (cathay@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5220 | Remainder | | | 3/21/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | (cathay@google.com); (spelosi@google.com); (emilyn@google.com) | | Email seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5221 | Remainder | | | 3/21/2010 | Cathay Bi (cathay@google.com) | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); (spelosi@google.com); (emilyn@google.com) | | Email seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5222 | Remainder | | | 3/22/2010 | Cathay Bi (cathay@google.com) | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com); (spelosi@google.com); (emilyn@google.com); David Nickels (nickels@google.com) | | Email seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5223 | Remainder | | | 3/22/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5224 | Remainder | | | 3/22/2010 | Sara Pelosi (spelosi@google.com) | Cathay Bi (cathay@google.com) | Yolanda Mangolini (ymangolini@google.com); (welle@google.com); Amy Lambert* (alambert@google.com); (emilyn@google.com); (nickels@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5225 | Remainder | | | 3/22/2010 | Brian Welle (welle@google.com) | Sara Pelosi (spelosi@google.com) | Cathay Bi (cathay@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); (emilyn@google.com); (nickels@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5226 | Remainder | | | 3/22/2010 | Sara Pelosi (spelosi@google.com) | Brian Welle (welle@google.com) | Cathay Bi (cathay@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); (emilyn@google.com); (nickels@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5227 | Remainder | | | 3/22/2010 | Emily Nishi (emilyn@google.com) | Sara Pelosi (spelosi@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); Amy Lambert* (alambert@google.com); (nickels@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5228 | Remainder | | | 3/24/2010 | Cathay Bi (cathay@google.com) | Yolanda Mangolini (ymangolini@google.com) | Sara Pelosi (spelosi@google.com); Amy Lambert* (alambert@google.com); Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com); (nickels@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5229 | Remainder | | | 3/25/2010 | David Nickels (nickels@google.com) | Sara Pelosi (spelosi@google.com); Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); Emily Nishi (emilyn@google.com); Amy Lambert* (alambert@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5230 | Remainder | | | 3/25/2010 | David Nickels (nickels@google.com) | Sara Pelosi (spelosi@google.com); Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Cathay Bi (cathay@google.com); Emily Nishi (emilyn@google.com); Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5231 | Remainder | | | 3/26/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5232 | Remainder | | | 3/26/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5233 | Remainder | | | 3/26/2010 | Prasad Setty (prasadsetty@google.com) | Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com) | Shannon Deegan (shannondeegan@google.com); Robyn Thomas* (robynt@google.com); Brian Welle (welle@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5234 | Remainder | | | 3/26/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5235 | Remainder | | | 3/28/2010 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5236 | Remainder | | GOOG-HIGH-TECH-00466816 | 12/15/2009 | Yolanda Mangolini (ymangolini@google.com) | Janet Cho (janetcho@google.com) | Marcella Butler (marcelab@google.com); Becky Bucich (beckybucich@google.com); Liane Hornsey (liane@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5237 | Remainder | | | 3/31/2010 | Brian Welle (welle@google.com) | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5238 | Remainder | | | 3/31/2010 | Sara Pelosi (spelosi@google.com) | Cathay Bi (cathay@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com); David Nickels (nickels@google.com) | | Email containing legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5239 | Remainder | | | 3/31/2010 | Sara Pelosi (spelosi@google.com) | Cathay Bi (cathay@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com); David Nickels (nickels@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5240 | Remainder | | | 3/31/2010 | Emily Nishi (emilyn@google.com) | Sara Pelosi (spelosi@google.com) | David Nickels (nickels@google.com); Cathay Bi (cathay@google.com); Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5241 | Remainder | | | 4/1/2010 | Sara Pelosi (spelosi@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5242 | Remainder | | | 4/20/2010 | Amy Lambert* (alambert@google.com) | Emily Nishi (emilyn@google.com); Nilka Thomas (nilka@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Sunil Chandra (schandra@google.com) | Robyn Thomas* (robynt@google.com); Nicole Patterson (nicolep@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5243 | Remainder | | | 4/20/2010 | Amy Lambert* (alambert@google.com) | Emily Nishi (emilyn@google.com) | Nilka Thomas (nilka@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Sunil Chandra (schandra@google.com); Robyn Thomas* (robynt@google.com); Nicole Patterson (nicolep@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5244 | Remainder | | | 4/20/2010 | Nilka Thomas (nilka@google.com) | Amy Lambert* (alambert@google.com) | Emily Nishi (emilyn@google.com); Yolanda Mangolini (ymangolini@google.com); Shannon Deegan (shannondeegan@google.com); Sunil Chandra (schandra@google.com); Robyn Thomas* (robynt@google.com); Nicole Patterson (nicolep@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5245 | Remainder | | | 1/27/2010 | Emily Nishi (emilyn@google.com) | David Nickels (nickels@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 5246 | Remainder | | | 2/1/2010 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | David Nickels (nickels@google.com) | | Draft document prepared for and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5247 | Remainder | | | 2/13/2010 | Shannon Deegan (shannondeegan@google.com) | Mangolini Yolanda (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5248 | Remainder | | | 2/22/2010 | Cathay Bi (cathay@google.com) | Sara Pelosi (spelosi@google.com) | David Nickels (nickels@google.com); Emily Nishi (emilyn@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); welle@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5249 | Remainder | | | 2/22/2010 | Cathay Bi (cathay@google.com) | Sara Pelosi (spelosi@google.com) | David Nickels (nickels@google.com); Emily Nishi (emilyn@google.com); Yolanda Mangolini (ymangolini@google.com); Amy Lambert* (alambert@google.com); welle@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5250 | Remainder | | | 11/17/2009 | Linda Veenker (lveenker@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5251 | Remainder | | | 11/17/2009 | Liane Hornsey (liane@google.com) | Yolanda Mangolini (ymangolini@google.com) | Janet Cho (janetcho@google.com); Matthew Worby (worby@google.com); Anne Driscoll (driscoll@google.com); Gabrielle Simer (grs@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5252 | Remainder | | | 11/17/2009 | Linda Veenker (lveenker@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5253 | Remainder | | | 11/17/2009 | Gabrielle Simer (grs@google.com) | Liane Hornsey (liane@google.com) | Yolanda Mangolini (ymangolini@google.com); Janet Cho (janetcho@google.com); Matthew Worby (worby@google.com); Anne Driscoll (driscoll@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5254 | Remainder | | GOOG-HIGH-TECH-00288133 | 11/18/2009 | Gabrielle Simer (grs@google.com) | Seth Williams (sethw@google.com); Matthew Worby (worby@google.com) | Linda Veenker (lveenker@google.com); Alyssa Brennan (abrennan@google.com); Yolanda Mangolini (ymangolini@google.com); Mary Hamershock (mthamer@google.com); Brandon Rousseau (brousseau@google.com); Eric Bullock (ericb@google.com); Shannon Shaper (shaper@google.com); Anne Driscoll (driscoll@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5255 | Remainder | | GOOG-HIGH-TECH-00288137 | 11/18/2009 | Gabrielle Simer (grs@google.com) | Seth Williams (sethw@google.com); Matthew Worby (worby@google.com) | Linda Veenker (lveenker@google.com); Alyssa Brennan (abrennan@google.com); Yolanda Mangolini (ymangolini@google.com); Mary Hamershock (mthamer@google.com); Brandon Rousseau (brousseau@google.com); Eric Bullock (ericb@google.com); Shannon Shaper (shaper@google.com); Anne Driscoll (driscoll@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5256 | Remainder | | | 11/18/2009 | Linda Veenker (lveenker@google.com) | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5257 | Remainder | | | 11/18/2009 | Amy Lambert* (alambert@google.com) | Linda Veenker (lveenker@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5258 | Remainder | | | 11/18/2009 | Linda Veenker (lveenker@google.com) | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5259 | Remainder | | | 11/24/2009 | Manpreet Singh (manpreet@google.com) | Kelly Studer (kstuder@google.com) | Yolanda Mangolini (ymangolini@google.com); Janet Cho (janetcho@google.com); Mary Hamershock (mhamer@google.com); Adam Leader (aleader@google.com); Amy Lambert* (alambert@google.com); Chao Cai (??) (ccai@google.com); Simon Pyle (sepyle@google.com); Bob See (bobsee@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5260 | Remainder | | | 11/24/2009 | Bruce Murphy (packrat@google.com) | Kelly Studer (kstuder@google.com) | (hiring-grouplet@google.com); Yolanda Mangolini (ymangolini@google.com); Janet Cho (janetcho@google.com); Mary Hamershock (mhamer@google.com); Adam Leader (aleader@google.com); Amy Lambert* (alambert@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5261 | Remainder | | | 11/24/2009 | Eiji Hirai (????) (eiji@google.com) | Bruce Murphy (packrat@google.com) | Kelly Studer (kstuder@google.com); (hiring-grouplet@google.com); Yolanda Mangolini (ymangolini@google.com); Janet Cho (janetcho@google.com); Mary Hamershock (mhamer@google.com); Adam Leader (aleader@google.com); Amy Lambert* (alambert@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5262 | Remainder | | | 11/30/2009 | Nika Thomas (nika@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 5263 | Remainder | | | 12/1/2009 | Shannon Deegan (shannondeegan@google.com) | Mangolini Yolanda (ymangolini@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5264 | Remainder | | | 12/8/2009 | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | Shannon Deegan (shannondeegan@google.com); Prasad Setty (prasadsetty@google.com); Linda Veenker (lveenker@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5265 | Remainder | | | 12/15/2009 | Nika Thomas (nika@google.com) | Yolanda Mangolini (ymangolini@google.com); Ed Bailey (ebailey@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5266 | Remainder | | | 12/16/2009 | Nika Thomas (nika@google.com) | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5267 | Remainder | | | 12/18/2009 | Nika Thomas (nika@google.com) | Yolanda Mangolini (ymangolini@google.com) | Emily Nishi (emilyn@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5268 | Remainder | | | 1/4/2010 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | Nika Thomas (nika@google.com) | | Email seeking , containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5269 | Remainder | | | 1/12/2010 | Shannon Deegan (shannondeegan@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 5270 | Remainder | | | 8/26/2009 | Kelly Studer (kstuder@google.com) | Yolanda Mangolini (ymangolini@google.com) | Karen Batcheller (kbatcheller@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5271 | Remainder | GOOG-HIGH-TECH-00465730 | | 10/15/2009 | Karen Quinn (karenq@google.com) | Yunkai Zhou (yunkaiz@google.com) | (hiring-grouplet@google.com); Sara Pelosi (spelosi@google.com); Alex Williams (alexw@google.com); Yolanda Mangolini (ymangolini@google.com); Alyssa Brennan (abrennan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 5272 | Remainder | GOOG-HIGH-TECH-00465796 | | 10/15/2009 | Karen Quinn (karenq@google.com) | Yolanda Mangolini (ymangolini@google.com) | (hiring-grouplet@google.com); Sara Pelosi (spelosi@google.com); Alex Williams (alexw@google.com); Alyssa Brennan (abrennan@google.com); Yunkai Zhou (yunkaiz@google.com); Adam Leader (aleader@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 5273 | Remainder | | | 10/21/2009 | Amy Lambert* (alambert@google.com) | Yolanda Mangolini (ymangolini@google.com) | Nika Thomas (nika@google.com); Sarah Stuart (sarahstuart@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5274 | Remainder | | | 4/14/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5275 | Remainder | | | 4/14/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5276 | Remainder | | | 4/14/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Draft document prepared for and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5277 | Remainder | | | 4/15/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5278 | Remainder | | | 4/29/2009 | Mary Hamershock (mhamer@google.com) | Yolanda Mangolini (ymangolini@google.com); Brian Welle (welle@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5279 | Remainder | | | 5/1/2009 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5280 | Remainder | | | 5/1/2009 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5281 | Remainder | | | 5/1/2009 | Monica Tanuwidjaja (moopie@google.com) | Mary Hamershock (mhamer@google.com) | Brian Welle (welle@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5282 | Remainder | | | 5/1/2009 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | Nicole Zafra (nzafra@google.com); Nika Thomas (nika@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5283 | Remainder | | | 5/1/2009 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | Nicole Zafra (nzafra@google.com); Nika Thomas (nika@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5284 | Remainder | | | 5/4/2009 | Monica Tanuwidjaja (moopie@google.com) | Brian Welle (welle@google.com) | Mary Hamershock (mhamer@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5285 | Remainder | | | 5/14/2009 | Sandi Feigenbaum (sandi@google.com) | Yolanda Mangolini (ymangolini@google.com) | Damon Whitsitt (dwhitsitt@google.com); Nava Yeshoalul (nava@google.com); Vivian Lu (vlu@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5286 | Remainder | | | 5/15/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Mary Hamershock (mhamer@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5287 | Remainder | | | 5/15/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Mary Hamershock (mhamer@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5288 | Remainder | | | 6/2/2009 | Kris Brewer* (kbrewer@google.com) | David Santo (dsanto@google.com) | Yolanda Mangolini (ymangolini@google.com); Bernita Jenkins (bernita@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5289 | Remainder | | | 6/25/2009 | Nika Thomas (nika@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5290 | Remainder | | | 6/26/2009 | Vivian Lu (vlu@google.com) | Nancy Lee* (nancylee@google.com) | Bernita Jenkins (bernita@google.com); Ariana Blute (ablute@google.com); Yolanda Mangolini (ymangolini@google.com); Robyn Thomas* (robyn@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5291 | Remainder | | | 6/29/2009 | Nika Thomas (nika@google.com) | Anne Marie Almasi (aalmasi@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5292 | Remainder | | | 6/29/2009 | Nitka Thomas (nitka@google.com) | Anne Marie Almasi (aalmasi@google.com); Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5293 | Remainder | | | 7/13/2009 | Tahg Adler (tahga@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5294 | Remainder | | | 3/9/2009 | Emily Nishi (emilyn@google.com) | Nicole Patterson (nicolep@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5295 | Remainder | | | 4/3/2009 | Brian Welle (welle@google.com) | Yolanda Mangolini (ymangolini@google.com) | Mary Hamershock (mthamer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5296 | Remainder | | GOOG-HIGH-TECH-00287429 | 4/8/2009 | Michelle Craig (mcraig@google.com) | Yolanda Mangolini (ymangolini@google.com) | Leesa Gidaro (leesa@google.com); Jennifer Kurkoski (kurkoski@google.com); Todd Carlisle (toddc@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5297 | Remainder | | | 4/10/2009 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com); Mary Hamershock (mthamer@google.com); Helen Kim (helenk@google.com); Amy Lambert* (alambert@google.com) | | | Document prepared for and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5298 | Remainder | | | 9/25/2009 | Amnon Geshuri (amnon@google.com) | Joseph Wolford (jwolford@google.com) | Anastacia Flores (anastaciaa@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5299 | Remainder | | | 7/9/2009 | Michael Pfyl* (michaelpfyl@google.com) | Amnon Geshuri (amnon@google.com) | Brian Ong (brianong@google.com); Amy Lambert* (alambert@google.com) | | Email sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5300 | Remainder | | | 7/9/2009 | Brian Ong (brianong@google.com) | Amnon Geshuri (amnon@google.com) | Brian Ong (brianong@google.com); Amy Lambert* (alambert@google.com) | | Email sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5301 | Remainder | | | 7/9/2009 | Amnon Geshuri (amnon@google.com) | Michael Pfyl* (michaelpfyl@google.com) | Brian Ong (brianong@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | |
| 5302 | Remainder | | GOOG-HIGH-TECH-00357887 | 7/10/2009 | Brian Ong (brianong@google.com) | Allison Brown* (allisonbrown@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Allison Brown* regarding recruiting matter. | Attorney Client Communication | |
| 5303 | Remainder | | GOOG-HIGH-TECH-00357888 | 7/10/2009 | Brian Ong (brianong@google.com) | Allison Brown* (allisonbrown@google.com) | Amnon Geshuri (amnon@google.com) | | Draft document reflecting legal advice of Allison Brown* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5304 | Remainder | | GOOG-HIGH-TECH-00357903 | 7/10/2009 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5305 | Remainder | | GOOG-HIGH-TECH-00357950 | 7/12/2009 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5306 | Remainder | | | 7/22/2009 | Amnon Geshuri (amnon@google.com) | Karin Magnuson (karinm@google.com) | Brian Ong (brianong@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5307 | Remainder | | | 7/22/2009 | Amnon Geshuri (amnon@google.com) | Brian Ong (brianong@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5308 | Remainder | | | 7/28/2009 | Candice Tang (ctang@google.com) | enghrstaff (enghrstaff@google.com) | Nitka Thomas (nitka@google.com); Emily Nishi (emilyn@google.com); Dolores Bernardo (dbernardo@google.com); Andrew Wegley (wegley@google.com) | | Document reflecting legal advice of Google Legal Department* prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 5309 | Remainder | | | 8/4/2009 | Doris Lim (dorisl@google.com) | Allison Brown* (allisonbrown@google.com) | Tatiana Lebedeva (tlebedeva@google.com); Emily Scott Friedman (scottfriedman@google.com); Caroline Knoeri (cknoeri@google.com); Amnon Geshuri (amnon@google.com); Karin Magnuson (karinm@google.com) | | Email seeking and reflecting legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 5310 | Remainder | | | 8/5/2009 | Allison Brown* (allisonbrown@google.com) | Doris Lim (dorisl@google.com) | Tatiana Lebedeva (tlebedeva@google.com); Emily Scott Friedman (scottfriedman@google.com); Caroline Knoeri (cknoeri@google.com); Amnon Geshuri (amnon@google.com); Karin Magnuson (karinm@google.com) | | Email seeking, containing, and reflecting legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 5311 | Remainder | | GOOG-HIGH-TECH-00357801 | 5/14/2009 | Suzanne Gordon (suzannegordon@google.com) | Janet Cho (janetcho@google.com); Amnon Geshuri (amnon@google.com); Jenny Kim (jennydkim@google.com); Shravanti Chakraborty (shravanti@google.com); Tatiana Lebedeva (tlebedeva@google.com); Louise Welch (louise@google.com); Miriam Nalumansi (miriamn@google.com) | Karin Magnuson (karinm@google.com); Kristin Clarke (kclarke@google.com); Tara Vega (tvega@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5312 | Remainder | | GOOG-HIGH-TECH-00357803 | 5/14/2009 | Suzanne Gordon (suzannegordon@google.com) | Janet Cho (janetcho@google.com); Amnon Geshuri (amnon@google.com); Jenny Kim (jennydkim@google.com); Shravanti Chakraborty (shravanti@google.com); Tatiana Lebedeva (tlebedeva@google.com); Louise Welch (louise@google.com); Miriam Nalumansi (miriamn@google.com) | Karin Magnuson (karinm@google.com); Kristin Clarke (kclarke@google.com); Tara Vega (tvega@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5313 | Remainder | | | 5/29/2009 | Nitka Thomas (nitka@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); Dolores Bernardo (dbernardo@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5314 | Remainder | | | 5/29/2009 | Nitka Thomas (nitka@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); Dolores Bernardo (dbernardo@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5315 | Remainder | | | 6/2/2009 | Dolores Bernardo (dbernardo@google.com) | Nitka Thomas (nitka@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Miriam Nalumansi (miriamn@google.com); Mary Hamershock (mthamer@google.com); Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com) | | | Draft document containing and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 5316 | Remainder | | | 6/2/2009 | Dolores Bernardo (dbernardo@google.com) | Nitka Thomas (nitka@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Miriam Nalumansi (miriamn@google.com); Mary Hamershock (mthamer@google.com); Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com) | | | Draft document containing and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Work Product | |
| 5317 | Remainder | | | 6/2/2009 | Dolores Bernardo (dbernardo@google.com) | Nitka Thomas (nitka@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Miriam Nalumansi (miriamn@google.com); Mary Hamershock (mthamer@google.com); Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com) | | | Draft document containing and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Work Product | |
| 5318 | Remainder | | | 6/2/2009 | Dolores Bernardo (dbernardo@google.com) | Nitka Thomas (nitka@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Miriam Nalumansi (miriamn@google.com); Mary Hamershock (mthamer@google.com); Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com) | | | Draft document containing and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Work Product | |
| 5319 | Remainder | | | 6/2/2009 | Dolores Bernardo (dbernardo@google.com) | Nitka Thomas (nitka@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Miriam Nalumansi (miriamn@google.com); Mary Hamershock (mthamer@google.com); Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com) | | | Draft document containing and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Work Product | |
| 5320 | Remainder | | | 6/4/2009 | Grace Yang (gyang@google.com) | Dana Wagner* (dwagner@google.com); Isabelle Young* (iyoung@google.com) | Amnon Geshuri (amnon@google.com); Michelle Craig (mcraig@google.com); Marcella Butler (marcellab@google.com) | | Email seeking and reflecting legal advice of Dana Wagner* regarding recruiting matter prepared in connection with regulatory investigation. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5321 | Remainder | | | 6/4/2009 | Grace Yang (gyang@google.com) | Dana Wagner* (dwagner@google.com); Isabelle Young* (iyoung@google.com) | Amnon Geshuri (amnon@google.com); Michelle Craig (mcraig@google.com); Marcella Butler (marcellab@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter prepared in anticipation of litigation. | Attorney Work Product | |
| 5322 | Remainder | | | 6/4/2009 | Grace Yang (gyang@google.com) | Dana Wagner* (dwagner@google.com); Isabelle Young* (iyoung@google.com) | Amnon Geshuri (amnon@google.com); Michelle Craig (mcraig@google.com); Marcella Butler (marcellab@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter prepared in anticipation of litigation. | Attorney Work Product | |
| 5323 | Remainder | | | 6/4/2009 | Grace Yang (gyang@google.com) | Dana Wagner* (dwagner@google.com); Isabelle Young* (iyoung@google.com) | Amnon Geshuri (amnon@google.com); Michelle Craig (mcraig@google.com); Marcella Butler (marcellab@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter prepared in anticipation of litigation. | Attorney Work Product | |
| 5324 | Remainder | | | 6/4/2009 | Dana Wagner* (dwagner@google.com) | Grace Yang (gyang@google.com) | Isabelle Young* (iyoung@google.com); Amnon Geshuri (amnon@google.com); Michelle Craig (mcraig@google.com); Marcella Butler (marcellab@google.com) | | Email seeking and reflecting legal advice of Dana Wagner* regarding recruiting matter. | Attorney Client Communication | |
| 5325 | Remainder | | | 6/5/2009 | Doris Lim (dorisl@google.com) | Scott Friedman (scottfriedman@google.com) | SH Hwang (shhwang@google.com); Yoshiyuki Yoshida (yoshiyuki@google.com); Nicki Hsu (nickihsu@google.com); Sara Ramstrom (scant@google.com); Jayashri Ramamurti (jayashri@google.com); Ajit Nambiar (ajitnambiar@google.com); Sarah Robb (slape@google.com); Amnon Geshuri (amnon@google.com); Manoj Varghese (manoj@google.com); Nancy Lee* (nancylee@google.com); Shikha Verma (shikhaverma@google.com); Natalie Parker (natalieparker@google.com); Joy Zhang (joyzhang@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 5326 | Remainder | | | 6/10/2009 | Eric Schaffer (eschaffer@google.com) | Scott Friedman (scottfriedman@google.com) | Joy Zhang (joyzhang@google.com); Doris Lim (dorisl@google.com); SH Hwang (shhwang@google.com); Yoshiyuki Yoshida (yoshiyuki@google.com); Nicki Hsu (nickihsu@google.com); Sara Ramstrom (scant@google.com); Jayashri Ramamurti (jayashri@google.com); Ajit Nambiar (ajitnambiar@google.com); Sarah Robb (slape@google.com); Amnon Geshuri (amnon@google.com); Manoj Varghese (manoj@google.com); Nancy Lee* (nancylee@google.com); Shikha Verma (shikhaverma@google.com); Natalie Parker (natalieparker@google.com); Dave Petersen (davego@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 5327 | Remainder | | | 6/16/2009 | Doris Lim (dorisl@google.com) | Scott Friedman (scottfriedman@google.com) | SH Hwang (shhwang@google.com); Yoshiyuki Yoshida (yoshiyuki@google.com); Nicki Hsu (nickihsu@google.com); Sara Ramstrom (scant@google.com); Jayashri Ramamurti (jayashri@google.com); Ajit Nambiar (ajitnambiar@google.com); Sarah Robb (slape@google.com); Amnon Geshuri (amnon@google.com); Manoj Varghese (manoj@google.com); Nancy Lee* (nancylee@google.com); Shikha Verma (shikhaverma@google.com); Natalie Parker (natalieparker@google.com); Joy Zhang (joyzhang@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 5328 | Remainder | | | 6/22/2009 | Dana Wagner* (dwagner@google.com) | Leah Brannon* (lbrannon@cgsh.com); Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com); Isabelle Young* (iyoung@google.com) | | | Draft document containing and reflecting legal advice of Dana Wagner* regarding antitrust and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 5329 | Remainder | | | 6/24/2009 | Amnon Geshuri (amnon@google.com) | Dana Wagner* (dwagner@google.com) | Isabelle Young* (iyoung@google.com); Amy Lambert* (alambert@google.com); Leah Brannon* (lbrannon@cgsh.com); Hilary Ware* (hware@google.com) | | Email seeking, containing, and reflecting legal advice of Dana Wagner* regarding recruiting matter. | Attorney Client Communication | |
| 5330 | Remainder | | | 6/24/2009 | Amnon Geshuri (amnon@google.com) | Dana Wagner* (dwagner@google.com) | Isabelle Young* (iyoung@google.com); Amy Lambert* (alambert@google.com); Leah Brannon* (lbrannon@cgsh.com); Hilary Ware* (hware@google.com) | | Draft document reflecting legal advice of Dana Wagner* regarding recruiting matter. | Attorney Client Communication | |
| 5331 | Remainder | GOOG-HIGH-TECH-00234341 | | 4/7/2009 | Andrew Wegley (wegley@google.com) | engops_hr@google.com | Michael Ptyl* (michaelptyl@google.com); Amy Lambert* (alambert@google.com); Rachel Lambert (rlambert@google.com); Grace Rewak (gracep@google.com) | | Document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5332 | Remainder | GOOG-HIGH-TECH-00234342 | | 4/7/2009 | Andrew Wegley (wegley@google.com) | engops_hr@google.com | Michael Ptyl* (michaelptyl@google.com); Amy Lambert* (alambert@google.com); Rachel Lambert (rlambert@google.com); Grace Rewak (gracep@google.com) | | Document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5333 | Remainder | | | 1/6/2009 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5334 | Remainder | GOOG-HIGH-TECH-00357456 | | 1/8/2009 | Kelly Pak (kpak@google.com) | Mary Hamershock (mhamer@google.com) | Sue Polo (spolo@google.com); Ivan Ernest (ivane@google.com); Amnon Geshuri (amnon@google.com); Prasad Setty (prasadsetty@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5335 | Remainder | | | 1/29/2009 | Doris Lim (dorisl@google.com) | Amnon Geshuri (amnon@google.com); Andrew Wegley (wegley@google.com) | Ivan Ernest (ivane@google.com); Michelle Nasir (michellenasir@google.com); Karin Magnuson (karinm@google.com); Ruchika Sikri (ruchika@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5336 | Remainder | GOOG-HIGH-TECH-00357538 | | 1/30/2009 | Scott Friedman (scottfriedman@google.com) | Nancy Lee* (nancylee@google.com) | Ivan Ernest (ivane@google.com); Monica Davis (monicadavis@google.com); Doris Lim (dorisl@google.com); Ruchika Sikri (ruchika@google.com); Karin Magnuson (karinm@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 5337 | Remainder | GOOG-HIGH-TECH-00357555 | | 1/30/2009 | Scott Friedman (scottfriedman@google.com) | Nancy Lee* (nancylee@google.com) | Ivan Ernest (ivane@google.com); Monica Davis (monicadavis@google.com); Doris Lim (dorisl@google.com); Ruchika Sikri (ruchika@google.com); Karin Magnuson (karinm@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 5338 | Remainder | | | 1/30/2009 | Amnon Geshuri (amnon@google.com) | Carrie Farrell (cfarrell@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5339 | Remainder | | GOOG-HIGH-TECH-00357570 | 10/23/2008 | Karin Magnuson (karinm@google.com) | Amnon Geshuri (amnon@google.com); Mary Hamershock (mthamer@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com) | Ivan Ernest (ivane@google.com); Suzanne Gordon (suzannegordon@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5340 | Remainder | | GOOG-HIGH-TECH-00357573 | 10/23/2008 | Karin Magnuson (karinm@google.com) | Michelle Nasir (michellenasir@google.com) | Ivan Ernest (ivane@google.com); Mary Hamershock (mthamer@google.com); Sue Polo (spolo@google.com); Ivan Ernest (ivane@google.com); Suzanne Gordon (suzannegordon@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5341 | Remainder | | GOOG-HIGH-TECH-00357584 | 10/23/2008 | Karin Magnuson (karinm@google.com) | Amnon Geshuri (amnon@google.com); Mary Hamershock (mthamer@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com) | Ivan Ernest (ivane@google.com); Suzanne Gordon (suzannegordon@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5342 | Remainder | | GOOG-HIGH-TECH-00357587 | 10/23/2008 | Karin Magnuson (karinm@google.com); | Amnon Geshuri (amnon@google.com); Mary Hamershock (mthamer@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com) | Ivan Ernest (ivane@google.com); Suzanne Gordon (suzannegordon@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5343 | Remainder | | | 10/16/2008 | Ruth Wiggett (ruthw@google.com) | Amnon Geshuri (amnon@google.com) | Ivan Ernest (ivane@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5344 | Remainder | | | 10/20/2008 | Michelle Nasir (michellenasir@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5345 | Remainder | | | 10/24/2008 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | Ivan Ernest (ivane@google.com); Mary Hamershock (mthamer@google.com); Natalie Parker (natalieparker@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5346 | Remainder | | | 10/27/2008 | Amnon Geshuri (amnon@google.com) | Mary Hamershock (mthamer@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5347 | Remainder | | | 10/27/2008 | Mary Hamershock (mthamer@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5348 | Remainder | | | 10/29/2008 | Mary Hamershock (mthamer@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Ivan Ernest (ivane@google.com); Natalie Parker (natalieparker@google.com); Scott Friedman (scottfriedman@google.com); Kristin Kassaei (kkassaei@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5349 | Remainder | | | 11/5/2008 | Kristin Kassaei (kkassaei@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Ivan Ernest (ivane@google.com); Natalie Parker (natalieparker@google.com); Scott Friedman (scottfriedman@google.com); Mary Hamershock (mthamer@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5350 | Remainder | | | 11/5/2008 | Kristin Kassaei (kkassaei@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Ivan Ernest (ivane@google.com); Natalie Parker (natalieparker@google.com); Scott Friedman (scottfriedman@google.com); Mary Hamershock (mthamer@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5351 | Remainder | | | 11/5/2008 | Amnon Geshuri (amnon@google.com) | Kristin Kassaei (kkassaei@google.com) | Amy Lambert* (alambert@google.com); Ivan Ernest (ivane@google.com); Natalie Parker (natalieparker@google.com); Scott Friedman (scottfriedman@google.com); Mary Hamershock (mthamer@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5352 | Remainder | | | 11/5/2008 | Mary Hamershock (mthamer@google.com) | Amnon Geshuri (amnon@google.com) | Kristin Kassaei (kkassaei@google.com); Amy Lambert* (alambert@google.com); Ivan Ernest (ivane@google.com); Natalie Parker (natalieparker@google.com); Scott Friedman (scottfriedman@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5353 | Remainder | | | 11/26/2008 | Ivan Ernest (ivane@google.com) | Amy Lambert* (alambert@google.com) | Karin Magnuson (karinm@google.com); Amnon Geshuri (amnon@google.com); Michelle Nasir (michellenasir@google.com); Mary Hamershock (mthamer@google.com); Sue Polo (spolo@google.com); Anita Kuba (akuba@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5354 | Remainder | | | 11/26/2008 | Amnon Geshuri (amnon@google.com) | Ivan Ernest (ivane@google.com); Amy Lambert* (alambert@google.com); Karin Magnuson (karinm@google.com); Michelle Nasir (michellenasir@google.com); Mary Hamershock (mthamer@google.com); Sue Polo (spolo@google.com); Anita Kuba (akuba@google.com); Suzanne Gordon (suzannegordon@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5355 | Remainder | | | 11/26/2008 | Ivan Ernest (ivane@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5356 | Remainder | | | 12/1/2008 | Monica Davis (monicadavis@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Scott Friedman (scottfriedman@google.com); Ivan Ernest (ivane@google.com) | | Email seeking, containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5357 | Remainder | | | 12/3/2008 | Karin Magnuson (karinm@google.com) | Amy Lambert* (alambert@google.com) | Ivan Ernest (ivane@google.com); Michelle Nasir (michellenasir@google.com); Mary Hamershock (mthamer@google.com); Sue Polo (spolo@google.com); Anita Kuba (akuba@google.com); Suzanne Gordon (suzannegordon@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5358 | Remainder | | | 12/3/2008 | Amy Lambert* (alambert@google.com) | Karin Magnuson (karinm@google.com) | Ivan Ernest (ivane@google.com); Michelle Nasir (michellenasir@google.com); Mary Hamershock (mthamer@google.com); Sue Polo (spolo@google.com); Anita Kuba (akuba@google.com); Suzanne Gordon (suzannegordon@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5359 | Remainder | | | 9/4/2008 | Monica Davis (monicadavis@google.com) | Andrea Campbell (andreacampbell@google.com) | Robyn Thomas* (robyn@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Keith Wolfe (kwolfe@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 5360 | Remainder | | | 9/17/2008 | Andrea Campbell (andreacampbell@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5361 | Remainder | | | 9/17/2008 | Andrea Campbell (andreacampbell@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5362 | Remainder | | | 9/17/2008 | Andrea Campbell (andreacampbell@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5363 | Remainder | | | 9/18/2008 | Andrea Campbell (andreacampbell@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5364 | Remainder | | | 9/18/2008 | Amnon Geshuri (amnon@google.com) | Andrea Campbell (andreacampbell@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5365 | Remainder | | | 9/18/2008 | Andrea Campbell (andreacampbell@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5366 | Remainder | | | 9/18/2008 | Janet Cho (janetcho@google.com) | Andrea Campbell (andreacampbell@google.com) | Amnon Geshuri (amnon@google.com); Shravanti Chakraborty (shravanti@google.com); Amy Lambert* (alambert@google.com); Robyn Thomas* (robyn@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5367 | Remainder | | | 9/18/2008 | Andrea Campbell (andreacampbell@google.com) | Janet Cho (janetcho@google.com) | Amnon Geshuri (amnon@google.com); Shravanti Chakraborty (shravanti@google.com); Amy Lambert* (alambert@google.com); Robyn Thomas* (robyn@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5368 | Remainder | | | 9/19/2008 | Ruth Wiggett (ruthw@google.com) | Ivan Ernest (ivane@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5369 | Remainder | | | 9/19/2008 | Ivan Ernest (ivane@google.com) | Ruth Wiggett (ruthw@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5370 | Remainder | | | 9/20/2008 | Andrea Campbell (andreacampbell@google.com) | Sue Polo (spolo@google.com); Mary Hamershock (mthamer@google.com); Eric Berg (eberg@google.com); Jolie Sorge (jolies@google.com); Kimberly Sterling (ksterling@google.com); Breda Murphy (breda@google.com) | Amnon Geshuri (amnon@google.com); Shravanti Chakraborty (shravanti@google.com); Amy Lambert* (alambert@google.com); Robin Cassetta (rcassetta@google.com); (mcrosby@google.com); Robyn Thomas* (robyn@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5371 | Remainder | | | 9/22/2008 | Matthias Schwab (mschwab@google.com) | Amnon Geshuri (amnon@google.com); Shravanti Chakraborty (shravanti@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5372 | Remainder | | | 10/9/2008 | Ivan Ernest (ivane@google.com) | Amy Lambert* (alambert@google.com) | Monica Davis (monicadavis@google.com); Amnon Geshuri (amnon@google.com); Eric Schaffer (eschaffer@google.com); Scott Friedman (scottfriedman@google.com); Robyn Thomas* (robyn@google.com); Natalie Parker (natalieparker@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5373 | Remainder | | | 7/24/2008 | Kariyushi Rao (kariyushi@google.com) | Scott Friedman (scottfriedman@google.com); Matt Kunzweiler (mattk@google.com); Frank Wagner (frankwagner@google.com); Mary Hamershock (mthamer@google.com); Nancy Lee* (nancylee@google.com); Brad Strader (bstrader@google.com) | Amnon Geshuri (amnon@google.com) | | Draft document prepared for and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5374 | Remainder | | | 7/26/2008 | Frank Wagner (frankwagner@google.com) | Mary Hamershock (mthamer@google.com) | Kariyushi Rao (kariyushi@google.com); Scott Friedman (scottfriedman@google.com); Matt Kunzweiler (mattk@google.com); Nancy Lee* (nancylee@google.com); Brad Strader (bstrader@google.com); Amnon Geshuri (amnon@google.com) | | Draft document prepared for and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5375 | Remainder | GOOG-HIGH-TECH-00233661 | | 8/25/2008 | Amnon Geshuri (amnon@google.com) | Ivan Ernest (ivane@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5376 | Remainder | | | 6/17/2008 | Ivan Ernest (ivane@google.com) | Amy Lambert* (alambert@google.com) | Allison Brown* (allisonbrown@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5377 | Remainder | | | 6/24/2008 | Ivan Ernest (ivane@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5378 | Remainder | | | 6/24/2008 | Amnon Geshuri (amnon@google.com) | Kariyushi Rao (kariyushi@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5379 | Remainder | | | 6/24/2008 | Amnon Geshuri (amnon@google.com) | Ivan Ernest (ivane@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5380 | Remainder | | | 6/25/2008 | Kariyushi Rao (kariyushi@google.com) | (monicadavis@google.com) | Amnon Geshuri (amnon@google.com); Mary Hamershock (mthamer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5381 | Remainder | | | 6/26/2008 | Scott Friedman (scottfriedman@google.com) | Kariyushi Rao (kariyushi@google.com) | Monica Davis (monicadavis@google.com); Matt Kunzweiler (mattk@google.com); Amnon Geshuri (amnon@google.com); Mary Hamershock (mthamer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5382 | Remainder | | | 6/30/2008 | Kariyushi Rao (kariyushi@google.com) | (lisbedeva@google.com); Allison Brown* (allisonbrown@google.com) | Scott Friedman (scottfriedman@google.com); Matt Kunzweiler (mattk@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Allison Brown* regarding recruiting matter. | Attorney Client Communication | |
| 5383 | Remainder | | | 6/30/2008 | Nancy Lee* (nancylee@google.com) | Kariyushi Rao (kariyushi@google.com) | Amy Lambert* (alambert@google.com); Mary Hamershock (mthamer@google.com); Amnon Geshuri (amnon@google.com); Scott Friedman (scottfriedman@google.com); Matt Kunzweiler (mattk@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5384 | Remainder | | | 7/14/2008 | Adi Jakubovits (adij@google.com) | (laurie.bienstock@webonewatt.com); (mollie.saunders@webonewatt.com); (monicadavis@google.com); (amnon@google.com); (mollies@google.com); Robyn Thomas* (robyn@google.com); (nicolep@google.com); ( avelastewart@google.com); (bkealey@google.com); (kariyushi@google.com); (shravanti@google.com); (schmidt@google.com) | Jakubovits, Adi (San Francisco) (adi.jakubovits@webonewatt.com) | | Document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5385 | Remainder | | | 4/10/2008 | Stephanie Johnson (sjohnson@google.com) | Melissa Horton (mhorton@google.com) | Kimberly Sterling (ksterling@google.com); Keith Silverman (keith@andrewksearch.com); Karen Elcenko (karene@google.com); Kay Orangi (korangi@google.com); Deb Nowlin (dnowlin@google.com); Catherine Hansen (hansenc@google.com); (amnon@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5386 | Remainder | | | 4/16/2008 | Ivan Ernest (ivane@google.com) | Amnon Geshuri (amnon@google.com) | Mary Hamershock (mthamer@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5387 | Remainder | | | 4/16/2008 | Ivan Ernest (ivane@google.com) | Amnon Geshuri (amnon@google.com) | Mary Hamershock (mthamer@google.com); Amy Lambert* (alambert@google.com); Allison Brown* (allisonbrown@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5388 | Remainder | | | 4/25/2008 | Ivan Ernest (ivane@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5389 | Remainder | | | 5/5/2008 | Ivan Ernest (ivane@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5390 | Remainder | | | 5/5/2008 | Amnon Geshuri (amnon@google.com) | Ivan Ernest (ivane@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5391 | Remainder | | | 5/5/2008 | Amnon Geshuri (amnon@google.com) | Adrienne Eng (aeng@google.com) | Mary Hamershock (mthamer@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5392 | Remainder | | | 5/5/2008 | Mary Hamershock (mthamer@google.com) | Amnon Geshuri (amnon@google.com) | Adrienne Eng (aeng@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5393 | Remainder | | | 5/5/2008 | Adrienne Eng (aeng@google.com) | Amnon Geshuri (amnon@google.com) | Mary Hamershock (mthamer@google.com); Tushar Trivedi (ttrivedi@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5394 | Remainder | | | 5/9/2008 | Ivan Ernest (ivane@google.com) | Robyn Thomas* (robynt@google.com); Ivan Ernest (ivane@google.com); Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 5395 | Remainder | GOOG-HIGH-TECH-00233368 | 5/20/2008 | Paul Osterhus (paulosterhus@google.com) | Sue Polo (spolo@google.com) | Ben Treynor (btreynor@google.com); Mary Hamershock (mthamer@google.com); Amnon Geshuri (amnon@google.com) | | Email containing and reflecting legal advice of Tu Tsao* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5396 | Remainder | GOOG-HIGH-TECH-00233371 | 5/20/2008 | Paul Osterhus (paulosterhus@google.com) | Sue Polo (spolo@google.com) | Ben Treynor (btreynor@google.com); Mary Hamershock (mthamer@google.com); Amnon Geshuri (amnon@google.com) | | Email containing and reflecting legal advice of Tu Tsao* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5397 | Remainder | | | 5/22/2008 | Monica Davis (monicadavis@google.com) | Amy Lambert* (alambert@google.com) | Grace Rewak (gracerg@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5398 | Remainder | GOOG-HIGH-TECH-00356794 | 5/23/2008 | Janet Cho (janetcho@google.com) | Amnon Geshuri (amnon@google.com); David Lawee (dlawee@google.com) | Amin Zoufonoun* (aoyin@google.com); Amin Zoufonoun* (amin@google.com) | | Email seeking and containing legal advice of Amin Zoufonoun* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5399 | Remainder | GOOG-HIGH-TECH-00356797 | 5/23/2008 | Amnon Geshuri (amnon@google.com) | Janet Cho (janetcho@google.com) | David Lawee (dlawee@google.com); Amin Zoufonoun* (aoyin@google.com); Amin Zoufonoun* (amin@google.com) | | Email seeking and containing legal advice of Amin Zoufonoun* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5400 | Remainder | GOOG-HIGH-TECH-00356800 | 5/23/2008 | Janet Cho (janetcho@google.com) | Amnon Geshuri (amnon@google.com) | David Lawee (dlawee@google.com); Amin Zoufonoun* (aoyin@google.com); Amin Zoufonoun* (amin@google.com) | | Email seeking and containing legal advice of Amin Zoufonoun* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5401 | Remainder | GOOG-HIGH-TECH-00356803 | 5/23/2008 | Amnon Geshuri (amnon@google.com) | Janet Cho (janetcho@google.com) | David Lawee (dlawee@google.com); Amin Zoufonoun* (aoyin@google.com); Amin Zoufonoun* (amin@google.com) | | Email seeking and containing legal advice of Amin Zoufonoun* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5402 | Remainder | GOOG-HIGH-TECH-00356806 | 5/23/2008 | Amnon Geshuri (amnon@google.com) | Janet Cho (janetcho@google.com) | | | Email seeking and reflecting legal advice of Jenn Kercher* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5403 | Remainder | GOOG-HIGH-TECH-00356809 | 5/16/2008 | Jennifer Bostrom (jenniferb@google.com) | Nancy Lee* (nancylee@google.com) | | | Janet Cho (janetcho@google.com) | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5404 | Remainder | GOOG-HIGH-TECH-00356811 | 5/22/2008 | Janet Cho (janetcho@google.com) | Amnon Geshuri (amnon@google.com) | David Lawee (dlawee@google.com); Amin Zoufonoun* (aoyin@google.com); Amin Zoufonoun* (amin@google.com) | | Email seeking and reflecting legal advice of Amin Zoufonoun* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5405 | Remainder | | | 5/27/2008 | Mary Hamershock (mthamer@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); Amnon Geshuri (amnon@google.com); Brad Strader (bstrader@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5406 | Remainder | | | 5/27/2008 | Mary Hamershock (mthamer@google.com) | Sue Polo (spolo@google.com); Bryan Power (bpower@google.com) | Leesa Gidaro (leesa@google.com); Brad Strader (bstrader@google.com); Kristin Kassaei (kkassaei@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5407 | Remainder | | | 5/28/2008 | Amy Lambert* (alambert@google.com) | Mary Hamershock (mthamer@google.com); Frank Wagner (frankwagner@google.com); Amnon Geshuri (amnon@google.com); Brad Strader (bstrader@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5408 | Remainder | | | 5/29/2008 | Amy Lambert* (alambert@google.com) | Eric Schaffer (eschaffer@google.com) | (buckley@google.com); Amnon Geshuri (amnon@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5409 | Remainder | | | 5/29/2008 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com); Keith Wolfe (kwolfe@google.com) | Stacy Savides Sullivan (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5410 | Remainder | | | 5/29/2008 | Eric Schaffer (eschaffer@google.com) | Amy Lambert* (alambert@google.com) | (buckley@google.com); Amnon Geshuri (amnon@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5411 | Remainder | | | 5/29/2008 | Amy Lambert* (alambert@google.com) | Eric Schaffer (eschaffer@google.com) | (buckley@google.com); Amnon Geshuri (amnon@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5412 | Remainder | GOOG-HIGH-TECH-00425117 | 6/1/2008 | Eric Schaffer (eschaffer@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5413 | Remainder | | | 6/2/2008 | Mary Hamershock (mthamer@google.com) | Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Amnon Geshuri (amnon@google.com); Brad Strader (bstrader@google.com); Bryan Power (bpower@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5414 | Remainder | GOOG-HIGH-TECH-00233485 | 6/4/2008 | Mary Hamershock (mthamer@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 5415 | Remainder | | | 2/15/2008 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 5416 | Remainder | GOOG-HIGH-TECH-00232953 | 2/15/2008 | Jonathan Rosenberg (jonathan@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com), David Drummond* (ddrummond@google.com), Shona Brown (shona@google.com), Laszlo Bock (laszlo@google.com), Judy Gilbert (judy@google.com), Kent Walker* (marcellab@google.com), Kent Walker* (kwalker@google.com) | | | Email seeking legal advice of Amy Lambert* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5417 | Remainder | GOOG-HIGH-TECH-00232955 | 2/15/2008 | Jonathan Rosenberg (jonathan@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com), David Drummond* (ddrummond@google.com), Shona Brown (shona@google.com), Laszlo Bock (laszlo@google.com), Judy Gilbert (judy@google.com), Marcella Butler (marcellab@google.com), Kent Walker* (kwalker@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5418 | Remainder | GOOG-HIGH-TECH-00232958 | 2/15/2008 | Jonathan Rosenberg (jonathan@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com), David Drummond* (ddrummond@google.com), Shona Brown (shona@google.com), Laszlo Bock (laszlo@google.com), Judy Gilbert (judy@google.com), Marcella Butler (marcellab@google.com), Kent Walker* (kwalker@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5419 | Remainder | GOOG-HIGH-TECH-00233084 | 3/6/2008 | Mary Hamershock (mthamer@google.com) | Amnon Geshuri (amnon@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5420 | Remainder | | | 3/9/2008 | Sally Cole (sallyc@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking, containing, and reflecting legal advice of Michael Lutz* regarding recruiting matter. | Attorney Client Communication | |
| 5421 | Remainder | | | 3/10/2008 | Amnon Geshuri (amnon@google.com) | Sally Cole (sallyc@google.com) | | | Email seeking, containing, and reflecting legal advice of Michael Lutz* regarding recruiting matter. | Attorney Client Communication | |
| 5422 | Remainder | GOOG-HIGH-TECH-00356738 | 3/12/2008 | Ivan Ernest (ivane@google.com) | Mary Hamershock (mthamer@google.com); Amnon Geshuri (amnon@google.com); Leesa Gidaro (leesa@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5423 | Remainder | GOOG-HIGH-TECH-00356741 | 3/14/2008 | Mary Hamershock (mthamer@google.com) | Ivan Ernest (ivane@google.com) | Amnon Geshuri (amnon@google.com); Leesa Gidaro (leesa@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5424 | Remainder | | | 3/14/2008 | Laszlo Bock (laszlo@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and reflecting legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5425 | Remainder | | GOOG-HIGH-TECH-00233124 | 3/24/2008 | Carrie Laureno (claureno@google.com) | Amy Lambert* (alambert@google.com) | Emily Nishi (emilyn@google.com); Amnon Geshuri (amnon@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5426 | Remainder | | GOOG-HIGH-TECH-00424557 | 3/24/2008 | Carrie Laureno (claureno@google.com) | Amy Lambert* (alambert@google.com) | Emily Nishi (emilyn@google.com); Amnon Geshuri (amnon@google.com); Stacy Savides Sullivan (stacy@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5427 | Remainder | | GOOG-HIGH-TECH-00233145 | 3/25/2008 | Ruth Wiggett (ruthw@google.com) | Amnon Geshuri (amnon@google.com); Robyn Thomas | Adrienne Eng; Jenny Byrne (jennybyr@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 5428 | Remainder | | GOOG-HIGH-TECH-00233148 | 3/25/2008 | Robyn Thomas* (robynt@google.com) | Amnon Geshuri (amnon@google.com) | Ruth Wiggett (ruthw@google.com); Adrienne Eng (aeng@google.com); Jenny Byrne (jennybyr@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 5429 | Remainder | | | 3/25/2008 | Adrienne Eng (aeng@google.com) | Amnon Geshuri (amnon@google.com) | Ruth Wiggett (ruthw@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5430 | Remainder | | | 3/25/2008 | Ruth Wiggett (ruthw@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5431 | Remainder | | | 3/25/2008 | Ruth Wiggett (ruthw@google.com) | Amnon Geshuri (amnon@google.com) | Adrienne Eng (aeng@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5432 | Remainder | | | 3/25/2008 | Amnon Geshuri (amnon@google.com) | Adrienne Eng (aeng@google.com) | Ruth Wiggett (ruthw@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5433 | Remainder | | | 3/25/2008 | Ruth Wiggett (ruthw@google.com) | Amnon Geshuri (amnon@google.com) | Adrienne Eng (aeng@google.com); Ha Ly (haly@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5434 | Remainder | | | 3/26/2008 | Amnon Geshuri (amnon@google.com) | Adrienne Eng (aeng@google.com); Ruth Wiggett (ruthw@google.com) | | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5435 | Remainder | | | 3/26/2008 | Adrienne Eng (aeng@google.com) | Amnon Geshuri (amnon@google.com); Robyn Thomas* (robynt@google.com) | Ruth Wiggett (ruthw@google.com); Frank Wagner (frankwagner@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5436 | Remainder | | | 3/26/2008 | Adrienne Eng (aeng@google.com) | Amnon Geshuri (amnon@google.com); Robyn Thomas* (robynt@google.com) | Ruth Wiggett (ruthw@google.com); Frank Wagner (frankwagner@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5437 | Remainder | | | 3/26/2008 | Robyn Thomas* (robynt@google.com) | Adrienne Eng (aeng@google.com) | Amnon Geshuri (amnon@google.com); Ruth Wiggett (ruthw@google.com); Frank Wagner (frankwagner@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5438 | Remainder | | | 3/27/2008 | Frank Wagner (frankwagner@google.com) | Adrienne Eng (aeng@google.com) | Amnon Geshuri (amnon@google.com); Robyn Thomas* (robynt@google.com); Ruth Wiggett (ruthw@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5439 | Remainder | | | 3/27/2008 | Robyn Thomas* (robynt@google.com) | Adrienne Eng (aeng@google.com) | Frank Wagner (frankwagner@google.com); Amnon Geshuri (amnon@google.com); Ruth Wiggett (ruthw@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5440 | Remainder | | | 3/27/2008 | Adrienne Eng (aeng@google.com) | Robyn Thomas* (robynt@google.com) | Frank Wagner (frankwagner@google.com); Amnon Geshuri (amnon@google.com); Ruth Wiggett (ruthw@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5441 | Remainder | | | 3/28/2008 | Amnon Geshuri (amnon@google.com) | Adrienne Eng (aeng@google.com) | Frank Wagner (frankwagner@google.com); Robyn Thomas* (robynt@google.com); Ruth Wiggett (ruthw@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5442 | Remainder | | | 3/31/2008 | Adrienne Eng (aeng@google.com) | Marcella Butler (marcellab@google.com) | Bryan Power (bpower@google.com); Amnon Geshuri (amnon@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5443 | Remainder | | | 1/8/2008 | Todd Carlisle (toddc@google.com) | Amnon Geshuri (amnon@google.com); Yvonne Agyei (yvonnea@google.com); Paul Russell (prussell@google.com); Peter Allen (peterallen@google.com); Robyn Harding (robynh@google.com); Michelle Donovan (mdonovan@google.com); Michael West (mikewest@google.com) | Liane Hornsey (liane@google.com); Frank Wagner (frankwagner@google.com); Stacy Sullivan (stacy@google.com); Prasad Setty (prasadsetty@google.com) | | Email containing and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 5444 | Remainder | | | 1/12/2008 | Yvonne Agyei (yvonnea@google.com) | Amnon Geshuri (amnon@google.com) | | | Email containing and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 5445 | Remainder | | GOOG-HIGH-TECH-00356568 | 1/24/2008 | Rhonda Jakub (rjakub@google.com) | Amnon Geshuri (amnon@google.com) | Charlie Gray (cgray@google.com); Todd Carlisle (toddc@google.com); Brian Welle (welle@google.com); Heidi Woo (woohl@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5446 | Remainder | | GOOG-HIGH-TECH-00356573 | 1/25/2008 | Jennifer Park (jpark@google.com) | Amnon Geshuri (amnon@google.com); Jenny Byrne (jennybyr@google.com) | Sunil Chandra (schandra@google.com); Aaron Tell (atell@google.com); Arielle Bertman (ariellett@google.com); Karen Wootton (wootton@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5447 | Remainder | | GOOG-HIGH-TECH-00356612 | 2/1/2008 | Rhonda Jakub (rjakub@google.com) | Amnon Geshuri (amnon@google.com) | Charlie Gray; Heidi Woo; Todd Carlisle; Brian Welle | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5448 | Remainder | | GOOG-HIGH-TECH-00356618 | 2/1/2008 | Rhonda Jakub (rjakub@google.com) | Amnon Geshuri (amnon@google.com) | Charlie Gray; Heidi Woo; Todd Carlisle; Brian Welle | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5449 | Remainder | | GOOG-HIGH-TECH-00271103 | 12/6/2007 | Hannah Cha (hannahc@google.com) | Amnon Geshuri (amnon@google.com); Frank Wagner (frankwagner@google.com); Paul Russell (prussell@google.com); Prasad Setty (prasadsetty@google.com); Sunil Chandra (shannondeegan@google.com); Sunil Chandra (schandra@google.com); Susan Wuthrich (sue@google.com); Tao Deng (taodeng@google.com); Yvonne Agyei (yvonnea@google.com); Linda Parker (lindapp@google.com); Stacy Sullivan (stacy@google.com); Sheri Bernal (sbernal@google.com); Emily Nishi (emilyn@google.com) | | | Document reflecting legal advice of Nancy Lee* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5450 | Remainder | | GOOG-HIGH-TECH-00271104 | 12/6/2007 | Hannah Cha (hannahc@google.com) | Amnon Geshuri (amnon@google.com); Frank Wagner (frankwagner@google.com); Paul Russell (prussell@google.com); Prasad Setty (prasadsetty@google.com); Shannon Deegan (shannondeegan@google.com); Sunil Chandra (schandra@google.com); Susan Wuthrich (sue@google.com); Tao Deng (taodeng@google.com); Yvonne Agyei (yvonnea@google.com); Linda Parker (lindapp@google.com); Stacy Sullivan (stacy@google.com); Sheri Bernal (sbernal@google.com); Emily Nishi (emilyn@google.com) | | | Document reflecting legal advice of Nancy Lee* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5451 | Remainder | | GOOG-HIGH-TECH-00271105 | 12/6/2007 | Hannah Cha (hannahc@google.com) | Ammon Geshuri (ammon@google.com); Frank Wagner (frankwagner@google.com); Paul Russell (prussell@google.com); Prasad Setty (prasadsetty@google.com); Shannon Deegan (shannondeegan@google.com); Sunil Chandra (schandra@google.com); Susan Wuthrich (sue@google.com); Tao Deng (taodeng@google.com); Yvonne Agyei (yvonnea@google.com); Linda Parker (lindap@google.com); Stacy Sullivan (stacy@google.com); Sheri Bernal (sbernal@google.com); Emily Nishi (emlyn@google.com) | | | Document reflecting legal advice of Nancy Lee* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5452 | Remainder | | GOOG-HIGH-TECH-00271106 | 12/6/2007 | Hannah Cha (hannahc@google.com) | Ammon Geshuri (ammon@google.com); Frank Wagner (frankwagner@google.com); Paul Russell (prussell@google.com); Prasad Setty (prasadsetty@google.com); Shannon Deegan (shannondeegan@google.com); Sunil Chandra (schandra@google.com); Susan Wuthrich (sue@google.com); Tao Deng (taodeng@google.com); Yvonne Agyei (yvonnea@google.com); Linda Parker (lindap@google.com); Stacy Sullivan (stacy@google.com); Sheri Bernal (sbernal@google.com); Emily Nishi (emlyn@google.com) | | | Document reflecting legal advice of Nancy Lee* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5453 | Remainder | | GOOG-HIGH-TECH-00356520 | 12/10/2007 | Eric Berg (eberg@google.com) | Urs Hoelzle (urs@google.com) | Nicole Patterson (nicolep@google.com); Paul Froutan (paul@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5454 | Remainder | | | 12/12/2007 | Robin Cassetta (rcassetta@google.com) | Eric Berg (eberg@google.com); Nicole Patterson (nicolep@google.com); Robyn Thomas* (robynt@google.com); Ammon Geshuri (ammon@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5455 | Remainder | | | 12/12/2007 | Robin Cassetta (rcassetta@google.com) | Eric Berg (eberg@google.com); Nicole Patterson (nicolep@google.com); Robyn Thomas* (robynt@google.com); Ammon Geshuri (ammon@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5456 | Remainder | | | 12/13/2007 | Eric Berg (eberg@google.com) | Ammon Geshuri (ammon@google.com) | Nicole Patterson (nicolep@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5457 | Remainder | | GOOG-HIGH-TECH-00232026 | 9/11/2007 | Amy Williams (awilliams@google.com) | Ammon Geshuri (ammon@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5458 | Remainder | | GOOG-HIGH-TECH-00232028 | 9/11/2007 | Amy Williams (awilliams@google.com) | Ammon Geshuri (ammon@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5459 | Remainder | | GOOG-HIGH-TECH-00356347 | 10/3/2007 | Rhonda Jakub (rjakub@google.com) | Ammon Geshuri (ammon@google.com) | Todd Carlisle (toddc@google.com); jhickman@google.com; Heidi Woo (woohl@google.com); Charlie Gray (cgray@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5460 | Remainder | | GOOG-HIGH-TECH-00356373 | 10/8/2007 | Bird Kealey (bkealey@google.com) | Prasad Setty (prasadsetty@google.com) | Marcella Butler (marcellab@google.com); jvane@google.com); Frank Wagner (frankwagner@google.com); Ammon Geshuri (ammon@google.com) | | Email sent for purpose of seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5461 | Remainder | | GOOG-HIGH-TECH-00356387 | 10/8/2007 | Bird Kealey (bkealey@google.com) | Marcella Butler (marcellab@google.com) | Prasad Setty (prasadsetty@google.com); jvane@google.com); Frank Wagner (frankwagner@google.com); Ammon Geshuri (ammon@google.com) | | Email sent for purpose of seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5462 | Remainder | | GOOG-HIGH-TECH-00356431 | 10/22/2007 | Jason Warner (jwarner@google.com) | Ammon Geshuri (ammon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5463 | Remainder | | | 10/24/2007 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Ammon Geshuri (ammon@google.com); Emily Nishi (emlyn@google.com) | Amy Lambert* (alambert@google.com); Stacy Sawales Sullivan (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 5464 | Remainder | | GOOG-HIGH-TECH-00356458 | 10/26/2007 | Shravanti Chakraborty (shravanti@google.com) | Amy Lambert* (alambert@google.com) | Yvonne Agyei (yvonnea@google.com); Ammon Geshuri (ammon@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5465 | Remainder | | GOOG-HIGH-TECH-00356461 | 10/26/2007 | Kelly Studer (kstuder@google.com) | Amy Lambert* (alambert@google.com) | Shravanti Chakraborty (shravanti@google.com); Yvonne Agyei (yvonnea@google.com); Ammon Geshuri (ammon@google.com); Emily Nishi (emlyn@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5466 | Remainder | | GOOG-HIGH-TECH-00356465 | 10/26/2007 | Shravanti Chakraborty (shravanti@google.com) | Kelly Studer (kstuder@google.com) | Amy Lambert* (alambert@google.com); Yvonne Agyei (yvonnea@google.com); Ammon Geshuri (ammon@google.com); Emily Nishi (emlyn@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5467 | Remainder | | | 10/26/2007 | Ammon Geshuri (ammon@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 5468 | Remainder | | GOOG-HIGH-TECH-00270673 | 8/2/2007 | Anne Wickman (anniew@google.com) | Jude Komvues (jude@google.com); Ammon Geshuri (ammon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter prepared in anticipation of litigation. | Attorney Work Product | |
| 5469 | Remainder | | GOOG-HIGH-TECH-00231064 | 8/4/2007 | Jenny Byrne (jennybyr@google.com) | Ammon Geshuri (ammon@google.com) | jwuthia@google.com); Amy Williams (awilliams@google.com) | | Document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 5470 | Remainder | | GOOG-HIGH-TECH-00356207 | 8/8/2007 | Rhonda Jakub (rjakub@google.com) | Ammon Geshuri (ammon@google.com) | Charlie Gray (cgray@google.com); jhickman@google.com); Heidi Woo (woohl@google.com); Todd Carlisle (toddc@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5471 | Remainder | | | 8/9/2007 | Ammon Geshuri (ammon@google.com) | Liane Hornsey (liane@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5472 | Remainder | | | 8/9/2007 | Ammon Geshuri (ammon@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5473 | Remainder | | | 8/10/2007 | Ammon Geshuri (ammon@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5474 | Remainder | | | 8/10/2007 | Ammon Geshuri (ammon@google.com) | Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5475 | Remainder | | | 8/10/2007 | Ammon Geshuri (ammon@google.com) | Emily Nishi (emlyn@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5476 | Remainder | | GOOG-HIGH-TECH-00356214 | 8/10/2007 | Emily Nishi (emlyn@google.com) | Ammon Geshuri (ammon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5477 | Remainder | | | 8/10/2007 | Amy Lambert* (alambert@google.com) | Ammon Geshuri (ammon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5478 | Remainder | | GOOG-HIGH-TECH-00356216 | 8/10/2007 | Emily Nishi (emlyn@google.com) | Kishore Singamaneni (kishore@google.com); Mary Hameshook (mhamel@google.com); Ammon Geshuri (ammon@google.com); (suchee@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5479 | Remainder | | GOOG-HIGH-TECH-00231128 | 8/13/2007 | Ammon Geshuri (ammon@google.com) | Emily Nishi (emlyn@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5480 | Remainder | | GOOG-HIGH-TECH-00231131 | 8/14/2007 | Emily Nishi (emlyn@google.com) | Ammon Geshuri (ammon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5481 | Remainder | | GOOG-HIGH-TECH-00231136 | 8/14/2007 | Emily Nishi (emlyn@google.com) | Ammon Geshuri (ammon@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5482 | Remainder | | GOOG-HIGH-TECH-00231138 | 8/14/2007 | Ammon Geshuri (ammon@google.com) | Jenny Byrne (jennybyr@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5483 | Remainder | | GOOG-HIGH-TECH-00231142 | 8/14/2007 | Ammon Geshuri (ammon@google.com) | Jenny Byrne (jennybyr@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication | |
| 5484 | Remainder | | | 8/14/2007 | Emily Nishi (emlyn@google.com) | Amy Lambert* (alambert@google.com) | Ammon Geshuri (ammon@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |

2013:02:27 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5485 | Remainder | | | 8/14/2007 | Emily Nishi (emilyn@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5486 | Remainder | | GOOG-HIGH-TECH-00356230 | 8/15/2007 | Rhonda Jakub (rjakub@google.com) | Amnon Geshuri (amnon@google.com) | jhickman@google.com); Todd Carlisle (toddc@google.com); Heidi Woo (wooh@google.com); Charlie Gray (cgray@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5487 | Remainder | | GOOG-HIGH-TECH-00231491 | 8/15/2007 | Amnon Geshuri (amnon@google.com) | Tao Deng (taodeng@google.com); Manoj Varghese (manoj@google.com) | Carrie Laureno (claureno@google.com); Shravanti Chakraborty (shravanti@google.com) | | Draft document seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5488 | Remainder | | | 8/15/2007 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com) | | | Email containing  and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5489 | Remainder | | | 8/15/2007 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document prepared for and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5490 | Remainder | | | 8/15/2007 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document prepared for and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5491 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5492 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication; Attorney Work Product | |
| 5493 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5494 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication; Attorney Work Product | |
| 5495 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5496 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication; Attorney Work Product | |
| 5497 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Janice Wuttke (jwuttke@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5498 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Janice Wuttke (jwuttke@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5499 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* and prepared in anticipation of litigation. | Attorney Work Product | |
| 5500 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 5501 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter prepared in anticipation of litigation. | Attorney Work Product | |
| 5502 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5503 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Janice Wuttke (jwuttke@google.com); Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5504 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Janice Wuttke (jwuttke@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5505 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Janice Wuttke (jwuttke@google.com); Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5506 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Janice Wuttke (jwuttke@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5507 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5508 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5509 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5510 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5511 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5512 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5513 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5514 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5515 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Janice Wuttke (jwuttke@google.com); Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5516 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Janice Wuttke (jwuttke@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5517 | Remainder | | GOOG-HIGH-TECH-00356238 | 8/21/2007 | Rhonda Jakub (rjakub@google.com) | Amnon Geshuri (amnon@google.com) | Charlie Gray (cgray@google.com); (jhickman@google.com); Todd Carlisle (toddc@google.com); Heidi Woo (wooh@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5518 | Remainder | | | 8/22/2007 | Sunghyun Hwang (shhwang@google.com) | Nancy Lee* (nancylee@google.com) | Amy Lambert* (alambert@google.com); Stacy Sullivan (stacy@google.com); Won-Jin Lee (wlee@google.com); Won-Jin Lee (wlee@google.com); Ted Cho (tcho@google.com); Sarah Robb (slape@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5519 | Remainder | | | 8/22/2007 | Amnon Geshuri (amnon@google.com) | Jenny Byrne (jennybyr@google.com) | | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5520 | Remainder | | | 8/22/2007 | Amnon Geshuri (amnon@google.com) | Jenny Byrne (jennybyr@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5521 | Remainder | | | 8/22/2007 | Amnon Geshuri (amnon@google.com) | Jenny Byrne (jennybyr@google.com) | | | Document reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5522 | Remainder | | | 8/22/2007 | Amnon Geshuri (amnon@google.com) | Jenny Byrne (jennybyr@google.com) | | | Document reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5523 | Remainder | | | 8/22/2007 | Won-Jin Lee (wlee@google.com) | Nancy Lee* (nancylee@google.com) | Sunghyun Hwang (shhwang@google.com); Kirsten Manning (kirsten@google.com); Amy Lambert* (alambert@google.com); Stacy Sullivan (stacy@google.com); (amnon@google.com); Ted Cho (tcho@google.com); Sarah Robb (slape@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5524 | Remainder | | GOOG-HIGH-TECH-00356251 | 8/23/2007 | Amnon Geshuri (amnon@google.com) | Kirsten Manning (kirsten@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5525 | Remainder | | | 8/25/2007 | Carrie Laureno (claureno@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5526 | Remainder | | | 8/25/2007 | Carrie Laureno (claureno@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5527 | Remainder | | | 8/25/2007 | Carrie Laureno (claureno@google.com) | Amnon Geshuri (amnon@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5528 | Remainder | | | 8/27/2007 | Amnon Geshuri (amnon@google.com) | Jennifer Park (jpark@google.com) | Carrie Laureno (claureno@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5529 | Remainder | | | 8/27/2007 | Amnon Geshuri (amnon@google.com) | Jennifer Park (jpark@google.com) | Carrie Laureno (claureno@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |

20130221 RITEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5530 | Remainder | | | 8/27/2007 | Amnon Geshuri (amnon@google.com) | Jennifer Park (jpark@google.com) | Carrie Laureno (claureno@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5531 | Remainder | | GOOG-HIGH-TECH-00230965 | 7/10/2007 | Anne Wickman (anniew@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5532 | Remainder | | GOOG-HIGH-TECH-00230966 | 7/10/2007 | Anne Wickman (anniew@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5533 | Remainder | | GOOG-HIGH-TECH-00231049 | 7/26/2007 | Stella D (stella@google.com) | Lisa Peacane (lpsacane@google.com) | Amnon Geshuri (amnon@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5534 | Remainder | | GOOG-HIGH-TECH-00270664 | 7/30/2007 | Melissa DeCew (decew@google.com) | recruiter@google.com); (sourcers@google.com); (recruiting-coordinators@google.com) | | | Draft document reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5535 | Remainder | | GOOG-HIGH-TECH-00270668 | 7/31/2007 | Alyssa Brennan (abrennan@google.com) | (recruiter@google.com); (sourcers@google.com); (recruiting-coordinators@goog.le.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5536 | Remainder | | | 4/24/2007 | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com) | Urs Hoelzle (urs@google.com); Bill Coughran (wno@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5537 | Remainder | | | 4/25/2007 | Jenny Byrne (jennybyrne@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5538 | Remainder | | GOOG-HIGH-TECH-00270409 | 5/16/2007 | Sun-Hee Yeo (sunhee@google.com) | Zaheda Bhorat (zaheda@google.com); Jill Huchtal (jill@google.com); Sharon Pelt (sharon@google.com); Meredith Carroll (meredith@google.com); Robin Jeffries (jeffries@google.com); Ellen Spertus (spertus@google.com); Maril Blanchard (maril@google.com); Jen Fitzpatrick (jen@google.com); Ann Mae Chang (annmei@google.com); Amanda Camp (camp@google.com); Anna Patterson (annap@google.com); Radhika Malpani (radhika@google.com) | Doris Lim (dorisl@google.com); Madleina Scheidegger (mscheid@google.com); eharron@google.com); Amnon (amnon@google.com); Heidi Binder (heidib@google.com); Erica Fox (ericaf@google.com); Michael West (mikewest@google.com); Emily Nishi (emilyn@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5539 | Remainder | | GOOG-HIGH-TECH-00356056 | 5/22/2007 | Rhonda Jakub (rjakub@google.com) | (amnon@google.com) | (hickman@google.com); Charlie Gray (cgray@google.com); (todd@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5540 | Remainder | | | 6/12/2007 | Sun-Hee Yeo (sunhee@google.com) | Amnon Geshuri (amnon@google.com); Robyn Harding (robynh@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5541 | Remainder | | | 6/12/2007 | Sun-Hee Yeo (sunhee@google.com) | Amnon Geshuri (amnon@google.com); Robyn Harding (robynh@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5542 | Remainder | | GOOG-HIGH-TECH-00355910 | 3/15/2007 | Jason Warner (jwarner@google.com) | Amnon Geshuri (amnon@google.com) | Emily White (emily@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 5543 | Remainder | | GOOG-HIGH-TECH-00355913 | 3/16/2007 | Amy Williams (awilliams@google.com) | Stephanie Johnson (sjohnson@google.com); (amnon@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 5544 | Remainder | | GOOG-HIGH-TECH-00355922 | 3/19/2007 | Rhonda Jakub (rjakub@google.com) | Amnon Geshuri (amnon@google.com) | Charlie Gray (cgray@google.com); Joe Hickman (jhickman@google.com); Todd Carlisle (toddc@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5545 | Remainder | | GOOG-HIGH-TECH-00355930 | 3/20/2007 | Amy Williams (awilliams@google.com) | Amnon Geshuri (amnon@google.com); Stephanie Johnson (sjohnson@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 5546 | Remainder | | GOOG-HIGH-TECH-00355934 | 3/20/2007 | Amy Williams (awilliams@google.com) | Amnon Geshuri (amnon@google.com); Stephanie Johnson (sjohnson@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 5547 | Remainder | | GOOG-HIGH-TECH-00355939 | 3/16/2007 | Amy Williams (awilliams@google.com) | Amnon Geshuri (amnon@google.com); Stephanie Johnson (sjohnson@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 5548 | Remainder | | GOOG-HIGH-TECH-00355949 | 3/21/2007 | Nicole Patterson (nicolep@google.com) | Emily White (emily@google.com); Jason Warner (jwarner@google.com) | Robyn Thomas* (robynt@google.com); Ruth Wiggert (ruthw@google.com); Amnon Geshuri (amnon@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 5549 | Remainder | | | 3/28/2007 | Amy Lambert* (alambert@google.com) | Adam Redlich (aredlich@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5550 | Remainder | | | 3/29/2007 | Adam Redlich (aredlich@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5551 | Remainder | | | 1/16/2007 | Laszlo Bock (laszlo@google.com) | Kristen Krueger (kmkrueger@google.com); Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Kim Malone (kmalone@google.com); Alex Buccieri (alexb@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5552 | Remainder | | GOOG-HIGH-TECH-00355830 | 1/19/2007 | Amnon Geshuri (amnon@google.com) | Joe Hickman (jhickman@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5553 | Remainder | | | 2/2/2007 | David Rolefson (drolefson@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 5554 | Remainder | | GOOG-HIGH-TECH-00230243 | 2/4/2007 | Stacy Sullivan (stacy@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com); Meg Thomas (meg@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5555 | Remainder | | GOOG-HIGH-TECH-00230246 | 2/4/2007 | Amy Lambert* (alambert@google.com) | Stacy Savides Sullivan (stacy@google.com); Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com); Meg Crosby (meg@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5556 | Remainder | | | 10/17/2006 | Amy Lambert* (alambert@google.com) | Stephanie Johnson (sjohnson@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | Kimberly Sterling (ksterling@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5557 | Remainder | | | 11/3/2006 | Amy Lambert* (alambert@google.com) | (amnon@google.com) | Amy Lambert* (alambert@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5558 | Remainder | | | 11/3/2006 | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5559 | Remainder | | | 11/3/2006 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5560 | Remainder | | GOOG-HIGH-TECH-00355734 | 11/8/2006 | Todd Carlisle (toddc@google.com) | Al Chang (alo@google.com) | Jennifer Greger (jgreger@google.com); Christine Wu (cpwu@google.com); Judi LaMotte (judil@google.com); Amnon Geshuri (amnon@google.com); Bonnie Carleton (bcarleton@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5561 | Remainder | | GOOG-HIGH-TECH-00355755 | 11/16/2006 | Emily Delmont (emilyd@google.com) | (rowrecruiters@google.com) | Jude Komvues (jude@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5562 | Remainder | | GOOG-HIGH-TECH-00230054 | 12/1/2006 | Meredith Carroll (meredith@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5563 | Remainder | | | 12/5/2006 | Eric Burgess (eburgess@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5564 | Remainder | | | 12/8/2006 | Janet Cho (janetcho@google.com) | Leesa Gidaro (leesa@google.com); Kristen Krueger (kmkrueger@google.com); Charlie Gray (cgray@google.com); (sandi@google.com); Glenn Brown* (gbrown@google.com); Matt Sucherman* (matthew@google.com) | Amnon Geshuri (amnon@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and reflecting legal advice of Glenn Brown* regarding recruiting matter. | Attorney Client Communication | |
| 5565 | Remainder | | | 7/21/2006 | Tom Zhang (tomzhang@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5566 | Remainder | | | 7/22/2006 | amnon (amnon@google.com) | Tom Zhang (tomzhang@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5567 | Remainder | | GOOG-HIGH-TECH-00229619 | 7/25/2006 | Dan Rubinstein (drubinstein@google.com) | Celia Saino (celia@google.com) | Amnon Geshuri (amnon@google.com); Shailesh Rao (srao@google.com); Iris Chen* (ichen@google.com) | | Email seeking and reflecting legal advice of Iris Chen* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5568 | Remainder | | GOOG-HIGH-TECH-00229621 | 7/25/2006 | Iris Chen* (ichen@google.com) | (drubinstein@google.com) | Celia Saino (celia@google.com); Amnon Geshuri (amnon@google.com); Shailesh Rao (srao@google.com) | | Email seeking, containing, and reflecting legal advice of Iris Chen* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5569 | Remainder | | GOOG-HIGH-TECH-00229640 | 8/2/2006 | Tilo Magobet (tmagobet@google.com) | amnon (amnon@google.com) | (tmagobet@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5570 | Remainder | | GOOG-HIGH-TECH-00229662 | 8/6/2006 | Celia Saino (celia@google.com) | Shailesh Rao (srao@google.com) | (drubinstein@google.com); Amnon Geshuri (amnon@google.com); Iris Chen* (ichen@google.com) | | Email seeking, containing, and reflecting legal advice of Iris Chen* regarding recruiting matter. | Attorney Client Communication | Yes |

CONFIDENTIAL - ATTORNEY EYES ONLY

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5571 | Remainder | | GOOG-HIGH-TECH-00229665 | 8/6/2006 | Celia Saino (celia@google.com) | Shailesh Rao (srao@google.com) | Dan Rubinstein (drubinstein@google.com); Amnon Geshuri (amnon@google.com); Iris Chen* (ichen@google.com) | | Email seeking, containing, and reflecting legal advice of Iris Chen* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5572 | Remainder | | GOOG-HIGH-TECH-00229669 | 8/6/2006 | Shailesh Rao (srao@google.com) | Celia Saino (celia@google.com) | Dan Rubinstein (drubinstein@google.com); Amnon Geshuri (amnon@google.com); Iris Chen* (ichen@google.com) | | Email seeking, containing, and reflecting legal advice of Iris Chen* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5573 | Remainder | | | 8/7/2006 | adrienne bella (abella@google.com) | Gil Lawson (glawson@google.com); Amnon Geshuri (amnon@google.com) | laurie brown (lbrown@google.com) | | Email reflecting legal advice of Courtney Power* regarding recruiting matter. | Attorney Client Communication | |
| 5574 | Remainder | | GOOG-HIGH-TECH-00418535 | 8/22/2006 | Kirsten Manning (kirsten@google.com) | (directreports@google.com); Tapas Satapathy (tapas@google.com); Deepa Narayan (deepa@google.com); Tetsuya Chinone (tetsuya@google.com); Joyce Wie (joycewie@google.com); Violet Kim (violet@google.com); Aki Taha (taha@google.com); Sarah Lape (slape@google.com) | Liane Hornsey (liane@google.com); Manoj Varghese (manoj@google.com); amnon Geshuri (amnon@google.com); Gil Lawson (glawson@google.com); Jude Komuves (jude@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5575 | Remainder | | GOOG-HIGH-TECH-00355682 | 9/1/2006 | Stephanie Johnson (sjohnson@google.com) | Laszlo Bock (laszlo@google.com) | Kimberly Sterling; Amnon Geshuri (amnon@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5576 | Remainder | | GOOG-HIGH-TECH-00417957 | 4/21/2006 | Amy Lambert* (alambert@google.com) | Fred Soriano (fsoriano@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5577 | Remainder | | GOOG-HIGH-TECH-00229182 | 5/12/2006 | Amy Williams (awilliams@google.com) | Amnon Geshuri (amnon@google.com) | (staffingcontracts@google.com); Randy J. Rodriguez (rrodriguez@google.com); Nelson Abramson (abramson@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5578 | Remainder | | GOOG-HIGH-TECH-00269823 | 5/16/2006 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5579 | Remainder | | GOOG-HIGH-TECH-00229232 | 5/19/2006 | Stella O (stella@google.com) | (alexb@google.com) | laurie brown (lbrown@google.com); Amy Williams (awilliams@google.com); (ruthw@google.com); (amnon@google.com) | | Draft document seeking and reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 5580 | Remainder | | GOOG-HIGH-TECH-00229234 | 5/19/2006 | Stella O (stella@google.com) | (alexb@google.com) | laurie brown (lbrown@google.com); Amy Williams (awilliams@google.com); (ruthw@google.com); (amnon@google.com) | | Draft document seeking and reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 5581 | Remainder | | GOOG-HIGH-TECH-00229235 | 5/19/2006 | Stella O (stella@google.com) | (alexb@google.com) | laurie brown (lbrown@google.com); Amy Williams (awilliams@google.com); (ruthw@google.com); (amnon@google.com) | | Draft document seeking and reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 5582 | Remainder | | GOOG-HIGH-TECH-00229237 | 5/19/2006 | Stella O (stella@google.com) | (alexb@google.com) | laurie brown (lbrown@google.com); Amy Williams (awilliams@google.com); (ruthw@google.com); (amnon@google.com) | | Draft document seeking and reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 5583 | Remainder | | | 6/5/2006 | Robyn Thomas* (robynt@google.com) | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com) | | Email containing legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 5584 | Remainder | | GOOG-HIGH-TECH-00229361 | 6/7/2006 | apolo (apolo@google.com) | Amy Lambert* (alambert@google.com) | Steve Langdon (slangdon@google.com); (fbx@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5585 | Remainder | | GOOG-HIGH-TECH-00355571 | 6/8/2006 | Laszlo Bock (laszlo@google.com) | Stacy Sullivan (stacy@google.com); Judy Gilbert (judy@google.com); Amnon Geshuri (amnon@google.com); Allan Brown (allan@google.com); Susan Wuchivich (sue@google.com); Liane Hornsey (liane@google.com) | Hannah Cha (hannahc@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 5586 | Remainder | | GOOG-HIGH-TECH-00355583 | 6/11/2006 | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5587 | Remainder | | GOOG-HIGH-TECH-00269891 | 7/11/2006 | Susan Wuchivich (sue@google.com) | hr-intl-team@google.com | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 5588 | Remainder | | GOOG-HIGH-TECH-00229546 | 7/12/2006 | Robyn Thomas* (robynt@google.com) | Maria Gong | Jeff Ferguson (jferguson@google.com) | | Email containing legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5589 | Remainder | | GOOG-HIGH-TECH-00269895 | 7/13/2006 | Amy Lambert* (alambert@google.com) | kwolfe (kwolfe@google.com); Britt Hughes (britt@google.com) | Cassie Chitty (cassie@google.com); hr-intl-team@google.com; Clive Kinsella (clive@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5590 | Remainder | | | 2/7/2006 | Jacquie Davidson (jacquie@google.com) | Liane Hornsey (liane@google.com); britt Hughes (britt@google.com); Rachel Mooney (rmooney@google.com); Brid O'Donnell (brid@google.com); Kirsten Bromlow (kbromlow@google.com); Amnon Geshuri (amnon@google.com); Kirsten Manning (kirsten@google.com) | Dave Sobota* (dsobota@google.com) | | Email containing and reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 5591 | Remainder | | GOOG-HIGH-TECH-00228695 | 2/10/2006 | Amy Williams (awilliams@google.com) | Amnon Geshuri (amnon@google.com); Kelli Hughes (kellih@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 5592 | Remainder | | GOOG-HIGH-TECH-00228696 | 2/10/2006 | Amy Williams (awilliams@google.com) | Amnon Geshuri (amnon@google.com); Kelli Hughes (kellih@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 5593 | Remainder | | | 2/11/2006 | Nicole Patterson (nicolep@google.com) | Robyn Thomas* (robynt@google.com); Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5594 | Remainder | | GOOG-HIGH-TECH-00228748 | 2/14/2006 | Brad Strader (bstrader@google.com) | Stuart Kent (skent@google.com) | Amnon Geshuri (amnon@google.com); Meg Thomas (meg@google.com); David Rolefson (drolefson@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | |
| 5595 | Remainder | | | 2/15/2006 | Kim Sterling (ksterling@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking, containing, and reflecting legal advice of Courtney Power* regarding recruiting matter. | Attorney Client Communication | |
| 5596 | Remainder | | | 2/15/2006 | Kim Sterling (ksterling@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking, containing, and reflecting legal advice of Courtney Power* regarding recruiting matter. | Attorney Client Communication | |
| 5597 | Remainder | | | 2/22/2006 | Nicole Patterson (nicolep@google.com) | Robyn Thomas* (robynt@google.com); Amnon Geshuri (amnon@google.com); (stacy@google.com) | | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5598 | Remainder | | GOOG-HIGH-TECH-00229813 | 2/27/2006 | Amy Lambert* (alambert@google.com) | Faith Farris (faith@google.com); Amnon Geshuri (amnon@google.com); Robyn Thomas* (robynt@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5599 | Remainder | | GOOG-HIGH-TECH-00228816 | 3/1/2006 | Amy Lambert* (alambert@google.com) | Faith Farris (faith@google.com); Amnon Geshuri (amnon@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5600 | Remainder | | GOOG-HIGH-TECH-00228818 | 3/2/2006 | eberg (eberg@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 5601 | Remainder | | GOOG-HIGH-TECH-00228849 | 3/3/2006 | Amy Lambert* (alambert@google.com) | eberg (eberg@google.com) | Amnon Geshuri (amnon@google.com) | | Email containing legal advice of Amy Lambert* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 5602 | Remainder | | GOOG-HIGH-TECH-00355534 | 3/21/2006 | Amnon Geshuri (amnon@google.com) | Emily Nishi (emilyn@google.com); Kelli Hughes (kellih@google.com); Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5603 | Remainder | | GOOG-HIGH-TECH-00417720 | 4/6/2006 | Judy Gilbert (judy@google.com) | Francoise Brougher (fbrougher@google.com) | (sfonestaff@google.com); Shona Brown (shona@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5604 | Remainder | | | 4/22/2006 | Sarah Lape (slape@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Kirsten Manning (kirsten@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5605 | Remainder | | GOOG-HIGH-TECH-00269694 | 12/14/2005 | john dickman (johnd@google.com) | Becky (beckya@google.com); Miriam Rivera* (miriam@google.com); Amy Williams (awilliams@google.com) | (amnon@google.com) | | Email seeking legal advice of Miriam Rivera* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5606 | Remainder | | | 12/19/2005 | Keith Uchida (kuchida@google.com) | Amnon Geshuri (amnon@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5607 | Remainder | | | 12/28/2005 | Amnon Geshuri (amnon@google.com) | (amnon@google.com) | Susan Polo (spolo@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5608 | Remainder | | | 9/9/2005 | James Ho (jamesho@google.com) | Kelli Hughes (kellih@google.com); Karine Kaspati (kkaspati@google.com); Todd Carlisle (toddc@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5609 | Remainder | | | 9/9/2005 | Mike Eckenrod (meckenrod@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5610 | Remainder | GOOG-HIGH-TECH-00355376 | 3/8/2005 | | Rachel Mooney (rmooney@google.com) | Keith Wrote (kwotte@google.com); Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 5611 | Remainder | | | 9/19/2005 | Mike Eckenrod (meckenrod@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5612 | Remainder | GOOG-HIGH-TECH-00355398 | 9/22/2005 | | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5613 | Remainder | | | 9/28/2005 | Sandra Liu (sanliu@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); OKR Team (okrs@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5614 | Remainder | GOOG-HIGH-TECH-00269531 | 10/3/2005 | | Amnon Geshuri (amnon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sources@google.com) | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | |
| 5615 | Remainder | GOOG-HIGH-TECH-00228401 | 10/25/2005 | | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Wanda Ross (wanda@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5616 | Remainder | | | 11/2/2005 | Eve Galazin (eve@google.com) | (nonengrecruiters@google.com) | (amnon@google.com); Julie Cummings (jcummings@google.com); (julie@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5617 | Remainder | | | 11/9/2005 | James Ho (jamesho@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5618 | Remainder | | | 6/22/2005 | Amy Lambert* (alambert@google.com) | Mike Eckenrod (meckenrod@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 5619 | Remainder | | | 7/29/2005 | Charlie Gray (cgray@google.com) | nicolep@google.com; Liz Frostig (lfrostig@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5620 | Remainder | | | 7/29/2005 | Charlie Gray (cgray@google.com) | nicolep@google.com; Amnon Geshuri (amnon@google.com) | Liz Frostig (lfrostig@google.com) | | Email seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5621 | Remainder | | | 8/11/2005 | Amy Lambert* (alambert@google.com) | (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5622 | Remainder | GOOG-HIGH-TECH-00417108 | 8/12/2005 | | Adam Redlich (aredlich@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); mark@google.com | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5623 | Remainder | GOOG-HIGH-TECH-00228194 | 8/16/2005 | | Amnon Geshuri (amnon@google.com) | Faith Farris (faith@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5624 | Remainder | GOOG-HIGH-TECH-00228196 | 8/16/2005 | | Amnon Geshuri (amnon@google.com) | Faith Farris (faith@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5625 | Remainder | | | 8/18/2005 | Mike Eckenrod (meckenrod@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5626 | Remainder | | | 8/23/2005 | Seth Williams (sethw@google.com) | Amnon Geshuri (amnon@google.com); Fred Soriano (fsoriano@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5627 | Remainder | | | 3/8/2005 | Ginny Borelli (gborelli@google.com) | Miriam Rivera* (miriam@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Miriam Rivera* regarding recruiting matter. | Attorney Client Communication | |
| 5628 | Remainder | | | 3/14/2005 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5629 | Remainder | | | 3/14/2005 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5630 | Remainder | | | 3/14/2005 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5631 | Remainder | | | 3/14/2005 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5632 | Remainder | | | 3/14/2005 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5633 | Remainder | | | 3/18/2005 | Jonathan Manson* (jmanson@google.com) | (nicolep@google.com) | Charlie Gray (cgray@google.com); Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Jonathan Manson* regarding recruiting matter. | Attorney Client Communication | |
| 5634 | Remainder | | | 3/18/2005 | Melissa Whitney (mwhitney@google.com) | (nicolep@google.com); Jonathan Manson* (jmanson@google.com) | Amnon Geshuri (amnon@google.com); Charlie Gray (cgray@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Jonathan Manson* regarding recruiting matter. | Attorney Client Communication | |
| 5635 | Remainder | | | 3/21/2005 | David Rolefson (drolefson@google.com) | Stacy Sullivan (stacy@google.com); Ivan Ernest (ivane@google.com); (allan@google.com); (amnon@google.com); Amy Lambert* (alambert@google.com); Carolyn Yates (carolyn@google.com); Kristi Poole (kpoole@google.com); (nicolep@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5636 | Remainder | | | 3/25/2005 | Charlie Gray (cgray@google.com) | Judy Gilbert (judy@google.com); (leadrecruiters@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5637 | Remainder | GOOG-HIGH-TECH-00355152 | 3/30/2005 | | Stuart Kent (skent@google.com) | Kristi Poole (kpoole@google.com) | (amnon@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5638 | Remainder | | | 4/6/2005 | David Rolefson (drolefson@google.com) | Megan Lee (mmlee@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5639 | Remainder | | | 4/11/2005 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5640 | Remainder | | | 4/11/2005 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5641 | Remainder | | | 4/11/2005 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5642 | Remainder | | | 4/11/2005 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5643 | Remainder | | | 4/12/2005 | Susan Wuthrich (sue@google.com) | (nicolep@google.com); Stuart Kent (skent@google.com); flora Rachel Lambert (rlambert@google.com); flora (flora@google.com); Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | Scott Cecil (scecil@google.com); Jacquie Davidson (jacquie@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5644 | Remainder | | | 4/12/2005 | Susan Wuthrich (sue@google.com) | (nicolep@google.com); Stuart Kent (skent@google.com); Rachel Lambert (rlambert@google.com); flora (flora@google.com); Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | Scott Cecil (scecil@google.com); Jacquie Davidson (jacquie@google.com); Stacy Sullivan (stacy@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5645 | Remainder | GOOG-HIGH-TECH-00416951 | 4/13/2005 | | Allan Brown (allan@google.com) | Melissa Whitney (mwhitney@google.com); Amnon Geshuri (amnon@google.com) | David Rolefson (drolefson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5646 | Remainder | GOOG-HIGH-TECH-00416957 | 4/14/2005 | | Liz Frostig (lfrostig@google.com) | (recruiting-coordinators@google.com) | Amnon Geshuri (amnon@google.com); Wanda Ross (wanda@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5647 | Remainder | | | 4/18/2005 | Amy Lambert* (alambert@google.com) | (allan@google.com); Amy Lambert* (alambert@google.com) | (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5648 | Remainder | | | 4/18/2005 | Amy Lambert* (alambert@google.com) | (allan@google.com); Amy Lambert* (alambert@google.com) | (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5649 | Remainder | | | 4/18/2005 | Leslie Hawthorn (lhawthorn@google.com) | Amnon Geshuri (amnon@google.com) | Kerri McKinney (kerri@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5650 | Remainder | | | 4/18/2005 | Leslie Hawthorn (lhawthorn@google.com) | Chelsea Danae Bailey (chelseab@google.com) | Sandra Young (syoung@google.com); Allan Brown (allan@google.com); Amy Lambert* (alambert@google.com); Karine Karpati (kkarpati@google.com); Karri McKinney (karri@google.com); Amnon Geshuri (amnon@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5651 | Remainder | | | 4/18/2005 | Chelsea Bailey (chelseab@google.com) | Leslie Hawthorn (lhawthorn@google.com) | Sandra Young (syoung@google.com); Allan Brown (allan@google.com); Amy Lambert* (alambert@google.com); Karine Karpati (kkarpati@google.com); Karri McKinney (karri@google.com); Amnon Geshuri (amnon@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5652 | Remainder | | | 4/18/2005 | Chelsea Bailey (chelseab@google.com) | Leslie Hawthorn (lhawthorn@google.com) | Sandra Young (syoung@google.com); Allan Brown (allan@google.com); Amy Lambert* (alambert@google.com); Karine Karpati (kkarpati@google.com); Karri McKinney (karri@google.com); Amnon Geshuri (amnon@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5653 | Remainder | | | 4/19/2005 | Stuart Kent (skent@google.com) | Stephanie Johnson (sjohnson@google.com) | Kim Sterling (ksterling@google.com); Laura King (lking@google.com); Sergio Gandara (sgandara@google.com); Amnon Geshuri (amnon@google.com); Allan Brown (allan@google.com); Kristi Poole (kpoole@google.com); Leslie Hawthorn (lhawthorn@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5654 | Remainder | | | 4/19/2005 | Stephanie Johnson (sjohnson@google.com) | Stuart Kent (skent@google.com); Allan Brown (allan@google.com) | amnon (amnon@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5655 | Remainder | | | 4/25/2005 | Stuart Kent (skent@google.com) | Sandra Young (syoung@google.com); Leslie Hawthorn (lhawthorn@google.com); Rachel Mooney (rmooney@google.com) | Amnon Geshuri (amnon@google.com); Lourdes Cardosa (lourdesc@google.com); Kristi Poole (kpoole@google.com); David Rotelson (drotelson@google.com); Allan Brown (allan@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5656 | Remainder | GOOG-HIGH-TECH-00269247 | | 4/25/2005 | kkarpati (kkarpati@google.com) | (amnon@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5657 | Remainder | GOOG-HIGH-TECH-00227652 | | 4/27/2005 | Karri McKinney (karri@google.com) | (recruiting-coordinators@google.com) | Amnon Geshuri (amnon@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5658 | Remainder | | | 5/9/2005 | mdove (mdove@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5659 | Remainder | | | 5/23/2005 | Tito Magobet (tmagobet@google.com) | Amnon Geshuri (amnon@google.com); (raj@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5660 | Remainder | | | 5/23/2005 | Tito Magobet (tmagobet@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5661 | Remainder | GOOG-HIGH-TECH-00416873 | | 11/23/2004 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com); Heelie Drury (hdrury@google.com); Paul Jene (pauljene@google.com) | Jolie Sorge (joliea@google.com); Louisa Gray (nwin (louisa@google.com); Bridget Jones (bridgetj@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5662 | Remainder | GOOG-HIGH-TECH-00226860 | | 12/9/2004 | Paul Jene (pauljene@google.com) | Charlie Gray (cgray@google.com); Amnon Geshuri (amnon@google.com); Stacy Sullivan (stacy@google.com); Amy Lambert* (alambert@google.com) | Kirsten Manning (kirsten@google.com); Cynthia Norris (cynthia@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5663 | Remainder | GOOG-HIGH-TECH-00226862 | | 12/9/2004 | Amy Lambert* (alambert@google.com) | Paul Jene (pauljene@google.com); Charlie Gray (cgray@google.com); Amnon Geshuri (amnon@google.com); Stacy Sullivan (stacy@google.com) | Kirsten Manning (kirsten@google.com); Cynthia Norris (cynthia@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5664 | Remainder | | | 12/17/2004 | Nicole Patterson (nicolep@google.com) | Amnon Geshuri (amnon@google.com) | | | Email containing and reflecting legal advice of David Liu* regarding contract. | Attorney Client Communication | |
| 5665 | Remainder | | | 1/13/2005 | Shona Brown (shona@google.com) | Douglas Merrill (dcm@google.com) | (allan@google.com); Alan Eustace (eustace@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5666 | Remainder | | | 1/18/2005 | Kristi Poole (kpoole@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5667 | Remainder | GOOG-HIGH-TECH-00227314 | | 2/16/2005 | Breda Murphy (breda@google.com) | Tamar Fruchtman* (tamar@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Tamar Fruchtman* regarding employment matter. | Attorney Client Communication | Yes |
| 5668 | Remainder | | | 11/15/2004 | Amy Lambert* (alambert@google.com) | amnon@google.com | | | Draft document containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5669 | Remainder | | | 11/16/2004 | Charlie Gray (cgray@google.com) | amnon (amnon@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5670 | Remainder | | | 9/30/2009 | Amnon Geshuri (amnon@google.com) | Michael Pfyl* (michaelpfyl@google.com) | Scott Friedman (scottfriedman@google.com); Brian Ong (brianong@google.com) | | Email seeking legal advice of Michael Pfyl* regarding recruiting matter. | Attorney Client Communication | |
| 5671 | Remainder | | | 9/30/2009 | Amnon Geshuri (amnon@google.com) | Michael Pfyl* (michaelpfyl@google.com) | Scott Friedman (scottfriedman@google.com); Brian Ong (brianong@google.com) | | Draft document reflecting legal advice of Michael Pfyl* regarding recruiting matter. | Attorney Client Communication | |
| 5672 | Remainder | GOOG-HIGH-TECH-00358009 | | 10/2/2009 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 5673 | Remainder | | | 7/9/2009 | Amnon Geshuri (amnon@google.com) | Michael Pfyl* (michaelpfyl@google.com) | Brian Ong (brianong@google.com) | | Email seeking legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | |
| 5674 | Remainder | | | 7/9/2009 | Amnon Geshuri (amnon@google.com) | Michael Pfyl* (michaelpfyl@google.com) | Brian Ong (brianong@google.com) | | Draft document sent for purpose of seeking legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | |
| 5675 | Remainder | | | 7/10/2009 | Scott Friedman (scottfriedman@google.com) | Amnon Geshuri (amnon@google.com) | Michael Pfyl* (michaelpfyl@google.com); Brian Ong (brianong@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | |
| 5676 | Remainder | GOOG-HIGH-TECH-00357920 | | 7/10/2009 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5677 | Remainder | GOOG-HIGH-TECH-00357935 | | 7/10/2009 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5678 | Remainder | GOOG-HIGH-TECH-00430967 | | 7/13/2009 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | Michael Pfyl* (michaelpfyl@google.com) | | Email containing and reflecting legal advice of Amy Lambert* and Michael Pfyl* regarding employment matter. | Attorney Client Communication | Yes |
| 5679 | Remainder | | | 7/16/2009 | Doris Lim (dorisl@google.com) | SH Hwang (shhwang@google.com); Yoshiyuki Yoshida (yoshiyuki@google.com); Nicki Hsu (nickihsu@google.com); Sara Ramstrom (scsant@google.com); Jayashri Ramamurti (jayashri@google.com); Ajit Nambiar (ajitnambiar@google.com); Sarah Robb (slape@google.com); Shikha Verma (shikhaverma@google.com); Joy Zhang (joyzhang@google.com) | Amnon Geshuri (amnon@google.com); Manoj Varghese (manoj@google.com); Nancy Lee* (nancylee@google.com); Scott Friedman (scottfriedman@google.com); Natalie Parker (nataileparker@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 5680 | Remainder | | | 7/22/2009 | Amnon Geshuri (amnon@google.com) | Michael Pfyl* (michaelpfyl@google.com) | | | Email seeking legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | |
| 5681 | Remainder | | | 7/22/2009 | Amnon Geshuri (amnon@google.com) | Michael Pfyl* (michaelpfyl@google.com) | | | Draft document reflecting legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | |
| 5682 | Remainder | GOOG-HIGH-TECH-00234827 | | 7/23/2009 | Karin Magnuson (karinm@google.com) | Amnon Geshuri (amnon@google.com); Brian Ong (brianong@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5683 | Remainder | | | 7/23/2009 | Amnon Geshuri (amnon@google.com) | Karin Magnuson (karinm@google.com) | Brian Ong (brianong@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |

2013-0221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5684 | Remainder | | | 7/24/2009 | Brian Ong (brianong@google.com) | Karin Magnuson (karinm@google.com) | Amnon Geshuri (amnon@google.com); Janet Cho (janetcho@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5685 | Remainder | | | 7/24/2009 | Amnon Geshuri (amnon@google.com) | Brian Ong (brianong@google.com) | Karin Magnuson (karinm@google.com); Janet Cho (janetcho@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5686 | Remainder | | | 6/29/2009 | Janet Cho (janetcho@google.com) | Pierre Cintra (pcintra@google.com) | Marcella Butler (marcellab@google.com); Liane Hornsey (liane@google.com); Stacy Savides Sullivan (stacy@google.com); Becky Bucich (beckybucich@google.com); Sunil Chandra (schandra@google.com); Stephan Meyer-Ewald (sme@google.com); enghrstaff (enghrstaff@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5687 | Remainder | | GOOG-HIGH-TECH-00234922 | 9/14/2009 | Amnon Geshuri (amnon@google.com) | Michael Pfyl* (michaelpfyl@google.com) | | | Email seeking legal advice of Michael Pfyl* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5688 | Remainder | | GOOG-HIGH-TECH-00234923 | 9/14/2009 | Michael Pfyl* (michaelpfyl@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Michael Pfyl* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5689 | Remainder | | | 9/16/2009 | Doris Lim (dorisl@google.com) | SH Hwang (shhwang@google.com) | Nancy Lee* (nancylee@google.com); Jennifer Nam* (jennifern@google.com); Jayashri Ramamurti (jayashri@google.com); Amnon Geshuri (amnon@google.com); Ruchika Sikri (ruchika@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 5690 | Remainder | | | 5/9/2009 | Janet Cho (janetcho@google.com) | Ruth Wiggett (ruthw@google.com); Jenny Kim (jennydkim@google.com); Shravanti Chakraborty (shravanti@google.com); Stacee Burton (staceeb@google.com); Chantel Heron (chantelh@google.com) | enghrstaff (enghrstaff@google.com) | | Draft document prepared for and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5691 | Remainder | | GOOG-HIGH-TECH-00234576 | 6/2/2009 | Andrew Wegley (wegley@google.com) | engops_hr@google.com | Karen Yee (kyee@google.com) | | Document reflecting legal advice of Michael Pfyl* regarding employment matter prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 5692 | Remainder | | | 6/5/2009 | Nilka Thomas (nilka@google.com) | Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); Brian Welle (welle@google.com); Mary Hamershock (mhamer@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5693 | Remainder | | | 6/5/2009 | Nilka Thomas (nilka@google.com) | Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); Brian Welle (welle@google.com); Mary Hamershock (mhamer@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5694 | Remainder | | | 6/5/2009 | Nilka Thomas (nilka@google.com) | Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); Brian Welle (welle@google.com); Mary Hamershock (mhamer@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5695 | Remainder | | | 6/5/2009 | Nilka Thomas (nilka@google.com) | Amy Lambert* (alambert@google.com); Emily Nishi (emilyn@google.com); Brian Welle (welle@google.com); Mary Hamershock (mhamer@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5696 | Remainder | | | 6/10/2009 | Joy Zhang (joyzhang@google.com) | Eric Schaffer (eschaffer@google.com) | Scott Friedman (scottfriedman@google.com); Doris Lim (dorisl@google.com); SH Hwang (shhwang@google.com); Yoshiyuki Yoshida (yoshiyuki@google.com); Nicki Hsu (nickihsu@google.com); Sara Ramstrom (scanti@google.com); Jayashri Ramamurti (jayashri@google.com); Ajt Nambiar (ajtnambiar@google.com); Sarah Robb (slape@google.com); Amnon Geshuri (amnon@google.com); Manoj Varghese (manoj@google.com); Nancy Lee* (nancylee@google.com); Shikha Verma (shikhaverma@google.com); Natalie Parker (natalieparker@google.com); Dave Petersen (davegp@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 5697 | Remainder | | | 6/16/2009 | Jayashri Ramamurti (jayashri@google.com) | Doris Lim (dorisl@google.com) | Scott Friedman (scottfriedman@google.com); SH Hwang (shhwang@google.com); Yoshiyuki Yoshida (yoshiyuki@google.com); Nicki Hsu (nickihsu@google.com); Sara Ramstrom (scanti@google.com); Ajt Nambiar (ajtnambiar@google.com); Sarah Robb (slape@google.com); Amnon Geshuri (amnon@google.com); Manoj Varghese (manoj@google.com); Nancy Lee* (nancylee@google.com); Shikha Verma (shikhaverma@google.com); Natalie Parker (natalieparker@google.com); Joy Zhang (joyzhang@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 5698 | Remainder | | GOOG-HIGH-TECH-00357646 | 10/23/2008 | Karin Magnuson (karinm@google.com) | Amnon Geshuri (amnon@google.com); Mary Hamershock (mhamer@google.com); Sue Polo (spolo@google.com); Michelle Naser (michellenaser@google.com) | Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5699 | Remainder | | GOOG-HIGH-TECH-00357576 | 10/23/2008 | Karin Magnuson (karinm@google.com) | Amnon Geshuri (amnon@google.com); Mary Hamershock (mhamer@google.com); Sue Polo (spolo@google.com); Michelle Naser (michellenaser@google.com) | Ivan Ernest (ivane@google.com); Suzanne Gordon (suzannegordon@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5700 | Remainder | | | 10/18/2008 | Ivan Ernest (ivane@google.com) | Ruth Wiggett (ruthw@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com); Sue Polo (spolo@google.com); Michelle Naser (michellenaser@google.com); Mary Hamershock (mhamer@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5701 | Remainder | | | 10/22/2008 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Ivan Ernest (ivane@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5702 | Remainder | | | 10/22/2008 | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com) | Ivan Ernest (ivane@google.com); Mary Hamershock (mhamer@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5703 | Remainder | | GOOG-HIGH-TECH-00357254 | 10/24/2008 | Karin Magnuson (karinm@google.com) | Amnon Geshuri (amnon@google.com); Mary Hamershock (mhamer@google.com); Sue Polo (spolo@google.com); Michelle Naser (michellenaser@google.com) | Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5704 | Remainder | | | 10/27/2008 | Ivan Ernest (ivane@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5705 | Remainder | | GOOG-HIGH-TECH-00357301 | 10/23/2008 | Karin Magnuson (karinm@google.com) | Ivan Ernest (ivane@google.com) | Amnon Geshuri (amnon@google.com); Mary Hamershock (mthamer@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5706 | Remainder | | GOOG-HIGH-TECH-00357303 | 10/23/2008 | Karin Magnuson (karinm@google.com) | Ivan Ernest (ivane@google.com) | Amnon Geshuri (amnon@google.com); Mary Hamershock (mthamer@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5707 | Remainder | | GOOG-HIGH-TECH-00357306 | 10/23/2008 | Karin Magnuson (karinm@google.com) | Ivan Ernest (ivane@google.com) | Amnon Geshuri (amnon@google.com); Mary Hamershock (mthamer@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5708 | Remainder | | | 11/5/2008 | Ivan Ernest (ivane@google.com) | (amnon@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5709 | Remainder | | | 11/7/2008 | Ivan Ernest (ivane@google.com) | Scott Friedman (scottfriedman@google.com) | Mary Hamershock (mthamer@google.com); Amnon Geshuri (amnon@google.com); Kristin Kassaei (kkassaei@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5710 | Remainder | | | 11/7/2008 | Mary Hamershock (mthamer@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Kristin Kassaei (kkassaei@google.com); Ivan Ernest (ivane@google.com); Natalie Parker (nataliepaker@google.com); Scott Friedman (scottfriedman@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5711 | Remainder | | GOOG-HIGH-TECH-00357325 | 10/23/2008 | Karin Magnuson (karinm@google.com) | Mary Hamershock (mthamer@google.com); Amnon Geshuri (amnon@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com) | Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5712 | Remainder | | GOOG-HIGH-TECH-00357328 | 10/23/2008 | Karin Magnuson (karinm@google.com) | Mary Hamershock (mthamer@google.com); Amnon Geshuri (amnon@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com) | Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5713 | Remainder | | GOOG-HIGH-TECH-00357332 | 10/23/2008 | Karin Magnuson (karinm@google.com) | Amnon Geshuri (amnon@google.com); Mary Hamershock (mthamer@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com) | Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5714 | Remainder | | GOOG-HIGH-TECH-00357334 | 10/23/2008 | Karin Magnuson (karinm@google.com) | Amnon Geshuri (amnon@google.com); Mary Hamershock (mthamer@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com) | Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5715 | Remainder | | GOOG-HIGH-TECH-00357336 | 10/23/2008 | Karin Magnuson (karinm@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5716 | Remainder | | | 11/11/2008 | Mary Hamershock (mthamer@google.com) | Andrea Campbell (andreacampbell@google.com) | Sue Polo (spolo@google.com); Eric Berg (eberg@google.com); Jolie Sorge (jolies@google.com); Kimberly Sterling (kstering@google.com); Breda Murphy (breda@google.com); Amnon Geshuri (amnon@google.com); Shravanti Chakraborty (shravanti@google.com); Amy Lambert* (alambert@google.com); Robin Cassetta (rcassetta@google.com); Amonandy@google.com); Robyn Thomas* (robynt@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5717 | Remainder | | GOOG-HIGH-TECH-00357338 | 10/23/2008 | Karin Magnuson (karinm@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5718 | Remainder | | GOOG-HIGH-TECH-00357342 | 11/11/2008 | Karin Magnuson (karinm@google.com) | Mary Hamershock (mthamer@google.com); Amnon Geshuri (amnon@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com) | Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5719 | Remainder | | GOOG-HIGH-TECH-00357346 | 11/11/2008 | Karin Magnuson (karinm@google.com) | Mary Hamershock (mthamer@google.com); Amnon Geshuri (amnon@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com) | Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5720 | Remainder | | GOOG-HIGH-TECH-00357349 | 11/11/2008 | Karin Magnuson (karinm@google.com) | Amnon Geshuri (amnon@google.com) | Mary Hamershock (mthamer@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com); Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5721 | Remainder | | GOOG-HIGH-TECH-00357353 | 11/11/2008 | Karin Magnuson (karinm@google.com) | Mary Hamershock (mthamer@google.com) | Amnon Geshuri (amnon@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com); Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5722 | Remainder | | GOOG-HIGH-TECH-00357357 | 11/11/2008 | Karin Magnuson (karinm@google.com) | Mary Hamershock (mthamer@google.com); Amnon Geshuri (amnon@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com) | Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5723 | Remainder | | | 11/21/2008 | Ivan Ernest (ivane@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5724 | Remainder | | GOOG-HIGH-TECH-00429742 | 11/11/2008 | Karin Magnuson (karinm@google.com) | Mary Hamershock (mthamer@google.com); Amnon Geshuri (amnon@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com) | Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5725 | Remainder | | GOOG-HIGH-TECH-00429748 | 11/11/2008 | Karin Magnuson (karinm@google.com) | Mary Hamershock (mthamer@google.com); Amnon Geshuri (amnon@google.com); Sue Polo (spolo@google.com); Michelle Nasir (michellenasir@google.com) | Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5726 | Remainder | | | 11/24/2008 | Michelle Nasir (michellenasir) (michellenasir@google.com) | Ivan Ernest (ivane@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Andrew Wagley (wegley@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5727 | Remainder | | | 11/24/2008 | Ivan Ernest (ivane@google.com) | Michelle Nasir (michellenasir) (michellenasir@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Andrew Wagley (wegley@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5728 | Remainder | | | 11/25/2008 | Amnon Geshuri (amnon@google.com) | Scott Friedman (scottfriedman@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5729 | Remainder | | | 11/25/2008 | Scott Friedman (scottfriedman@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5730 | Remainder | | | 11/25/2008 | Andrew Wagley (wegley@google.com) | Michelle Nasir (michellenasir@google.com) | Ivan Ernest (ivane@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5731 | Remainder | | GOOG-HIGH-TECH-00429754 | 11/11/2008 | Karin Magnuson (karinm@google.com) | Amnon Geshuri (amnon@google.com) | Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5732 | Remainder | | GOOG-HIGH-TECH-00429758 | 11/11/2008 | Karin Magnuson (karinm@google.com) | Ivan Ernest (ivane@google.com); Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |

2013/02/21 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5733 | Remainder | | GOOG-HIGH-TECH-00429763 | 11/11/2008 | Karin Magnuson (karinm@google.com) | Mary Hamershock (mlhamer@google.com), Amnon Geshuri (amnon@google.com), Sue Polo (spolo@google.com), Michelle Nasir (michellenasir@google.com) | Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5734 | Remainder | | GOOG-HIGH-TECH-00429768 | 11/11/2008 | Karin Magnuson (karinm@google.com) | Mary Hamershock (mlhamer@google.com), Amnon Geshuri (amnon@google.com), Sue Polo (spolo@google.com), Michelle Nasir (michellenasir@google.com) | Ivan Ernest (ivane@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5735 | Remainder | | | 11/26/2008 | Karin Magnuson (karinm@google.com) | Amy Lambert* (alambert@google.com) | Ivan Ernest (ivane@google.com); Amnon Geshuri (amnon@google.com); Michelle Nasir (michellenasir@google.com); Mary Hamershock (mlhamer@google.com); Sue Polo (spolo@google.com); Anita Kuba (akuba@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5736 | Remainder | | | 11/26/2008 | Amy Lambert* (alambert@google.com) | Karin Magnuson (karinm@google.com) | Ivan Ernest (ivane@google.com); Amnon Geshuri (amnon@google.com); Michelle Nasir (michellenasir@google.com); Mary Hamershock (mlhamer@google.com); Sue Polo (spolo@google.com); Anita Kuba (akuba@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5737 | Remainder | | | 11/26/2008 | Karin Magnuson (karinm@google.com) | Amnon Geshuri (amnon@google.com) | Ivan Ernest (ivane@google.com); Amy Lambert* (alambert@google.com); Michelle Nasir (michellenasir@google.com); Mary Hamershock (mlhamer@google.com); Sue Polo (spolo@google.com); Anita Kuba (akuba@google.com); Suzanne Gordon (suzannegordon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5738 | Remainder | | | 11/27/2008 | Ivan Ernest (ivane@google.com) | Andrew Wrigley (wrigley@google.com) | Michelle Nasir (michellenasir@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5739 | Remainder | | | 12/1/2008 | Michelle Nasir (michellenasir@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5740 | Remainder | | | 12/1/2008 | Amy Lambert* (alambert@google.com) | Michelle S. Nasir (michellenasir@google.com); Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5741 | Remainder | | | 12/2/2008 | Scott Friedman (scottfriedman@google.com) | Monica Davis (monicadavis@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); Ivan Ernest (ivane@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5742 | Remainder | | | 12/2/2008 | Frank Wagner (frankwagner@google.com) | Scott Friedman (scottfriedman@google.com) | Monica Davis (monicadavis@google.com); Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com); Ivan Ernest (ivane@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5743 | Remainder | | GOOG-HIGH-TECH-00233717 | 9/10/2008 | Amnon Geshuri (amnon@google.com) | (staff@google.com); Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 5744 | Remainder | | GOOG-HIGH-TECH-00233721 | 9/10/2008 | Marcella Butler (marcellab@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 5745 | Remainder | | | 9/18/2008 | Andrea Campbell (andreacampbell@google.com) | Amnon Geshuri (amnon@google.com); Shrivanti Chakraborty (shrivanti@google.com); Amy Lambert* (alambert@google.com); Robyn Thomas* (robynt@google.com); Janet Cho (janetcho@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5746 | Remainder | | | 9/18/2008 | Janet Cho (janetcho@google.com) | Andrea Campbell (andreacampbell@google.com) | Amnon Geshuri (amnon@google.com); Shrivanti Chakraborty (shrivanti@google.com); Amy Lambert* (alambert@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5747 | Remainder | | | 9/18/2008 | Andrea Campbell (andreacampbell@google.com) | Sue Polo (spolo@google.com); Mary Hamershock (mlhamer@google.com); Eric Beig (eberg@google.com); Jolie Sorge (jolies@google.com); Kimberly Sterling (ksterling@google.com); Breda Murphy (breda@google.com) | Amnon Geshuri (amnon@google.com); Shrivanti Chakraborty (shrivanti@google.com); Amy Lambert* (alambert@google.com); Robin Cassetta (rcassetta@google.com); (mcrosby@google.com); Robyn Thomas* (robynt@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5748 | Remainder | | | 9/18/2008 | (mcrosby@google.com) | Andrea Campbell (andreacampbell@google.com); Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5749 | Remainder | | | 9/18/2008 | Andrea Campbell (andreacampbell@google.com) | Sue Polo (spolo@google.com); Mary Hamershock (mlhamer@google.com); Eric Beig (eberg@google.com); Jolie Sorge (jolies@google.com); Kimberly Sterling (ksterling@google.com); Breda Murphy (breda@google.com) | Amnon Geshuri (amnon@google.com); Shrivanti Chakraborty (shrivanti@google.com); Amy Lambert* (alambert@google.com); Robin Cassetta (rcassetta@google.com); (mcrosby@google.com); Robyn Thomas* (robynt@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5750 | Remainder | | | 9/18/2008 | Amber Issa (amberb@google.com) | Amnon Geshuri (amnon@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5751 | Remainder | | | 9/25/2008 | Amnon Geshuri (amnon@google.com) | Candice Reimers (candice@google.com) | Ashley Brickeen (abrickeen@google.com); Sean Washington (seanw@google.com); Amber Issa (amberb@google.com); Kristin Kassaei (kkassaei@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5752 | Remainder | | | 10/1/2008 | Jordan Bookey (bookey@google.com) | Amit Singhal (singhal@google.com) | Amber Issa (amberb@google.com); Amnon Geshuri (amnon@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5753 | Remainder | | | 10/1/2008 | Jordan Bookey (bookey@google.com) | Amit Singhal (singhal@google.com) | Amber Issa (amberb@google.com); Amnon Geshuri (amnon@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5754 | Remainder | | | 10/1/2008 | Jordan Bookey (bookey@google.com) | Amit Singhal (singhal@google.com) | Amber Issa (amberb@google.com); Amnon Geshuri (amnon@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5755 | Remainder | | | 10/1/2008 | Jordan Bookey (bookey@google.com) | Amit Singhal (singhal@google.com) | Amber Issa (amberb@google.com); Amnon Geshuri (amnon@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5756 | Remainder | | | 10/2/2008 | Ashley Brickeen (abrickeen@google.com) | Amnon Geshuri (amnon@google.com) | Candice Reimers (candice@google.com); Sean Washington (seanw@google.com); Amber Issa (amberb@google.com); Kristin Kassaei (kkassaei@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5757 | Remainder | | | 10/8/2008 | Amy Lambert* (alambert@google.com) | Monica Davis (monicadavis@google.com); Ivan Ernest (ivane@google.com); Amnon Geshuri (amnon@google.com) | Eric Schaffer (eschaffer@google.com); Scott Friedman (scottfriedman@google.com); Robyn Thomas* (robynt@google.com); Natalie Parker (natalieparker@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5758 | Remainder | | | 10/9/2008 | Monica Davis (monicadavis@google.com) | Ivan Ernest (ivane@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Eric Schaffer (eschaffer@google.com); Scott Friedman (scottfriedman@google.com); Robyn Thomas* (robynt@google.com); Natalie Parker (natalieparker@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |

20130321 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5759 | Remainder | | | 10/9/2008 | Scott Friedman (scottfriedman@google.com) | Ivan Ernest (ivane@google.com) | Monica Davis (monicadavis@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Eric Schaffer (eschaffer@google.com); Robyn Thomas* (robynt@google.com); Natalie Parker (natalieparker@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5760 | Remainder | | | 7/21/2008 | Kariyushi Rao (kariyushi@google.com) | Mary Hamershock (mrhamer@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5761 | Remainder | | | 7/21/2008 | Mary Hamershock (mrhamer@google.com) | Kariyushi Rao (kariyushi@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5762 | Remainder | | | 7/21/2008 | Kariyushi Rao (kariyushi@google.com) | Mary Hamershock (mrhamer@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5763 | Remainder | | | 7/21/2008 | Mary Hamershock (mrhamer@google.com) | Kariyushi Rao (kariyushi@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5764 | Remainder | | | 7/21/2008 | Frank Wagner (frankwagner@google.com) | Kariyushi Rao (kariyushi@google.com) | Mary Hamershock (mrhamer@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5765 | Remainder | | | 7/21/2008 | Kariyushi Rao (kariyushi@google.com) | Frank Wagner (frankwagner@google.com) | Mary Hamershock (mrhamer@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5766 | Remainder | | | 7/21/2008 | Kariyushi Rao (kariyushi@google.com) | Frank Wagner (frankwagner@google.com); Scott Friedman (scottfriedman@google.com) | Mary Hamershock (mrhamer@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5767 | Remainder | | GOOG-HIGH-TECH-00356970 | 8/6/2008 | Ivan Ernest (ivane@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5768 | Remainder | | GOOG-HIGH-TECH-00356973 | 8/6/2008 | Amnon Geshuri (amnon@google.com) | Ivan Ernest (ivane@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5769 | Remainder | | | 6/5/2008 | Sergei Hovyadinov* (shovyadinov@google.com) | Allison Brown* (allisonbrown@google.com); Amy Lambert* (alambert@google.com) | (sheba@google.com); (dmann@google.com); Amnon Geshuri (amnon@google.com); (scottfriedman@google.com); (tlebedeva@google.com) | | Email seeking, containing, and reflecting legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 5770 | Remainder | | | 6/11/2008 | Tatiana Lebedeva (tlebedeva@google.com) | Sergei Hovyadinov* (shovyadinov@google.com); Allison Brown* (allisonbrown@google.com); Amy Lambert* (alambert@google.com) | (sheba@google.com); (dmann@google.com); Amnon Geshuri (amnon@google.com); (scottfriedman@google.com) | | Email seeking, containing, and reflecting legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 5771 | Remainder | | | 6/23/2008 | Adi Jakubovits (adij@google.com) | Robyn Thomas* (robynt@google.com) | Bienstock, Laurie (laurie.bienstock@wsotoneyatt.com); (amnon@google.com); (shrsvanti@google.com); (evonnart@google.com); (ruthw@google.com)* | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5772 | Remainder | | | 6/25/2008 | Ivan Ernest (ivane@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5773 | Remainder | | GOOG-HIGH-TECH-00233544 | 6/23/2008 | Ivan Ernest (ivane@google.com); | Laszlo Bock (laszlo@google.com) | Amnon Geshuri (amnon@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5774 | Remainder | | | 6/25/2008 | Monica Davis (monicadavis@google.com) | Kariyushi Rao (kariyushi@google.com); Scott Friedman (scottfriedman@google.com); Matt Kunzweiler (mattk@google.com) | Amnon Geshuri (amnon@google.com); Mary Hamershock (mrhamer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5775 | Remainder | | | 6/25/2008 | Kariyushi Rao (kariyushi@google.com) | Monica Davis (monicadavis@google.com); Scott Friedman (scottfriedman@google.com); Matt Kunzweiler (mattk@google.com) | Amnon Geshuri (amnon@google.com); Mary Hamershock (mrhamer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5776 | Remainder | | | 6/27/2008 | Kariyushi Rao (kariyushi@google.com) | Nancy Lee* (nancylee@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com); Mary Hamershock (mrhamer@google.com); Scott Friedman (scottfriedman@google.com); Matt Kunzweiler (mattk@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5777 | Remainder | | | 6/27/2008 | Kariyushi Rao (kariyushi@google.com) | Nancy Lee* (nancylee@google.com) | Amy Lambert* (alambert@google.com); Mary Hamershock (mrhamer@google.com); Amnon Geshuri (amnon@google.com); Scott Friedman (scottfriedman@google.com); Matt Kunzweiler (mattk@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5778 | Remainder | | | 6/30/2008 | Kariyushi Rao (kariyushi@google.com) | Nancy Lee* (nancylee@google.com) | Amy Lambert* (alambert@google.com); Mary Hamershock (mrhamer@google.com); Amnon Geshuri (amnon@google.com); Scott Friedman (scottfriedman@google.com); Matt Kunzweiler (mattk@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5779 | Remainder | | | 6/30/2008 | Scott Friedman (scottfriedman@google.com) | Kariyushi Rao (kariyushi@google.com) | Nancy Lee* (nancylee@google.com); Amy Lambert* (alambert@google.com); Mary Hamershock (mrhamer@google.com); Amnon Geshuri (amnon@google.com); Matt Kunzweiler (mattk@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5780 | Remainder | | | 7/2/2008 | Nancy Lee* (nancylee@google.com) | Scott Friedman (scottfriedman@google.com) | Kariyushi Rao (kariyushi@google.com); Amy Lambert* (alambert@google.com); Mary Hamershock (mrhamer@google.com); Amnon Geshuri (amnon@google.com); Matt Kunzweiler (mattk@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5781 | Remainder | | | 7/2/2008 | Amnon Geshuri (amnon@google.com) | Ivan Ernest (ivane@google.com) | | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5782 | Remainder | | | 4/15/2008 | Ivan Ernest (ivane@google.com) | Allison Brown* (allisonbrown@google.com) | Frank Wagner (frankwagner@google.com); Amy Lambert* (alambert@google.com); Tatiana Lebedeva (tlebedeva@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5783 | Remainder | | | 4/16/2008 | Ivan Ernest (ivane@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | Mary Hamershock (mrhamer@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5784 | Remainder | | | 4/29/2008 | Amnon Geshuri (amnon@google.com) | Kimberly Sterling (ksterling@google.com); Jolie Sorge (jolies@google.com); Mary Hamershock (mrhamer@google.com); Sue Polo (apolo@google.com); Eric Berg (eberg@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5785 | Remainder | | | 4/29/2008 | Jolie Sorge (jolies@google.com) | Amnon Geshuri (amnon@google.com) | Kimberly Sterling (ksterling@google.com); Mary Hamershock (mrhamer@google.com); Sue Polo (apolo@google.com); Eric Berg (eberg@google.com) | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5786 | Remainder | | | 5/12/2008 | Ivan Ernest (ivane@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5787 | Remainder | | GOOG-HIGH-TECH-00356822 | 5/22/2008 | Janet Cho (janetcho@google.com) | Amnon Geshuri (amnon@google.com) | David Lawee (dlawee@google.com); (acsjhi@google.com); Amin Zoultoroun* (amin@google.com) | | Email seeking and reflecting legal advice of Jenn Kercher* regarding recruiting matter. | Attorney Client Communication | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5788 | Remainder | | GOOG-HIGH-TECH-00356826 | 5/22/2008 | Janet Cho (janetcho@google.com) | Amnon Geshuri (amnon@google.com) | David Lawee (dlawee@google.com); (acphr@google.com); Amin Zoufonoun* (amin@google.com) | | Email seeking and reflecting legal advice of Jenn Kercher* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5789 | Remainder | | | 5/30/2008 | Andrew Wegley (wegley@google.com) | (snghr-us@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5790 | Remainder | | | 2/15/2008 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication | |
| 5791 | Remainder | | GOOG-HIGH-TECH-00232961 | 2/15/2008 | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5792 | Remainder | | GOOG-HIGH-TECH-00232963 | 2/15/2008 | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5793 | Remainder | | GOOG-HIGH-TECH-00232964 | 2/15/2008 | Jonathan Rosenberg (jonathan@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com); David Drummond* (ddrummond@google.com), Shona Brown (shona@google.com), Laszlo Bock (laszlo@google.com), Judy Gilbert (judy@google.com), Marcella Butler (marcellab@google.com), Kent Walker* (kwalker@google.com) | | | Email seeking legal advice of Amy Lambert* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5794 | Remainder | | GOOG-HIGH-TECH-00232967 | 2/15/2008 | Jonathan Rosenberg (jonathan@google.com) | Amnon Geshuri (amnon@google.com), Amy Lambert* (alambert@google.com), David Drummond* (ddrummond@google.com), Shona Brown (shona@google.com), Laszlo Bock (laszlo@google.com), Judy Gilbert (judy@google.com), Marcella Butler (marcellab@google.com), Kent Walker* (kwalker@google.com) | | | Email seeking legal advice of Amy Lambert* and Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5795 | Remainder | | | 3/3/2008 | Laszlo Bock (laszlo@google.com) | Amnon Geshuri (amnon@google.com); Eric Schaffer (eschaffer@google.com); Abeer Dubey (abeer@google.com) | | | Email seeking and reflecting legal advice of Mike Yang* regarding recruiting matter. | Attorney Client Communication | |
| 5796 | Remainder | | | 3/3/2008 | Amnon Geshuri (amnon@google.com) | Seth Williams (sethw@google.com); Swan Boon (swanboon@google.com) | | | Email seeking and reflecting legal advice of Kaum Yoon* regarding recruiting matter. | Attorney Client Communication | |
| 5797 | Remainder | | | 3/4/2008 | Swan Boon (swanboon@google.com) | Amnon Geshuri (amnon@google.com) | Seth Williams (sethw@google.com) | | Email seeking and reflecting legal advice of Mike Yang* regarding recruiting matter. | Attorney Client Communication | |
| 5798 | Remainder | | | 3/8/2008 | Michael Lutz (mlutz@google.com) | (amnon@google.com) | | | Email seeking and containing legal advice of Michael Lutz* regarding recruiting matter. | Attorney Client Communication | |
| 5799 | Remainder | | GOOG-HIGH-TECH-00356744 | 3/12/2008 | Ivan Ernest (ivane@google.com) | Mary Hamershock (mthamer@google.com) | Amnon Geshuri (amnon@google.com); Leesa Gidaro (leesa@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5800 | Remainder | | | 3/25/2008 | Amnon Geshuri (amnon@google.com) | Ruth Wiggett (ruthw@google.com); Amnon Geshuri (amnon@google.com); Robyn Thomas* (robynt@google.com) | Adrienne Eng (aeng@google.com); Jenny Byrne (jennybyr@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5801 | Remainder | | | 3/25/2008 | Adrienne Eng (aeng@google.com) | Ruth Wiggett (ruthw@google.com); Robyn Harding (robynh@google.com); Amnon Geshuri (amnon@google.com); Jenny Byrne (jennybyr@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5802 | Remainder | | | 3/25/2008 | Adrienne Eng (aeng@google.com) | Ruth Wiggett (ruthw@google.com); Robyn Harding (robynh@google.com); Amnon Geshuri (amnon@google.com); Jenny Byrne (jennybyr@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5803 | Remainder | | | 3/25/2008 | Robyn Thomas* (robynt@google.com) | Amnon Geshuri (amnon@google.com) | Ruth Wiggett (ruthw@google.com); Adrienne Eng (aeng@google.com); Jenny Byrne (jennybyr@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5804 | Remainder | | | 3/25/2008 | Adrienne Eng (aeng@google.com) | Robyn Thomas* (robynt@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com); Ruth Wiggett (ruthw@google.com); Jenny Byrne (jennybyr@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5805 | Remainder | | | 3/25/2008 | Amnon Geshuri (amnon@google.com) | Adrienne Eng (aeng@google.com) | Ruth Wiggett (ruthw@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 5806 | Remainder | | | 3/25/2008 | Adrienne Eng (aeng@google.com) | Amnon Geshuri (amnon@google.com) | Ruth Wiggett (ruthw@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5807 | Remainder | | | 3/27/2008 | Amnon Geshuri (amnon@google.com) | Ruth Wiggett (ruthw@google.com); Adrienne Eng (aeng@google.com) | | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5808 | Remainder | | | 3/27/2008 | Adrienne Eng (aeng@google.com) | Amnon Geshuri (amnon@google.com) | Ruth Wiggett (ruthw@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5809 | Remainder | | | 3/27/2008 | Amnon Geshuri (amnon@google.com) | Adrienne Eng (aeng@google.com) | Ruth Wiggett (ruthw@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5810 | Remainder | | | 3/27/2008 | Adrienne Eng (aeng@google.com) | Frank Wagner (frankwagner@google.com) | Amnon Geshuri (amnon@google.com); Robyn Thomas* (robynt@google.com); Ruth Wiggett (ruthw@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5811 | Remainder | | | 3/28/2008 | Adrienne Eng (aeng@google.com) | Robyn Thomas* (robynt@google.com) | Frank Wagner (frankwagner@google.com); Amnon Geshuri (amnon@google.com); Ruth Wiggett (ruthw@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5812 | Remainder | | | 3/28/2008 | Adrienne Eng (aeng@google.com) | Robyn Thomas* (robynt@google.com) | Frank Wagner (frankwagner@google.com); Amnon Geshuri (amnon@google.com); Ruth Wiggett (ruthw@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5813 | Remainder | | | 3/28/2008 | Frank Wagner (frankwagner@google.com) | Adrienne Eng (aeng@google.com) | Robyn Thomas* (robynt@google.com); Amnon Geshuri (amnon@google.com); Ruth Wiggett (ruthw@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5814 | Remainder | | | 3/28/2008 | Adrienne Eng (aeng@google.com) | Frank Wagner (frankwagner@google.com) | Robyn Thomas* (robynt@google.com); Amnon Geshuri (amnon@google.com); Ruth Wiggett (ruthw@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 5815 | Remainder | | | 3/31/2008 | Marcella Butler (marcellab@google.com) | Adrienne Eng (aeng@google.com) | Bryan Power (bpower@google.com); Amnon Geshuri (amnon@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5816 | Remainder | | | 1/11/2008 | Amnon Geshuri (amnon@google.com) | Anne Driscoll (driscoll@google.com); Amber Issa (amberb@google.com) | Yvonne Agyei (yvonnea@google.com) | | Email containing and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 5817 | Remainder | | | 1/11/2008 | Yvonne Agyei (yvonnea@google.com) | Anne Driscoll (driscoll@google.com) | Amnon Geshuri (amnon@google.com); Amber Issa (amberb@google.com) | | Email containing and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 5818 | Remainder | | | 1/12/2008 | Yvonne Agyei (yvonnea@google.com) | Amnon Geshuri (amnon@google.com) | | | Email containing and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 5819 | Remainder | | | 1/12/2008 | Amnon Geshuri (amnon@google.com) | Yvonne Agyei (yvonnea@google.com) | | | Email containing and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 5820 | Remainder | | | 1/14/2008 | Amber Issa (amberb@google.com) | Yvonne Agyei (yvonnea@google.com) | Anne Driscoll (driscoll@google.com); Amnon Geshuri (amnon@google.com) | | Email containing and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 5821 | Remainder | | GOOG-HIGH-TECH-00356575 | 1/25/2008 | Charlie Gray (cgray@google.com) | Amnon Geshuri (amnon@google.com) | Rhonda Jakob (rjakob@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5822 | Remainder | | GOOG-HIGH-TECH-00423607 | 1/30/2008 | Adrienne Eng (aeng@google.com) | Amnon Geshuri (amnon@google.com) | Jenny Byrne (jennybyr@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5823 | Remainder | | GOOG-HIGH-TECH-00356595 | 1/30/2008 | Jenny Byrne (jennybyr@google.com) | (glawson@google.com); (judi@google.com); (swanboon@google.com); (randat@google.com); (shhwang@google.com); (mthanner@google.com); (amnon@google.com); (deepa@google.com); (marisyn@google.com); (aeng@google.com); (jwarner@google.com); (kirsten@google.com); (maisu@google.com); (liane@google.com); (dfraley@google.com); (spolo@google.com); (nufne@google.com); (dhynes@google.com); (cgray@google.com); (pflynn@google.com); (xeta@google.com); (taoderq@google.com) | | | Draft document seeking and reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 5824 | Remainder | | GOOG-HIGH-TECH-00356610 | 1/24/2008 | Jennifer Park (park@google.com) | Amnon Geshuri (amnon@google.com) | Jenny Byrne (jennybyr@google.com); Sunil Chandra (schandra@google.com); Aaron Tell (atell@google.com); Arielle Bertman (arielle@google.com); Karen Wootton (woottonk@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5825 | Remainder | | | 11/10/2007 | Carrie Laureno (claureno@google.com) | Amnon Geshuri (amnon@google.com) | Shravanti Chakraborty (shravanti@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5826 | Remainder | | GOOG-HIGH-TECH-00232317 | 11/14/2007 | (pflynn@google.com) | (amnon@google.com) | | | Email reflecting legal advice of David Drummond* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5827 | Remainder | | GOOG-HIGH-TECH-00232388 | 11/20/2007 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com) | Yvonne Agyei (yvonnea@google.com) | | Document prepared for and reflecting legal advice of Google Legal Department** regarding recruiting matter. | Attorney Client Communication | |
| 5828 | Remainder | | GOOG-HIGH-TECH-00232389 | 11/20/2007 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com) | Yvonne Agyei (yvonnea@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5829 | Remainder | | GOOG-HIGH-TECH-00232390 | 11/20/2007 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com) | Yvonne Agyei (yvonnea@google.com) | | Document prepared for and reflecting legal advice of Google Legal Department** regarding recruiting matter. | Attorney Client Communication | |
| 5830 | Remainder | | | 11/30/2007 | Emily Nishi (emilyn@google.com) | Yvonne Agyei (yvonnea@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5831 | Remainder | | | 11/30/2007 | Emily Nishi (emilyn@google.com) | Yvonne Agyei (yvonnea@google.com); Amnon Geshuri (amnon@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5832 | Remainder | | GOOG-HIGH-TECH-00232512 | 12/6/2007 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com); Yvonne Agyei (yvonnea@google.com); Mary Hamershock (mthamer@google.com); Gil Lawson (glawson@google.com); Jordan Bookey (jbookey@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 5833 | Remainder | | GOOG-HIGH-TECH-00232514 | 12/6/2007 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com); Yvonne Agyei (yvonnea@google.com); Mary Hamershock (mthamer@google.com); Gil Lawson (glawson@google.com); Jordan Bookey (jbookey@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5834 | Remainder | | GOOG-HIGH-TECH-00232515 | 12/6/2007 | Emily Nishi (emilyn@google.com) | Amnon Geshuri (amnon@google.com); Yvonne Agyei (yvonnea@google.com); Mary Hamershock (mthamer@google.com); Gil Lawson (glawson@google.com); Jordan Bookey (jbookey@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5835 | Remainder | | GOOG-HIGH-TECH-00356314 | 9/18/2007 | Rhonda Jakub (rjakub@google.com) | Amnon Geshuri (amnon@google.com) | Charlie Gray (cgray@google.com); Heidi Woo (woo4h@google.com); Todd Carlisle (toddc@google.com); (jhickman@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5836 | Remainder | | GOOG-HIGH-TECH-00356334 | 9/5/2007 | Nicole Patterson (nicolep@google.com) | Frank Montes* (frankm@google.com) | Patrick Chanezon (chanezon@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Frank Montes* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5837 | Remainder | | GOOG-HIGH-TECH-00356377 | 10/8/2007 | Brid Kealey (bkealey@google.com) | Prasad Setty (prasadsetty@google.com) | Marcella Butler (marcellab@google.com); (ivane@google.com); Frank Wagner (frankwagner@google.com); Amnon Geshuri (amnon@google.com) | | Email sent for purpose of seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5838 | Remainder | | GOOG-HIGH-TECH-00356380 | 10/8/2007 | Brid Kealey (bkealey@google.com) | Ivan Ernest (ivane@google.com); Prasad Setty (prasadsetty@google.com) | Marcella Butler (marcellab@google.com); Frank Wagner (frankwagner@google.com); Amnon Geshuri (amnon@google.com) | | Email sent for purpose of seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5839 | Remainder | | GOOG-HIGH-TECH-00356383 | 10/8/2007 | Brid Kealey (bkealey@google.com) | Ivan Ernest (ivane@google.com); Prasad Setty (prasadsetty@google.com) | Marcella Butler (marcellab@google.com); Frank Wagner (frankwagner@google.com); Amnon Geshuri (amnon@google.com) | | Email sent for purpose of seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5840 | Remainder | | GOOG-HIGH-TECH-00356390 | 10/9/2007 | Rhonda Jakub (rjakub@google.com) | Amnon Geshuri (amnon@google.com) | Charlie Gray (cgray@google.com); Heidi Woo (woo4h@google.com); (jhickman@google.com); Todd Carlisle (toddc@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5841 | Remainder | | GOOG-HIGH-TECH-00356476 | 10/26/2007 | Amy Lambert* (alambert@google.com) | Shravanti Chakraborty (shravanti@google.com) | Yvonne Agyei (yvonnea@google.com); Amnon Geshuri (amnon@google.com); Emily Nishi (emilyn@google.com); Kelly Studer (kstuder@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5842 | Remainder | | | 10/30/2007 | Carrie Laureno (claureno@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Shravanti Chakraborty (shravanti@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding regulatory compliance prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product |
| 5843 | Remainder | | | 10/30/2007 | Carrie Laureno (claureno@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Shravanti Chakraborty (shravanti@google.com) | | Draft document prepared for and reflecting legal advice of Amy Lambert* regarding recruiting matter prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product |
| 5844 | Remainder | | | 10/30/2007 | Carrie Laureno (claureno@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Shravanti Chakraborty (shravanti@google.com) | | Draft document prepared for and reflecting legal advice of Amy Lambert* regarding recruiting matter prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product |
| 5845 | Remainder | | | 8/10/2007 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5846 | Remainder | | | 8/10/2007 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5847 | Remainder | | | 8/13/2007 | Amy Lambert* (alambert@google.com) | (wuttke@google.com); Nancy Lee* (nancylee@google.com); Robyn Thomas* (robynt@google.com); Amnon Geshuri (amnon@google.com) | Shanna Preve (shanna@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5848 | Remainder | | GOOG-HIGH-TECH-00231620 | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication; Attorney Work Product |
| 5849 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Jenny Byrne (jennybyr@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5850 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Jenny Byrne (jennybyr@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5851 | Remainder | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5852 | Remainder | | | 8/16/2007 | Janice Wuttke (jwuttke@google.com); Amnon Geshuri (amnon@google.com) | Janice Wuttke (jwuttke@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5853 | Remainder | | GOOG-HIGH-TECH-00231623 | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5854 | Remainder | | GOOG-HIGH-TECH-00231826 | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |

2013021315;ILAC Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5855 | Remander | | GOOG-HIGH-TECH-00231829 | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5856 | Remander | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Janice Wuttke (jwuttke@google.com); Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5857 | Remander | | | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Janice Wuttke (jwuttke@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5858 | Remander | | GOOG-HIGH-TECH-00231832 | 8/16/2007 | Amnon Geshuri (amnon@google.com) | Janice Wuttke (jwuttke@google.com); Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5859 | Remander | | GOOG-HIGH-TECH-00420561 | 8/17/2007 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Sunil Chandra (schandra@google.com); Judy Gilbert (judy@google.com) | pops-directors@google.com | | Email seeking and containing legal advice of Amy Lambert* regarding policy compliance. | Attorney Client Communication | Yes |
| 5860 | Remander | | | 8/22/2007 | Nancy Lee* (nancylee@google.com) | Won-Jin Lee (wlee@google.com) | Sunghyun Hwang (shhwang@google.com); Kirsten Manning (kirsten@google.com); Amy Lambert* (alambert@google.com); Stacy Sullivan (stacy@google.com); (amnon@google.com); Ted Cho (tcho@google.com); Sarah Robb (slape@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 5861 | Remander | | GOOG-HIGH-TECH-00231951 | 8/30/2007 | Omid Kordestani (omid@google.com) | Joan Braddi (joan@google.com) | Kent Walker* (kwalker@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 5862 | Remander | | GOOG-HIGH-TECH-00356266 | 9/5/2007 | Rhonda Jakub (rjakub@google.com) | Amnon Geshuri (amnon@google.com) | Charlie Gray (cgray@google.com); Heidi Woo (woon@google.com); (jhickman@google.com); Todd Carlisle (toddc@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5863 | Remander | | GOOG-HIGH-TECH-00356154 | 7/17/2007 | Rhonda Jakub (rjakub@google.com) | Amnon Geshuri (amnon@google.com) | Todd Carlisle (toddc@google.com); Charlie Gray (cgray@google.com); (jhickman@google.com); Heidi Woo (woon@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5864 | Remander | | | 4/24/2007 | Bill Coughran (wmc@google.com) | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com); Urs Hoelzle (urs@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5865 | Remander | | GOOG-HIGH-TECH-00356009 | 5/1/2007 | Rhonda Jakub (rjakub@google.com) | Amnon Geshuri (amnon@google.com) | Charlie Gray (cgray@google.com); Todd Carlisle (toddc@google.com); Joe Hickman (jhickman@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5866 | Remander | | | 5/11/2007 | Sun-Hee Yeo (sunhee@google.com) | Amnon (amnon@google.com) | Meredith Carroll (meredith@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5867 | Remander | | GOOG-HIGH-TECH-00270424 | 5/22/2007 | Amnon Geshuri (amnon@google.com) | Charlie Gray (cgray@google.com) | | | Draft document reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 5868 | Remander | | GOOG-HIGH-TECH-00270560 | 6/8/2007 | Jenny Byrne (jennybyrne@google.com) | (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5869 | Remander | | GOOG-HIGH-TECH-00270561 | 6/8/2007 | Jenny Byrne (jennybyrne@google.com) | (amnon@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5870 | Remander | | GOOG-HIGH-TECH-00270562 | 6/8/2007 | Jenny Byrne (jennybyrne@google.com) | (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter prepared in anticipation of litigation. | Attorney Work Product | |
| 5871 | Remander | | GOOG-HIGH-TECH-00270564 | 6/8/2007 | Jenny Byrne (jennybyrne@google.com) | (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5872 | Remander | | | 6/13/2007 | Robyn Harding (robynh@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5873 | Remander | | | 6/13/2007 | Robyn Harding (robynh@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5874 | Remander | | | 2/19/2007 | Stacy Sullivan (stacy@google.com) | Meg Thomas (meg@google.com); Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5875 | Remander | | GOOG-HIGH-TECH-00230323 | 2/20/2007 | Stephanie Johnson (sjohnson@google.com) | (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5876 | Remander | | | 2/23/2007 | Amy Williams (awilliams@google.com) | Alex Buccieri (alexb@google.com); Pat Flynn (pflynn@google.com); Amnon Geshuri (amnon@google.com) | Nicole Patterson (nicolep@google.com) | | Email reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 5877 | Remander | | | 2/23/2007 | Alex Buccieri (alexb@google.com) | Amy Williams (awilliams@google.com) | Pat Flynn (pflynn@google.com); Amnon Geshuri (amnon@google.com); Nicole Patterson (nicolep@google.com) | | Email reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 5878 | Remander | | | 3/2/2007 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | Nancy Lee* (nancylee@google.com) | | Draft document reflecting legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | |
| 5879 | Remander | | GOOG-HIGH-TECH-00355897 | 3/7/2007 | Nicole Patterson (nicolep@google.com) | Emily White (emily@google.com); Kowalsky, Diana (San Francisco) (diana.kowalsky@watsonwyatt.com); Robyn Thomas* (robynt@google.com) | Amnon Geshuri (amnon@google.com); Leesa Gidaro (leesa@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 5880 | Remander | | GOOG-HIGH-TECH-00355899 | 3/7/2007 | Robyn Thomas* (robynt@google.com) | Nicole Patterson (nicolep@google.com) | Emily White (emily@google.com); Amnon Geshuri (amnon@google.com); Leesa Gidaro (leesa@google.com); Diana Kowalsky (dkowalsky@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 5881 | Remander | | GOOG-HIGH-TECH-00355926 | 3/19/2007 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com); Nicole Patterson (nicolep@google.com); Ruth Wiggett (ruthw@google.com); Amnon Geshuri (amnon@google.com); Jason Warner (jwarner@google.com) | | | Email seeking and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5882 | Remander | | GOOG-HIGH-TECH-00355929 | 3/19/2007 | Emily White (emily@google.com) | Robyn Thomas* (robynt@google.com); Nicole Patterson (nicolep@google.com); Ruth Wiggett (ruthw@google.com); Amnon Geshuri (amnon@google.com); Jason Warner (jwarner@google.com) | | | Email reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 5883 | Remander | | GOOG-HIGH-TECH-00270283 | 3/20/2007 | Amnon Geshuri (amnon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding IP rights. | Attorney Client Communication | |
| 5884 | Remander | | GOOG-HIGH-TECH-00270284 | 3/20/2007 | Amnon Geshuri (amnon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5885 | Remander | | GOOG-HIGH-TECH-00355950 | 3/27/2007 | Rhonda Jakub (rjakub@google.com) | Amnon Geshuri (amnon@google.com) | Charlie Gray (cgray@google.com); Todd Carlisle (toddc@google.com); Brian Welle (welle@google.com); Joe Hickman (jhickman@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5886 | Remander | | | 3/28/2007 | Adam Redlich (aredlich@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5887 | Remander | | | 3/28/2007 | Amy Lambert* (alambert@google.com) | Adam Redlich (aredlich@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5888 | Remander | | | 3/28/2007 | Adam Redlich (aredlich@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5889 | Remander | | GOOG-HIGH-TECH-00355965 | 4/2/2007 | Rhonda Jakub (rjakub@google.com) | Amnon Geshuri (amnon@google.com) | Charlie Gray (cgray@google.com); Joe Hickman (jhickman@google.com); Todd Carlisle (toddc@google.com); Brian Welle (welle@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5890 | Remander | | GOOG-HIGH-TECH-00419086 | 4/5/2007 | Tushar R. Trivedi (trivedi@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5891 | Remander | | | 4/20/2007 | Amy Lambert* (alambert@google.com) | Urs Hoelzle (urs@google.com); Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Bill Coughran (wmc@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5892 | Remander | | GOOG-HIGH-TECH-00230572 | 4/20/2007 | Robyn Harding (robynh@google.com) | Bryan Power (bpower@google.com) | Todd Carlisle (toddc@google.com); (amnon@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication; Attorney Work Product | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5893 | Remainder | | GOOG-HIGH-TECH-00230206 | 1/19/2007 | Lisa Behrmann (lisa.behrmann@kornferry.com) | (amnon@google.com); (alexb@google.com) | Wallace Greene (wallace.greene@kornferry.com); Edward Bransby-Zachary (edward.bransby-zachary@kornferry.com); Harriet Adamson (harriet.adamson@kornferry.com) | | Draft document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 5894 | Remainder | | GOOG-HIGH-TECH-00230207 | 1/19/2007 | Lisa Behrmann (lisa.behrmann@kornferry.com) | (amnon@google.com); (alexb@google.com) | Wallace Greene (wallace.greene@kornferry.com); Edward Bransby-Zachary (edward.bransby-zachary@kornferry.com); Harriet Adamson (harriet.adamson@kornferry.com) | | Draft document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 5895 | Remainder | | GOOG-HIGH-TECH-00270209 | 1/26/2007 | Amnon Geshuri (amnon@google.com) | Breda Murphy (breda@google.com) | (gracep@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5896 | Remainder | | GOOG-HIGH-TECH-00230236 | 2/2/2007 | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com); Meg Thomas (meg@google.com); Stacy Sullivan (stacy@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5897 | Remainder | | GOOG-HIGH-TECH-00355879 | 2/13/2007 | Rhonda Jakub (rjakub@google.com) | Amnon Geshuri (amnon@google.com) | Charlie Gray (cgray@google.com); Joe Hickman (jhickman@google.com); Todd Carlisle (toddc@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5898 | Remainder | | | 10/13/2006 | Jon Silverman (jsilverman@google.com) | (hr-intl-team@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5899 | Remainder | | | 10/13/2006 | Jon Silverman (jsilverman@google.com) | (hr-intl-team@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5900 | Remainder | | | 12/8/2006 | Janet Cho (janetcho@google.com) | Leesa Gidaro (leesa@google.com); Kristen Krueger (kmkrueger@google.com); Charlie Gray (cgray@google.com); (sandi@google.com); Glenn Brown* (gbrown@google.com); Matt Sucherman* (matthew@google.com) | Amnon Geshuri (amnon@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and reflecting legal advice of Glenn Brown* regarding recruiting matter. | Attorney Client Communication | |
| 5901 | Remainder | | | 12/8/2006 | Janet Cho (janetcho@google.com) | Leesa Gidaro (leesa@google.com); Kristen Krueger (kmkrueger@google.com); Charlie Gray (cgray@google.com); (sandi@google.com); Glenn Brown* (gbrown@google.com); Matt Sucherman* (matthew@google.com) | Amnon Geshuri (amnon@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and reflecting legal advice of Glenn Brown* regarding recruiting matter. | Attorney Client Communication | |
| 5902 | Remainder | | | 7/21/2006 | Tom Zhang (tomzhang@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5903 | Remainder | | | 8/12/2006 | Adrienne Bella (abella@google.com) | Courtney Power* (cpower@google.com) | Breda Murphy (breda@google.com); Kannan Pashupathy (kannan@google.com); Amnon Geshuri (amnon@google.com); Carrie Farrell (cfarrell@google.com); Stephanie Johnson (sjohnson@google.com); Gil Lawson (glawson@google.com); Bernita Jenkins (bernita@google.com); staffingcontracts@google.com; Kirsten Manning (kirsten@google.com); (liane@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5904 | Remainder | | | 8/12/2006 | Adrienne Bella (abella@google.com) | Courtney Power* (cpower@google.com) | Breda Murphy (breda@google.com); Kannan Pashupathy (kannan@google.com); Amnon Geshuri (amnon@google.com); Carrie Farrell (cfarrell@google.com); Stephanie Johnson (sjohnson@google.com); Gil Lawson (glawson@google.com); Bernita Jenkins (bernita@google.com); staffingcontracts@google.com; Kirsten Manning (kirsten@google.com); (liane@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5905 | Remainder | | | 8/12/2006 | Adrienne Bella (abella@google.com) | Courtney Power* (cpower@google.com) | Breda Murphy (breda@google.com); Kannan Pashupathy (kannan@google.com); Amnon Geshuri (amnon@google.com); Carrie Farrell (cfarrell@google.com); Stephanie Johnson (sjohnson@google.com); Gil Lawson (glawson@google.com); Bernita Jenkins (bernita@google.com); staffingcontracts@google.com; Kirsten Manning (kirsten@google.com); (liane@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5906 | Remainder | | GOOG-HIGH-TECH-00355640 | 8/18/2006 | Joe Hickman (jhickman@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5907 | Remainder | | | 8/22/2006 | Joe Hickman (jhickman@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and reflecting legal advice of Frank Montes* regarding contract. | Attorney Client Communication | |
| 5908 | Remainder | | GOOG-HIGH-TECH-00355655 | 8/23/2006 | amnon (amnon@google.com) | James Ho (jamesho@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5909 | Remainder | | | 4/25/2006 | Joan Bivens (jbivens@google.com) | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5910 | Remainder | | GOOG-HIGH-TECH-00229368 | 6/7/2006 | Amy Lambert* (alambert@google.com) | spolo (spolo@google.com) | Steve Langdon (slangdon@google.com); (fko@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5911 | Remainder | | GOOG-HIGH-TECH-00229372 | 6/7/2006 | Steve Langdon (slangdon@google.com) | spolo (spolo@google.com); Amy Lambert* (alambert@google.com) | (fko@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5912 | Remainder | | GOOG-HIGH-TECH-00229376 | 6/7/2006 | Amy Lambert* (alambert@google.com) | Steve Langdon (slangdon@google.com); spolo (spolo@google.com) | (fko@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5913 | Remainder | | GOOG-HIGH-TECH-00229402 | 6/6/2006 | Laszlo Bock (laszlo@google.com) | Jason Wheeler | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5914 | Remainder | | GOOG-HIGH-TECH-00229482 | 6/27/2006 | Meredith Carroll (meredith@google.com) | Amnon Geshuri (amnon@google.com); Jude Komuves (jude@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5915 | Remainder | | GOOG-HIGH-TECH-00229559 | 7/17/2006 | Masha Kourakina (mkourakina@google.com) | (amnon@google.com); (mkeep@google.com) | Jonathan Yee (jyee@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5916 | Remainder | | GOOG-HIGH-TECH-00229563 | 7/17/2006 | Meredith Carroll (meredith@google.com) | Amnon Geshuri (amnon@google.com); Jude Komuves (jude@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5917 | Remainder | | GOOG-HIGH-TECH-00228714 | 2/10/2006 | Kim Sterling (ksterling@google.com) | Amnon Geshuri (amnon@google.com) | Kelli Hughes (kellih@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 5918 | Remainder | | GOOG-HIGH-TECH-00228715 | 2/10/2006 | Kim Sterling (ksterling@google.com) | Amnon Geshuri (amnon@google.com) | Kelli Hughes (kellih@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 5919 | Remainder | | GOOG-HIGH-TECH-00228716 | 2/10/2006 | Amy Williams (awilliams@google.com) | Amnon Geshuri (amnon@google.com); Kelli Hughes (kellih@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 5920 | Remainder | | GOOG-HIGH-TECH-00417678 | 2/17/2006 | Amy Williams (awilliams@google.com) | Breda Murphy (breda@google.com) | Amnon Geshuri (amnon@google.com); (nicolas@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5921 | Remainder | | GOOG-HIGH-TECH-00228825 | 3/2/2006 | Amy Lambert* (alambert@google.com) | (eberg@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 5922 | Remainder | | GOOG-HIGH-TECH-00228835 | 3/2/2006 | Amy Lambert* (alambert@google.com) | Faith Farris (faith@google.com); Amnon Geshuri (amnon@google.com) | | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5923 | Remainder | | GOOG-HIGH-TECH-00228838 | 3/2/2006 | eberg (eberg@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5924 | Remainder | | GOOG-HIGH-TECH-00228857 | 3/3/2006 | eberg (eberg@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 5925 | Remainder | | | 3/6/2006 | Frank Montes* (frankm@google.com) | Amy Williams (awilliams@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Frank Montes* regarding contract. | Attorney Client Communication | |
| 5926 | Remainder | | | 3/6/2006 | Frank Montes* (frankm@google.com) | Amy Williams (awilliams@google.com) | Amnon Geshuri (amnon@google.com) | | Draft document reflecting legal advice of Frank Montes* regarding contract. | Attorney Client Communication | |
| 5927 | Remainder | | | 3/6/2006 | Frank Montes* (frankm@google.com) | Amy Williams (awilliams@google.com) | Amnon Geshuri (amnon@google.com) | | Draft document reflecting legal advice of Frank Montes* regarding contract. | Attorney Client Communication | |
| 5928 | Remainder | | | 3/6/2006 | Frank Montes* (frankm@google.com) | Amy Williams (awilliams@google.com) | Amnon Geshuri (amnon@google.com) | | Draft document reflecting legal advice of Frank Montes* regarding contract. | Attorney Client Communication | |
| 5929 | Remainder | | GOOG-HIGH-TECH-00228969 | 3/22/2006 | Amy Lambert* (alambert@google.com) | Adam Redlich (aredlich@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5930 | Remainder | | | 4/6/2006 | Kirsten Manning (kirsten@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5931 | Remainder | | | 4/6/2006 | Kirsten Manning (kirsten@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5932 | Remainder | | GOOG-HIGH-TECH-00417723 | 4/6/2006 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); (shonastaff@google.com) | | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5933 | Remainder | | GOOG-HIGH-TECH-00417726 | 4/6/2006 | Judy Gilbert (judy@google.com) | Shona Brown (shona@google.com); (shonastaff@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5934 | Remainder | | GOOG-HIGH-TECH-00269787 | 4/13/2006 | Joe Hickman (jhickman@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Todd (todd@google.com); cemlyn@google.com); Rhonda Schneider (rschneider@google.com); Lucero Tagle (lucero@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5935 | Remainder | | GOOG-HIGH-TECH-00355481 | 12/6/2005 | Karri McKinney (karri@google.com) | Amnon Geshuri (amnon@google.com) | Kelli Hughes | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 5936 | Remainder | | GOOG-HIGH-TECH-00355485 | 12/7/2005 | Karri McKinney (karri@google.com) | (recruiting-coordinators@google.com) | Amnon Geshuri (amnon@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5937 | Remainder | | GOOG-HIGH-TECH-00417328 | 12/19/2005 | Amy Lambert* (alambert@google.com) | Mindie Cohen (mindie@google.com); Amber Issa (amberb@google.com) | Amnon Geshuri (amnon@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5938 | Remainder | | GOOG-HIGH-TECH-00417331 | 12/19/2005 | Amnon Geshuri (amnon@google.com) | Mindie Cohen (mindie@google.com); Amy Lambert* (alambert@google.com); Amber Issa (amberb@google.com) | Amnon Geshuri (amnon@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5939 | Remainder | | GOOG-HIGH-TECH-00355518 | 2/3/2006 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); (ferguson@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5940 | Remainder | | GOOG-HIGH-TECH-00355520 | 2/3/2006 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5941 | Remainder | | GOOG-HIGH-TECH-00355402 | 9/22/2005 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5942 | Remainder | | | 10/3/2005 | Mike Eckenrod (meckenrod@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | | Document sent for purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5943 | Remainder | | | 10/20/2005 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5944 | Remainder | | | 10/20/2005 | Mike Eckenrod (meckenrod@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | | | Document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5945 | Remainder | | | 10/28/2005 | Mike Eckenrod (meckenrod@google.com) | Amy Lambert* (alambert@google.com); Amnon Geshuri (amnon@google.com) | Todd (todd@google.com) | | Document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5946 | Remainder | | GOOG-HIGH-TECH-00228452 | 11/9/2005 | Karri McKinney (karri@google.com) | (recruiting-coordinators@google.com) | (amnon@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5947 | Remainder | | | 11/11/2005 | Frank Tautermann (ftautermann@google.com) | Philipp Schindler (philipps@google.com); Amy Lambert* (alambert@google.com); (gvodo@google.com) | (nikesh@google.com); (amnon@google.com); (holger@google.com); (kirsten@google.com); (bizer@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5948 | Remainder | | | 11/11/2005 | Amy Lambert* (alambert@google.com) | Frank Tautermann (ftautermann@google.com); Philipp Schindler (philipps@google.com); (gvodo@google.com) | (nikesh@google.com); (amnon@google.com); (holger@google.com); (kirsten@google.com); (bizer@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5949 | Remainder | | | 11/13/2005 | Gabriel Vodopivec (gvodo@google.com) | Amy Lambert* (alambert@google.com); Frank Tautermann (ftautermann@google.com); Philipp Schindler (philipps@google.com) | (nikesh@google.com); (amnon@google.com); (holger@google.com); (kirsten@google.com); (bizer@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5950 | Remainder | | | 6/6/2005 | Amy Lambert* (alambert@google.com) | (amnon@google.com) | | | Email containing legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 5951 | Remainder | | | 6/6/2005 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | | Email containing legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 5952 | Remainder | | | 6/10/2005 | Amy Lambert* (alambert@google.com) | Mike Eckenrod (meckenrod@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5953 | Remainder | | | 6/10/2005 | Mike Eckenrod (meckenrod@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5954 | Remainder | | | 6/16/2005 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); (mdaughlin@google.com; jmi@google.com | kirsten@google.com; daleigne@google.com; sukhinder@google.com; crist@google.com; sue@google.com; amnon@google.com | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5955 | Remainder | | | 6/20/2005 | Liz Frostig (lfrostig@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 5956 | Remainder | | | 6/20/2005 | Liz Frostig (lfrostig@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 5957 | Remainder | | | 7/1/2005 | Amy Lambert* (alambert@google.com) | Breda Murphy (breda@google.com); Amnon Geshuri (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5958 | Remainder | | GOOG-HIGH-TECH-00228199 | 8/17/2005 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com); Faith Farris (faith@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5959 | Remainder | | | 3/8/2005 | Miriam Rivera* (miriam@google.com) | Andrew McLaughlin (mclaughlin@google.com); (amnon@google.com; (gborelli@google.com) | Mike Yang* (myang@google.com) | | Email seeking and containing legal advice of Miriam Rivera* regarding recruiting matter. | Attorney Client Communication | |
| 5960 | Remainder | | GOOG-HIGH-TECH-00355146 | 3/16/2005 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5961 | Remainder | | GOOG-HIGH-TECH-00355149 | 3/16/2005 | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | Amy Lambert* (alambert@google.com) | | Draft document containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5962 | Remainder | | | 3/18/2005 | Charlie Gray (cgray@google.com) | Amy Lambert* (alambert@google.com); (nicolep@google.com) | Amnon Geshuri (amnon@google.com); Melissa Whitney (mwhitney@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5963 | Remainder | | | 3/18/2005 | Melissa Whitney (mwhitney@google.com) | Charlie Gray (cgray@google.com); Amy Lambert* (alambert@google.com); (nicolep@google.com) | Amnon Geshuri (amnon@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5964 | Remainder | | | 3/18/2005 | Nicole Patterson (nicolep@google.com) | Michael Zee* (mzee@google.com) | Amnon Geshuri (amnon@google.com); Melissa Whitney (mwhitney@google.com); Charlie Gray (cgray@google.com); Amy Lambert* (alambert@google.com); Michael Kwun* (mkwun@google.com) | | Email seeking legal advice of Michael Zee* regarding recruiting matter. | Attorney Client Communication | |

2013/02/21 HTCAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5965 | Remainder | | | 3/18/2005 | Nicole Patterson (nicolep@google.com) | Jonathan Manson* (jmanson@google.com) | Amnon Geshuri (amnon@google.com); Melissa Whitney (mwhitney@google.com); Charlie Gray (cgray@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Jonathan Manson* regarding recruiting matter. | Attorney Client Communication | |
| 5966 | Remainder | | | 3/19/2005 | Charlie Gray (cgray@google.com) | Jonathan Manson* (jmanson@google.com); (nicolep@google.com) | Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Jonathan Manson* regarding recruiting matter. | Attorney Client Communication | |
| 5967 | Remainder | | GOOG-HIGH-TECH-00416915 | 3/21/2005 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5968 | Remainder | | GOOG-HIGH-TECH-00416924 | 3/21/2005 | Amnon Geshuri (amnon@google.com) | Amnon Geshuri (amnon@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 5969 | Remainder | | | 3/25/2005 | Adam Redlich (aredlich@google.com) | Judy Gilbert (judy@google.com) | (leadrecruiters@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5970 | Remainder | | | 3/25/2005 | Nicole Patterson (nicolep@google.com) | Stuart Kent (skent@google.com) | (amnon@google.com); Stacy Sullivan (stacy@google.com); Kristi Poole (kpoole@google.com); Susan Wuthrich (sue@google.com); Amy Lambert* (alambert@google.com); Jacquie Davidson (jacquie@google.com); Rachel Lambert (rlambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5971 | Remainder | | | 3/25/2005 | Amy Lambert* (alambert@google.com) | Stuart Kent (skent@google.com) | (amnon@google.com); Aileen Andres (aileen@google.com); (nicolep@google.com); Laura Ferguson (lferguson@google.com); Sara Menna (sskidmore@google.com); Leslie Hawthorn (lhawthorn@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5972 | Remainder | | | 3/25/2005 | Amy Lambert* (alambert@google.com) | Stuart Kent (skent@google.com) | (amnon@google.com); Aileen Andres (aileen@google.com); (nicolep@google.com); Laura Ferguson (lferguson@google.com); Sara Menna (sskidmore@google.com); Leslie Hawthorn (lhawthorn@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5973 | Remainder | | | 3/25/2005 | Amy Lambert* (alambert@google.com) | Stuart Kent (skent@google.com) | (amnon@google.com); Aileen Andres (aileen@google.com); (nicolep@google.com); Laura Ferguson (lferguson@google.com); Sara Menna (sskidmore@google.com); Leslie Hawthorn (lhawthorn@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5974 | Remainder | | | 3/25/2005 | Stuart Kent (skent@google.com) | (nicolep@google.com) | (amnon@google.com); Stacy Sullivan (stacy@google.com); Kristi Poole (kpoole@google.com); Susan Wuthrich (sue@google.com); Amy Lambert* (alambert@google.com); Jacquie Davidson (jacquie@google.com); Rachel Lambert (rlambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5975 | Remainder | | | 3/25/2005 | Nicole Patterson (nicolep@google.com) | Stuart Kent (skent@google.com) | (amnon@google.com); Stacy Sullivan (stacy@google.com); Kristi Poole (kpoole@google.com); Susan Wuthrich (sue@google.com); Amy Lambert* (alambert@google.com); Jacquie Davidson (jacquie@google.com); Rachel Lambert (rlambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5976 | Remainder | | | 3/28/2005 | Kirsten Manning (kirsten@google.com) | Judy Gilbert (judy@google.com) | (leadrecruiters@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5977 | Remainder | | | 3/28/2005 | Kirsten Manning (kirsten@google.com) | Judy Gilbert (judy@google.com) | (leadrecruiters@google.com); Amy Lambert* (alambert@google.com) | | Draft document containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5978 | Remainder | | | 3/28/2005 | Kirsten Manning (kirsten@google.com) | Judy Gilbert (judy@google.com) | (leadrecruiters@google.com); Amy Lambert* (alambert@google.com) | | Draft document containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5979 | Remainder | | | 3/28/2005 | Kirsten Manning (kirsten@google.com) | Judy Gilbert (judy@google.com) | (leadrecruiters@google.com); Amy Lambert* (alambert@google.com) | | Draft document containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5980 | Remainder | | | 4/6/2005 | Megan Lee (mmlee@google.com) | (recruiting-coordinators@google.com) | Wanda Ross (wanda@google.com); Melissa Whitney (mwhitney@google.com); Eve Galazin (eve@google.com); Amnon Geshuri (amnon@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5981 | Remainder | | | 4/12/2005 | (alambert@google.com) | (amnon@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5982 | Remainder | | GOOG-HIGH-TECH-00227574 | 4/12/2005 | Irene Ma (irenema@google.com) | Amnon Geshuri (amnon@google.com) | Eve Galazin (eve@google.com) | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 5983 | Remainder | | | 4/18/2005 | Allan Brown (allan@google.com) | Amy Lambert* (alambert@google.com) | Amnon Geshuri (amnon@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5984 | Remainder | | | 4/18/2005 | Allan Brown (allan@google.com) | Amy Lambert* (alambert@google.com) | (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5985 | Remainder | | | 4/18/2005 | Allan Brown (allan@google.com) | (amnon@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5986 | Remainder | | | 4/18/2005 | Karri McKinney (karri@google.com) | Amnon Geshuri (amnon@google.com); Leslie Hawthorn (lhawthorn@google.com) | Sandra Young (syoung@google.com); Allan Brown (allan@google.com); Amy Lambert* (alambert@google.com); Karine Karpati (kkarpati@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5987 | Remainder | | | 4/19/2005 | Leslie Hawthorn (lhawthorn@google.com) | Stuart Kent (skent@google.com); Stephanie Johnson (sjohnson@google.com) | Kim Sterling (ksterling@google.com); Laura King (lking@google.com); Sergio Gandara (sgandara@google.com); Amnon Geshuri (amnon@google.com); Allan Brown (allan@google.com); Kristi Poole (kpoole@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5988 | Remainder | | GOOG-HIGH-TECH-00355192 | 5/24/2005 | kkarpati (kkarpati@google.com) | amnon (amnon@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5989 | Remainder | | | 12/9/2004 | Paul Jane (paulj@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 5990 | Remainder | | | 1/14/2005 | Kristi Poole (kpoole@google.com) | Amnon Geshuri (amnon@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5991 | Remainder | | | 1/14/2005 | Shona Brown (shona@google.com) | Allan Brown (allan@google.com); Douglas Merrill (dom@google.com); Amy Lambert* (alambert@google.com); (amnon@google.com) | (eustrace@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5992 | Remainder | | GOOG-HIGH-TECH-00355120 | 2/9/2005 | Stuart Kent (skent@google.com) | Amnon Geshuri (amnon@google.com) | Cynde Bacher (cbacher@google.com); Kristi Poole (kpoole@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 5993 | Remainder | | | 2/15/2005 | Nicole Patterson (nicolep@google.com) | Stuart Kent (skent@google.com) | (sue@google.com); (amnon@google.com); Amy Lambert* (alambert@google.com); (stacy@google.com); (amnon@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 5994 | Remainder | | | 2/17/2005 | Amy Lambert* (alambert@google.com) | (nicolep@google.com); Stuart Kent (skent@google.com); Amy Lambert* (alambert@google.com) | (sue@google.com); (amnon@google.com); (stacy@google.com); (amnon@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5995 | Remainder | | | 3/2/2005 | Andrea Held (aheld@google.com) | Bernita Jenkins (bernita@google.com) | Bill Brougher (billbr@google.com); (nicolep@google.com); Carrie Grimes (cgrimes@google.com); Urs Hoelzle (urs@google.com); Stacy Sullivan (stacy@google.com); Minnie Ingersoll (minnie@google.com); Helen Conroy* (helen@helenconroylaw.com); Kirsten Bromlkie (kbromlow@google.com); Amnon Geshuri (amnon@google.com); Natasha Doubson (ndoubson@google.com) | | Email seeking legal advice of Helen Conroy* regarding recruiting matter. | Attorney Client Communication | |
| 5996 | Remainder | | | 3/3/2005 | Bill Brougher (billbr@google.com) | Andrea Held (aheld@google.com); Bernita Jenkins (bernita@google.com) | (nicolep@google.com); Carrie Grimes (cgrimes@google.com); Urs Hoelzle (urs@google.com); Stacy Sullivan (stacy@google.com); Minnie Ingersoll (minnie@google.com); Helen Conroy* (helen@helenconroylaw.com); Kirsten Bromlkie (kbromlow@google.com); Amnon Geshuri (amnon@google.com); Natasha Doubson (ndoubson@google.com) | | Email seeking legal advice of Helen Conroy* regarding recruiting matter. | Attorney Client Communication | |
| 5997 | Remainder | GOOG-HIGH-TECH-00355138 | | 3/3/2005 | Amnon Geshuri (amnon@google.com) | Liz Froslig (lfroslig@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 5998 | Remainder | | | 11/3/2004 | Paul Jane (pauljane@google.com) | Amy Lambert* (alambert@google.com); Todd Carlisle (toddc@google.com) | amnon (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 5999 | Remainder | GOOG-HIGH-TECH-00226735 | | 11/15/2004 | Amy Lambert* (alambert@google.com) | | Amy Lambert* (alambert@google.com) | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6000 | Remainder | | | 12/2/2008 | Mary Hamershock (mthamer@google.com) | Liane Hornsey (liane@google.com) | Randy Knaflic (randyk@google.com); Yvonne Agyei (yvonnea@google.com); Yolanda Mangolini (ymangolini@google.com); Emily Nishi (emilyn@google.com) | | Email prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6001 | Remainder | | | 12/2/2008 | Liane Hornsey (liane@google.com) | Mary Hamershock (mthamer@google.com); Liane Hornsey (liane@google.com) | Randy Knaflic (randyk@google.com); Yvonne Agyei (yvonnea@google.com); Yolanda Mangolini (ymangolini@google.com); Emily Nishi (emilyn@google.com); Amy Lambert* (alambert@google.com) | | Email prepared for and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6002 | Remainder | | | 12/3/2008 | Nicole Patterson (nicolep@google.com) | Alyssa Brennan (abrennan@google.com); Amy Lambert* (alambert@google.com); Fiona Curry (fcurry@google.com); Gil Lawson (glawson@google.com); Kelly Studer (kstuder@google.com); Seth Williams (sethw@google.com); Yolanda Mangolini (ymangolini@google.com); Kyle Ewing (kewing@google.com); Jobe Sorge (jobes@google.com); Randy Knaflic (randyk@google.com); Sue Polo (spolo@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6003 | Remainder | GOOG-HIGH-TECH-00364263 | | 10/31/2008 | Laszlo Bock (laszlo@google.com) | Yvonne Agyei (yvonnea@google.com); Yolanda Mangolini (ymangolini@google.com); Amnon Geshuri (amnon@google.com); Amy Lambert* (alambert@google.com); Stacy Savides Sullivan (stacy@google.com); Emily Nishi (emilyn@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6004 | Remainder | | | 11/13/2008 | Nicole Patterson (nicolep@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com); Seth Williams (sethw@google.com); Gil Lawson (glawson@google.com); Alyssa Brennan (abrennan@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6005 | Remainder | | | 11/25/2008 | Mary Hamershock (mthamer@google.com) | Randy Knaflic (randyk@google.com) | Liane Hornsey (liane@google.com); Yvonne Agyei (yvonnea@google.com); Yolanda Mangolini (ymangolini@google.com); Emily Nishi (emilyn@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6006 | Remainder | | | 11/25/2008 | Mary Hamershock (mthamer@google.com) | Randy Knaflic (randyk@google.com) | Liane Hornsey (liane@google.com); Yvonne Agyei (yvonnea@google.com); Yolanda Mangolini (ymangolini@google.com); Emily Nishi (emilyn@google.com) | | Draft document prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6007 | Remainder | GOOG-HIGH-TECH-00286474 | | 8/6/2008 | Jeanne Williams (jwilliams@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6008 | Remainder | GOOG-HIGH-TECH-00286476 | | 8/6/2008 | Jeanne Williams (jwilliams@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6009 | Remainder | GOOG-HIGH-TECH-00286542 | | 8/27/2008 | Monica Turner (monicaturner@google.com) | Yolanda Mangolini (ymangolini@google.com); Lori Topper (ltopper@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6010 | Remainder | GOOG-HIGH-TECH-00464345 | | 8/28/2008 | Laszlo Bock (laszlo@google.com) | Liane Hornsey, Amnon Geshuri, Yolanda Mangolini (ymangolini@google.com), Emily Nishi | Hannah Cha (hannahc@google.com), Judy Gilbert, Ivan Ernest (ivane@google.com), Prasad Setty, Manoj Varghese, Shannon Deegan, Marcella Butler (marcellab@google.com), Stacy Savides Sullivan (stacy@google.com), Amy Lambert* (alambert@google.com), Andrea Ritzer | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6011 | Remainder | GOOG-HIGH-TECH-00464347 | | 8/28/2008 | Laszlo Bock (laszlo@google.com) | Liane Hornsey, Amnon Geshuri, Yolanda Mangolini (ymangolini@google.com), Emily Nishi | Hannah Cha (hannahc@google.com), Judy Gilbert, Ivan Ernest (ivane@google.com), Prasad Setty, Manoj Varghese, Shannon Deegan, Marcella Butler (marcellab@google.com), Stacy Savides Sullivan (stacy@google.com), Amy Lambert* (alambert@google.com), Andrea Ritzer | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6012 | Remainder | GOOG-HIGH-TECH-00464349 | | 8/28/2008 | Laszlo Bock (laszlo@google.com) | Liane Hornsey, Amnon Geshuri, Yolanda Mangolini (ymangolini@google.com), Emily Nishi | Hannah Cha (hannahc@google.com), Judy Gilbert, Ivan Ernest (ivane@google.com), Prasad Setty, Manoj Varghese, Shannon Deegan, Marcella Butler (marcellab@google.com), Stacy Savides Sullivan (stacy@google.com), Amy Lambert* (alambert@google.com), Andrea Ritzer | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6013 | Remainder | | | 9/10/2008 | Laszlo Bock (laszlo@google.com) | Mary Hamershock (mthamer@google.com) | Yolanda Mangolini (ymangolini@google.com); Yvonne Agyei (yvonnea@google.com); Liane Hornsey (liane@google.com); Marcella Butler (marcellab@google.com); Emily Nishi (emilyn@google.com); Amnon Geshuri (amnon@google.com); Sue Polo (spolo@google.com); Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6014 | Remainder | | | 9/10/2008 | Laszlo Bock (laszlo@google.com) | Mary Hamershock (mthamer@google.com) | Yolanda Mangolini (ymangolini@google.com); Yvonne Agyei (yvonnea@google.com); Liane Hornsey (liane@google.com); Marcella Butler (marcellab@google.com); Emily Nishi (emilyn@google.com); Amnon Geshuri (amnon@google.com); Sue Polo (spolo@google.com); Amy Lambert* (alambert@google.com) | | Document prepared for and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6015 | Remainder | | | 9/10/2008 | Laszlo Bock (laszlo@google.com) | Mary Hamershock (mthamer@google.com) | Yolanda Mangolini (ymangolini@google.com); Yvonne Agyei (yvonnea@google.com); Liane Hornsey (liane@google.com); Marcella Butler (marcellab@google.com); Emily Nishi (emilyn@google.com); Amnon Geshuri (amnon@google.com); Sue Polo (spolo@google.com); Amy Lambert* (alambert@google.com) | | Document prepared for and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6016 | Remainder | GOOG-HIGH-TECH-00464383 | | 9/12/2008 | Alyssa Brennan (abrennan@google.com) | Deborah Ludwig (dludwig@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6017 | Remainder | GOOG-HIGH-TECH-00464386 | | 9/12/2008 | Alyssa Brennan (abrennan@google.com) | Deborah Ludwig (dludwig@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6018 | Remainder | GOOG-HIGH-TECH-00464929 | | 9/29/2008 | Deborah Ludwig (dludwig@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6019 | Remainder | | | 6/10/2008 | Yolanda Mangolini (ymangolini@google.com) | Jeanne Williams (jwilliams@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6020 | Remainder | | | 6/10/2008 | Jeanne Williams (jwilliams@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6021 | Remainder | | | 6/11/2008 | Yolanda Mangolini (ymangolini@google.com) | Jeanne Williams (jwilliams@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6022 | Remainder | | | 6/24/2008 | Aditi Telang (atelang@google.com) | Robyn Thomas* (robynt@google.com) | Bryan Power (bpower@google.com); Stephan Meyer-Ewald (sme@google.com); Yolanda Mangolini (ymangolini@google.com); Nicole Bui (nicolebui@google.com); jude@google.com); Amy Lambert* (alambert@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 6023 | Remainder | GOOG-HIGH-TECH-00464052 | | 6/24/2008 | Yolanda Mangolini (ymangolini@google.com) | Kristin Reinke (kreinke@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6024 | Remainder | GOOG-HIGH-TECH-00464076 | | 6/24/2008 | Yolanda Mangolini (ymangolini@google.com) | Kristin Reinke (kreinke@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6025 | Remainder | GOOG-HIGH-TECH-00464082 | | 6/24/2008 | Yolanda Mangolini (ymangolini@google.com) | Kristin Reinke (kreinke@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6026 | Remainder | GOOG-HIGH-TECH-00286315 | | 5/28/2008 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6027 | Remainder | GOOG-HIGH-TECH-00286321 | | 5/28/2008 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6028 | Remainder | GOOG-HIGH-TECH-00286330 | | 5/28/2008 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6029 | Remainder | GOOG-HIGH-TECH-00286337 | | 5/28/2008 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6030 | Remainder | GOOG-HIGH-TECH-00286345 | | 5/28/2008 | Amy Lambert* (alambert@google.com) | Judy Gilbert (judy@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6031 | Remainder | GOOG-HIGH-TECH-00286419 | | 5/29/2008 | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com) | Stacy Sullivan (stacy@google.com); Judy Gilbert (judy@google.com); Laszlo Bock (laszlo@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6032 | Remainder | GOOG-HIGH-TECH-00286428 | | 5/29/2008 | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com) | Stacy Sullivan (stacy@google.com); Judy Gilbert (judy@google.com); Laszlo Bock (laszlo@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6033 | Remainder | GOOG-HIGH-TECH-00286435 | | 5/29/2008 | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com) | Stacy Sullivan (stacy@google.com); Judy Gilbert (judy@google.com); Laszlo Bock (laszlo@google.com); Amnon Geshuri (amnon@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6034 | Remainder | | | 7/24/2008 | Linh-Chi Nguyen (linhchi@google.com) | Nava Yeshoalul (nava@google.com) | Yolanda Mangolini (ymangolini@google.com); Leesa Gidaro (leesa@google.com); Carson Page (carsonp@google.com); Aditi Telang (atelang@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6035 | Remainder | GOOG-HIGH-TECH-00242119 | | 5/28/2008 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6036 | Remainder | GOOG-HIGH-TECH-00242125 | | 5/28/2008 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6037 | Remainder | GOOG-HIGH-TECH-00242131 | | 5/28/2008 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6038 | Remainder | GOOG-HIGH-TECH-00242137 | | 5/28/2008 | Judy Gilbert (judy@google.com) | Amy Lambert* (alambert@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6039 | Remainder | | | 1/30/2008 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6040 | Remainder | | | 1/30/2008 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6041 | Remainder | | | 1/30/2008 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6042 | Remainder | | | 1/30/2008 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6043 | Remainder | | | 1/30/2008 | Emily Nishi (emilyn@google.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6044 | Remainder | | | 10/11/2007 | Yolanda Mangolini (ymangolini@google.com) | Ariana Blute (ablute@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 6045 | Remainder | GOOG-HIGH-TECH-00285662 | | 3/22/2007 | Karine Karpati (????) (kkarpati@google.com) | Suzanne Gordon (suzannegordon@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6046 | Remainder | GOOG-HIGH-TECH-00285663 | | 3/22/2007 | Karine Karpati (????) (kkarpati@google.com) | Suzanne Gordon (suzannegordon@google.com); Yolanda Mangolini (ymangolini@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6047 | Remainder | GOOG-HIGH-TECH-00285665 | | 3/23/2007 | Suzanne Gordon (suzannegordon@google.com) | Karine Karpati (????) (kkarpati@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6048 | Remainder | GOOG-HIGH-TECH-00285666 | | 3/23/2007 | Suzanne Gordon (suzannegordon@google.com) | Karine Karpati (????) (kkarpati@google.com) | Yolanda Mangolini (ymangolini@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6049 | Remainder | GOOG-HIGH-TECH-00462935 | | 6/1/2006 | Emily Nishi (emilyn@google.com) | bgn@google.com | April Yu (aprilyu@google.com); Megan Smith (megans@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6050 | Remainder | GOOG-HIGH-TECH-00462936 | | 6/1/2006 | Emily Nishi (emilyn@google.com) | bgn@google.com | April Yu (aprilyu@google.com); Megan Smith (megans@google.com) | | Document prepared for and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6051 | Remainder | GOOG-HIGH-TECH-00462971 | | 7/12/2006 | James Ho (jamesho@google.com) | Yolanda Mangolini (ymangolini@google.com) | Amnon Geshuri (amnon@google.com) | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6052 | Remainder | GOOG-HIGH-TECH-00463004 | | 9/11/2006 | Yolanda Mangolini (ymangolini@google.com) | Emily Nishi (emilyn@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |

2013/02/21 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv CC | Priv BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6053 | Remainder | | GOOG-HIGH-TECH-00463005 | 9/11/2006 | Yolanda Mangolini (ymangolini@google.com) | Emily Nishi (emilyn@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6054 | Remainder | | | 11/17/2006 | Yolanda Mangolini (ymangolini@google.com) | Kishore Singamaneni (kishore@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6055 | Remainder | | | 11/29/2006 | Yolanda Mangolini (ymangolini@google.com) | Emily Nishi (emilyn@google.com) | Kishore Singamaneni (kishore@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6056 | Remainder | | GOOG-HIGH-TECH-00309146 | 3/13/2007 | Kate Macevicz (katem@google.com) | recruiting-coordinators@google.com; recruiter@google.com; sourcers@google.com; rswrecruiters@google.com; Amnon Geshuri (amnon@google.com); Jenny Byrne (jennybyr) (jennybyr@google.com) | Amy Lambert* (alambert@google.com) | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6057 | Remainder | | GOOG-HIGH-TECH-00309147 | 3/13/2007 | Kate Macevicz (katem@google.com) | recruiting-coordinators@google.com; recruiter@google.com; sourcers@google.com; rswrecruiters@google.com; Amnon Geshuri (amnon@google.com); Jenny Byrne (jennybyr) (jennybyr@google.com) | Amy Lambert* (alambert@google.com) | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6058 | Remainder | | GOOG-HIGH-TECH-00309149 | 3/14/2007 | Seth Williams (sethw@google.com) | Eric (ericb@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6059 | Remainder | | | 4/21/2008 | Mary Hamershock (mthamer@google.com) | Seth Williams (sethw@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6060 | Remainder | | | 4/21/2008 | Mary Hamershock (mthamer@google.com) | Seth Williams (sethw@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6061 | Remainder | | | 5/5/2008 | Seth Williams (sethw@google.com) | Libby Wilhelm (libbyw@google.com) | | | Document reflecting legal advice of Google Legal Department* prepared in connection with regulatory investigation. | Attorney Work Product | |
| 6062 | Remainder | | GOOG-HIGH-TECH-00310541 | 7/15/2008 | Elizabeth Calvert (ecalvert@google.com) | Bob See (bobsee@google.com); Anourack Hardin (anourack@google.com); Kristin Kassaei (kkassaei@google.com); Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com); Leesa Gidaro (leesa@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6063 | Remainder | | GOOG-HIGH-TECH-00310543 | 7/15/2008 | Elizabeth Calvert (ecalvert@google.com) | Bob See (bobsee@google.com) | Anourack Hardin (anourack@google.com); Kristin Kassaei (kkassaei@google.com); Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com); Leesa Gidaro (leesa@google.com) | | Email reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 6064 | Remainder | | GOOG-HIGH-TECH-00310546 | 7/15/2008 | Elizabeth Calvert (ecalvert@google.com) | Bob See (bobsee@google.com) | Anourack Hardin (anourack@google.com); Kristin Kassaei (kkassaei@google.com); Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com); Leesa Gidaro (leesa@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6065 | Remainder | | GOOG-HIGH-TECH-00310601 | 8/26/2008 | Janet Cho (janetcho@google.com) | Seth Williams (sethw@google.com); Nancy Lee* (nancylee@google.com) | Merry Yen (merry@google.com); acqhr@google.com | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6066 | Remainder | | | 9/10/2008 | Seth Williams (sethw@google.com) | Amy Ho (amho@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6067 | Remainder | | | 9/10/2008 | Seth Williams (sethw@google.com) | Amy Ho (amho@google.com) | | | Document prepared for and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6068 | Remainder | | GOOG-HIGH-TECH-00310726 | 10/14/2008 | Vineesha Makani (vineesha@google.com) | (agleason@google.com); (amandae@google.com); (amho@google.com); (anitra@google.com); (blauhman@google.com); (bscheerl@google.com); (chelseab@google.com); (ctran@google.com); (cyokota@google.com); (dlusby@google.com); (dnoelin@google.com); (jkallow@google.com); (jkonchellah@google.com); (kcurley@google.com); (matthewg@google.com); (sethw@google.com); (tdealy@google.com); (tneadesy@google.com); (swilson@google.com) | Julie Hammel (jhammel@google.com); Dolores Bernardo (dbernardo@google.com) | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6069 | Remainder | | | 11/12/2008 | Nicole Patterson (nicolep@google.com) | Gil Lawson (glawson@google.com); Seth Williams (sethw@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 6070 | Remainder | | | 11/12/2008 | Nicole Patterson (nicolep@google.com) | Gil Lawson (glawson@google.com); Seth Williams (sethw@google.com); Amy Lambert* (alambert@google.com) | | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6071 | Remainder | | | 3/18/2009 | Anastacia M.P. Swanson (anastaciaa@google.com) | Seth (sethw@google.com) | | | Email containing and reflecting legal advice of Dana Wagner* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 6072 | Remainder | | | 3/24/2009 | Nicole Patterson (nicolep@google.com) | Amy Lambert* (alambert@google.com); Seth Williams (sethw@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6073 | Remainder | | | 4/7/2009 | Nicole Patterson (nicolep@google.com) | Sunit Chandra (schandra@google.com); Alyssa Brennan (abrennan@google.com); Amy Lambert* (alambert@google.com) | Seth Williams (sethw@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6074 | Remainder | | GOOG-HIGH-TECH-00311069 | 4/8/2009 | Mary Hamershock (mthamer@google.com) | Elizabeth Calvert (ecalvert@google.com); Seth Williams (sethw@google.com); Leesa Gidaro (leesa@google.com); Swan Boon (swanboon@google.com); Amy Klein (aklein@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6075 | Remainder | | | 4/14/2009 | Seth Williams (sethw@google.com) | Seth Williams (sethw@google.com) | | | Draft document prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6076 | Remainder | | | 4/14/2009 | Seth Williams (sethw@google.com) | Mary Hamershock (mthamer@google.com) | | | Draft document prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6077 | Remainder | | | 4/14/2009 | Seth Williams (sethw@google.com) | Mary Hamershock (mthamer@google.com) | | | Draft document prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6078 | Remainder | | | 4/29/2009 | Amy Lambert* (alambert@google.com) | Seth Williams (sethw@google.com); Nicole Patterson (nicolep@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 6079 | Remainder | | | 5/7/2009 | Nilka Thomas (nilka@google.com) | Seth Williams (sethw@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6080 | Remainder | | GOOG-HIGH-TECH-00514780 | 7/1/2009 | Caroline Escalante (cescalante@google.com) | Amy Klein (aklein@google.com) | Seth Williams (sethw@google.com); Elizabeth Calvert (ecalvert@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6081 | Remainder | | GOOG-HIGH-TECH-00514795 | 7/1/2009 | Amy Klein (aklein@google.com) | Caroline Escalante (cescalante@google.com) | Seth Williams (sethw@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6082 | Remainder | | GOOG-HIGH-TECH-00514804 | 7/1/2009 | Caroline Escalante (cescalante@google.com) | Amy Klein (aklein@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6083 | Remainder | | GOOG-HIGH-TECH-00311312 | 7/14/2009 | Mary Hamershock (mthamer@google.com) | Seth Williams (sethw@google.com) | | | Email reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6084 | Remander | | GOOG-HIGH-TECH-00514857 | 7/15/2009 | Janet Cho (janetcho@google.com) | Bernita Jenkins (bernita@google.com); Nancy Lee* (nancylee@google.com) | Kristin Reinke (kreinke@google.com); Kristin Nadreau (knadreau@google.com); Mary Hamershock (mthamer@google.com); Gil Lawson (glawson@google.com); Mandi Verley (amandav@google.com); Bryan Power (bpower@google.com); Seth Williams (sethw@google.com); Kristin Kassaei (kkassaei@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6085 | Remander | | GOOG-HIGH-TECH-00514859 | 7/14/2009 | Janet Cho (janetcho@google.com) | Bernita Jenkins (bernita@google.com); Kristin Reinke (kreinke@google.com) | Nancy Lee* (nancylee@google.com); Kristin Nadreau (knadreau@google.com); Mary Hamershock (mthamer@google.com); Gil Lawson (glawson@google.com); Mandi Verley (amandav@google.com); Bryan Power (bpower@google.com); Seth Williams (sethw@google.com); Kristin Kassaei (kkassaei@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6086 | Remander | | GOOG-HIGH-TECH-00514866 | 7/16/2009 | Monica Davis (monicadavis@google.com) | Seth Williams (sethw@google.com) | Mary Hamershock (mthamer@google.com); Tom Woo (twoo@google.com); Bryan Power (bpower@google.com); Frank Wagner (frankwagner@google.com); Nancy Lee* (nancylee@google.com); Kristin Kassaei (kkassaei@google.com); Janet Cho (janetcho@google.com); Marcella Butler (marcellab@google.com) | | Email seeking legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6087 | Remander | | GOOG-HIGH-TECH-00514887 | 7/21/2009 | Janet Cho (janetcho@google.com) | Anne Driscoll (driscoll@google.com) | Robin Belk (robinbelk@google.com); Nancy Lee* (nancylee@google.com); Kristin Kassaei (kkassaei@google.com); Louise Knight (louisek@google.com); Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com); Bryan Power (bpower@google.com); Eileen Rodriguez (eileen@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6088 | Remander | | GOOG-HIGH-TECH-00514890 | 7/21/2009 | Janet Cho (janetcho@google.com) | Anne Driscoll (driscoll@google.com) | Robin Belk (robinbelk@google.com); Nancy Lee* (nancylee@google.com); Kristin Kassaei (kkassaei@google.com); Louise Knight (louisek@google.com); Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com); Bryan Power (bpower@google.com); Eileen Rodriguez (eileen@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6089 | Remander | | GOOG-HIGH-TECH-00514894 | 7/22/2009 | Nancy Lee* (nancylee@google.com) | Janet Cho (janetcho@google.com) | Eileen Rodriguez (eileen@google.com); Robin Belk (robinbelk@google.com); Kristin Kassaei (kkassaei@google.com); Anne Driscoll (driscoll@google.com); Louise Knight (louisek@google.com); Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com); Bryan Power (bpower@google.com) | | Email containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6090 | Remander | | GOOG-HIGH-TECH-00514898 | 7/21/2009 | Janet Cho (janetcho@google.com) | Anne Driscoll (driscoll@google.com) | Robin Belk (robinbelk@google.com); Nancy Lee* (nancylee@google.com); Kristin Kassaei (kkassaei@google.com); Louise Knight (louisek@google.com); Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com); Bryan Power (bpower@google.com); Eileen Rodriguez (eileen@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6091 | Remander | | GOOG-HIGH-TECH-00514902 | 7/21/2009 | Seth Williams (sethw@google.com) | Tom Woo (twoo@google.com) | Janet Cho (janetcho@google.com); Mary Hamershock (mthamer@google.com); Kimberly Sterling (ksterling@google.com); Bryan Power (bpower@google.com); Michael Shaw (mshaw@google.com) | | Email reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6092 | Remander | | GOOG-HIGH-TECH-00514910 | 7/22/2009 | Janet Cho (janetcho@google.com) | Seth Williams (sethw@google.com) | Nancy Lee* (nancylee@google.com); Monica Davis (monicadavis@google.com); Tom Woo (twoo@google.com); Mary Hamershock (mthamer@google.com); Kimberly Sterling (ksterling@google.com); Bryan Power (bpower@google.com); Michael Shaw (mshaw@google.com) | | Email reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6093 | Remander | | GOOG-HIGH-TECH-00514920 | 7/21/2009 | Seth Williams (sethw@google.com) | Tom Woo (twoo@google.com) | Janet Cho (janetcho@google.com); Mary Hamershock (mthamer@google.com); Kimberly Sterling (ksterling@google.com); Bryan Power (bpower@google.com); Michael Shaw (mshaw@google.com) | | Email reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6094 | Remander | | GOOG-HIGH-TECH-00514928 | 7/22/2009 | Kristin Kassaei (kkassaei@google.com) | Eileen Rodriguez (eileen@google.com) | Seth Williams (sethw@google.com); Janet Cho (janetcho@google.com); Robin Belk (robinbelk@google.com); Nancy Lee* (nancylee@google.com); Anne Driscoll (driscoll@google.com); Louise Knight (louisek@google.com); Mary Hamershock (mthamer@google.com); Bryan Power (bpower@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6095 | Remander | | GOOG-HIGH-TECH-00514933 | 7/22/2009 | Kristin Kassaei (kkassaei@google.com) | Eileen Rodriguez (eileen@google.com) | Seth Williams (sethw@google.com); Janet Cho (janetcho@google.com); Robin Belk (robinbelk@google.com); Nancy Lee* (nancylee@google.com); Anne Driscoll (driscoll@google.com); Louise Knight (louisek@google.com); Mary Hamershock (mthamer@google.com); Bryan Power (bpower@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6096 | Remander | | GOOG-HIGH-TECH-00514939 | 7/22/2009 | Kristin Kassaei (kkassaei@google.com) | Eileen Rodriguez (eileen@google.com) | Seth Williams (sethw@google.com); Janet Cho (janetcho@google.com); Robin Belk (robinbelk@google.com); Nancy Lee* (nancylee@google.com); Anne Driscoll (driscoll@google.com); Louise Knight (louisek@google.com); Mary Hamershock (mthamer@google.com); Bryan Power (bpower@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6097 | Remainder | | GOOG-HIGH-TECH-00514957 | 7/22/2009 | Kristin Kassaei (kkassaei@google.com) | Eileen Rodriguez (eileen@google.com) | Seth Williams (sethw@google.com); Janet Cho (janetcho@google.com); Robin Belk (robinbelk@google.com); Nancy Lee* (nancylee@google.com); Anne Driscoll (driscoll@google.com); Louise Knight (louisek@google.com); Mary Hamershock (mthamer@google.com); Bryan Power (bpower@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6098 | Remainder | | GOOG-HIGH-TECH-00514964 | 7/21/2009 | Janet Cho (janetcho@google.com) | Anne Driscoll (driscoll@google.com) | Robin Belk (robinbelk@google.com); Nancy Lee* (nancylee@google.com); Kristin Kassaei (kkassaei@google.com); Louise Knight (louisek@google.com); Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com); Bryan Power (bpower@google.com); Eileen Rodriguez (eileen@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6099 | Remainder | | GOOG-HIGH-TECH-00514967 | 7/21/2009 | Janet Cho (janetcho@google.com) | Anne Driscoll (driscoll@google.com) | Robin Belk (robinbelk@google.com); Nancy Lee* (nancylee@google.com); Kristin Kassaei (kkassaei@google.com); Louise Knight (louisek@google.com); Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com); Bryan Power (bpower@google.com); Eileen Rodriguez (eileen@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6100 | Remainder | | GOOG-HIGH-TECH-00514971 | 7/21/2009 | Janet Cho (janetcho@google.com) | Anne Driscoll (driscoll@google.com) | Robin Belk (robinbelk@google.com); Nancy Lee* (nancylee@google.com); Kristin Kassaei (kkassaei@google.com); Louise Knight (louisek@google.com); Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com); Bryan Power (bpower@google.com); Eileen Rodriguez (eileen@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6101 | Remainder | | GOOG-HIGH-TECH-00514975 | 7/21/2009 | Janet Cho (janetcho@google.com) | Anne Driscoll (driscoll@google.com) | Robin Belk (robinbelk@google.com); Nancy Lee* (nancylee@google.com); Kristin Kassaei (kkassaei@google.com); Louise Knight (louisek@google.com); Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com); Bryan Power (bpower@google.com); Eileen Rodriguez (eileen@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6102 | Remainder | | | 8/18/2009 | Seth Williams (sethw@google.com) | Nilka Thomas (nilka@google.com) | Bryan Power (bpower@google.com); Elizabeth Calvert (ecalvert@google.com); Breda Murphy (breda@google.com); Lisa Juarez (lisajuarez@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6103 | Remainder | | GOOG-HIGH-TECH-00515193 | 7/21/2009 | Seth Williams (sethw@google.com) | Tom Woo (twoo@google.com) | Janet Cho (janetcho@google.com); Mary Hamershock (mthamer@google.com); Kimberly Sterling (ksterling@google.com); Bryan Power (bpower@google.com); Michael Shaw (mshaw@google.com) | | Email reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6104 | Remainder | | GOOG-HIGH-TECH-00311575 | 9/10/2009 | Amy Ho (amho@google.com) | Seth Williams (sethw@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6105 | Remainder | | GOOG-HIGH-TECH-00311588 | 9/10/2009 | Amy Ho (amho@google.com) | Seth Williams (sethw@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6106 | Remainder | | | 9/25/2009 | Seth Williams (sethw@google.com) | Amy Lambert* (alambert@google.com) | Mary Hamershock (mthamer@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6107 | Remainder | | GOOG-HIGH-TECH-00515473 | 10/23/2009 | Seth Williams (sethw@google.com) | Caroline Escalante (cescalante@google.com) | Brandon Rousseau (brousseau@google.com); Amy Klein (aklein@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6108 | Remainder | | GOOG-HIGH-TECH-00515486 | 10/22/2009 | Seth Williams (sethw@google.com) | Amy Klein (aklein@google.com) | Caroline Escalante (cescalante@google.com); Brandon Rousseau (brousseau@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6109 | Remainder | | GOOG-HIGH-TECH-00515501 | 10/22/2009 | Seth Williams (sethw@google.com) | Amy Klein (aklein@google.com) | Caroline Escalante (cescalante@google.com); Brandon Rousseau (brousseau@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6110 | Remainder | | GOOG-HIGH-TECH-00312148 | 1/25/2010 | Bernita Jenkins (bernita@google.com) | Mary Hamershock (mthamer@google.com) | Seth Williams (sethw@google.com); Sara Menna (sskidmore@google.com); Elizabeth Calvert (ecalvert@google.com); Kimberly Sterling (ksterling@google.com); Michael Shaw (mshaw@google.com); Bryan Power (bpower@google.com); Bob See (bobsee@google.com); Kristin Kassaei (kkassaei@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6111 | Remainder | | | 3/3/2010 | Kristin Kassaei (kkassaei@google.com) | Seth Williams (sethw@google.com); Amy Klein (aklein@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6112 | Remainder | | | 3/3/2010 | Kristin Kassaei (kkassaei@google.com) | Amy Klein (aklein@google.com) | Seth Williams (sethw@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6113 | Remainder | | GOOG-HIGH-TECH-00312425 | 3/2/2010 | Kristin Kassaei (kkassaei@google.com) | Seth Williams (sethw@google.com) | Amy Klein (aklein@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6114 | Remainder | | GOOG-HIGH-TECH-00312435 | 3/2/2010 | Kristin Kassaei (kkassaei@google.com) | Seth Williams (sethw@google.com) | Amy Klein (aklein@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6115 | Remainder | | GOOG-HIGH-TECH-00312439 | 3/2/2010 | Kristin Kassaei (kkassaei@google.com) | Seth Williams (sethw@google.com) | Amy Klein (aklein@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6116 | Remainder | | GOOG-HIGH-TECH-00516668 | 4/28/2010 | Dave Sobota* (dsobota@google.com) | Stephanie Tilenius (stilenius@google.com) | | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding acquisition. | Attorney Client Communication | Yes |
| 6117 | Remainder | | | 6/22/2010 | Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com) | Seth Williams (sethw@google.com); Mary Hamershock (mthamer@google.com); Christina Galea (cnyssen@google.com); Bernita Jenkins (bernita@google.com); Tom Woo (twoo@google.com); Robyn Thomas* (robynt@google.com); Stephanie Chenevert (chenevert@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6118 | Remainder | | | 6/22/2010 | Seth Williams (sethw@google.com) | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Mary Hamershock (mthamer@google.com); Christina Galea (cnyssen@google.com); Bernita Jenkins (bernita@google.com); Tom Woo (twoo@google.com); Robyn Thomas* (robynt@google.com); Stephanie Chenevert (chenevert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

20130227 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6119 | Remainder | | | 6/23/2010 | Tom Woo (twoo@google.com) | Janet Cho (janetcho@google.com) | Seth Williams (sethw@google.com); Amy Lambert* (alambert@google.com); Mary Hamershock (mrhamer@google.com); Christina Galea (cnyssen@google.com); Bernita Jenkins (bernita@google.com); Robyn Thomas* (robynt@google.com); Stephanie Chenevert (chenevert@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6120 | Remainder | | | 6/24/2010 | Janet Cho (janetcho@google.com) | Kristin Reinke (kreinke@google.com); Christina Galea (cnyssen@google.com); Robyn Thomas* (robynt@google.com) | Mary Hamershock (mrhamer@google.com); Seth Williams (sethw@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6121 | Remainder | | GOOG-HIGH-TECH-00517674 | 7/3/2010 | Janet Cho (janetcho@google.com) | Kristin Reinke (kreinke@google.com); Mary Hamershock (mrhamer@google.com); Seth Williams (sethw@google.com); Tom Woo (twoo@google.com); Stephanie Chenevert (chenevert@google.com); Prasad Setty (prasadsetty@google.com); Monica Tanuwidjaja (moogle@google.com) | Christina Galea (cnyssen@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6122 | Remainder | | GOOG-HIGH-TECH-00517675 | 7/3/2010 | Janet Cho (janetcho@google.com) | Kristin Reinke (kreinke@google.com); Mary Hamershock (mrhamer@google.com); Seth Williams (sethw@google.com); Tom Woo (twoo@google.com); Stephanie Chenevert (chenevert@google.com); Prasad Setty (prasadsetty@google.com); Monica Tanuwidjaja (moogle@google.com) | Christina Galea (cnyssen@google.com); Robyn Thomas* (robynt@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6123 | Remainder | | | 7/8/2010 | Janet Cho (janetcho@google.com) | Tom Woo (twoo@google.com) | Robyn Thomas* (robynt@google.com); Mary Hamershock (mrhamer@google.com); Seth Williams (sethw@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6124 | Remainder | | | 7/8/2010 | Janet Cho (janetcho@google.com) | Tom Woo (twoo@google.com) | Robyn Thomas* (robynt@google.com); Mary Hamershock (mrhamer@google.com); Seth Williams (sethw@google.com) | | Draft document sent for purpose of seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6125 | Remainder | | GOOG-HIGH-TECH-00517722 | 7/3/2010 | Janet Cho (janetcho@google.com) | Kristin Reinke (kreinke@google.com); Mary Hamershock (mrhamer@google.com); Seth Williams (sethw@google.com); Tom Woo (twoo@google.com); Stephanie Chenevert (chenevert@google.com); Prasad Setty (prasadsetty@google.com); Monica Tanuwidjaja (moogle@google.com) | Christina Galea (cnyssen@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6126 | Remainder | | GOOG-HIGH-TECH-00517726 | 7/9/2010 | Janet Cho (janetcho@google.com) | Kristin Reinke (kreinke@google.com) | Mary Hamershock (mrhamer@google.com); Seth Williams (sethw@google.com); Tom Woo (twoo@google.com); Stephanie Chenevert (chenevert@google.com); Prasad Setty (prasadsetty@google.com); Monica Tanuwidjaja (moogle@google.com); Christina Galea (cnyssen@google.com); Robyn Thomas* (robynt@google.com) | | Document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6127 | Remainder | | GOOG-HIGH-TECH-00517727 | 7/3/2010 | Janet Cho (janetcho@google.com) | Kristin Reinke (kreinke@google.com); Mary Hamershock (mrhamer@google.com); Seth Williams (sethw@google.com); Tom Woo (twoo@google.com); Stephanie Chenevert (chenevert@google.com); Prasad Setty (prasadsetty@google.com); Monica Tanuwidjaja (moogle@google.com) | Christina Galea (cnyssen@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6128 | Remainder | | GOOG-HIGH-TECH-00517735 | 7/3/2010 | Janet Cho (janetcho@google.com) | Kristin Reinke (kreinke@google.com); Mary Hamershock (mrhamer@google.com); Seth Williams (sethw@google.com); Tom Woo (twoo@google.com); Stephanie Chenevert (chenevert@google.com); Prasad Setty (prasadsetty@google.com); Monica Tanuwidjaja (moogle@google.com) | Christina Galea (cnyssen@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6129 | Remainder | | GOOG-HIGH-TECH-00517741 | 7/3/2010 | Janet Cho (janetcho@google.com) | Kristin Reinke (kreinke@google.com); Mary Hamershock (mrhamer@google.com); Seth Williams (sethw@google.com); Tom Woo (twoo@google.com); Stephanie Chenevert (chenevert@google.com); Prasad Setty (prasadsetty@google.com); Monica Tanuwidjaja (moogle@google.com) | Christina Galea (cnyssen@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6130 | Remainder | | | 7/26/2010 | Seth Williams (sethw@google.com) | Jeff Miller (jeffmiller@google.com) | | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 6131 | Remainder | | | 7/26/2010 | Seth Williams (sethw@google.com) | Jeff Miller (jeffmiller@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 6132 | Remainder | | | 7/28/2010 | Robyn Thomas* (robynt@google.com) | Seth Williams (sethw@google.com) | | | Email seeking and containing legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 6133 | Remainder | | GOOG-HIGH-TECH-00314010 | 9/28/2010 | Abeer Dubey (abeer@google.com) | Ethan Guo (ethanguo@google.com) | Seth Williams (sethw@google.com); Bob See (bobsee@google.com); (aleader@google.com); Sam Greenfield (samg@google.com); Spencer Brody (stbrody@google.com); Melissa Karp (mkarp@google.com); Matthew Pokrzywa (mattpok@google.com); Andre Lebedev (lebedev@google.com); Kristin Kassaei (kkassaei@google.com); merlund (merlund@google.com); Sunil Chandra (schandra@google.com); Janet Cho (janetcho@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6134 | Remainder | | GOOG-HIGH-TECH-00314017 | 9/28/2010 | Abeer Dubey (abeer@google.com) | Ethan Guo (ethanguo@google.com); (aleader@google.com) | Seth Williams (sethw@google.com); Bob See (bobsee@google.com); Sam Greenfield (samg@google.com); Spencer Brody (stbrody@google.com); Melissa Karp (mkarp@google.com); Matthew Pokrzywa (mattpok@google.com); Andre Lebedev (lebedev@google.com); Kristin Kassaei (kkassaei@google.com); merlund (merlund@google.com); Sunil Chandra (schandra@google.com); Janet Cho (janetcho@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6135 | Remainder | | GOOG-HIGH-TECH-00314025 | 9/28/2010 | Adam Leader (aleader@google.com) | Abeer Dubey (abeer@google.com) | Ethan Guo (ethanguo@google.com); Seth Williams (sethw@google.com); Bob See (bobsee@google.com); Sam Greenfield (samg@google.com); Spencer Brody (stbrody@google.com); Melissa Karp (mkarp@google.com); Matthew Pokrzywa (mattpok@google.com); Andre Lebedev (lebedev@google.com); Kristin Kassaei (kkassaei@google.com); merlund (merlund@google.com); Sunil Chandra (schandra@google.com); Janet Cho (janetcho@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6136 | Remainder | | GOOG-HIGH-TECH-00314033 | 9/28/2010 | Abeer Dubey (abeer@google.com) | Ethan Guo (ethanguo@google.com); (aleader@google.com) | Seth Williams (sethw@google.com); Bob See (bobsee@google.com); Sam Greenfield (samg@google.com); Spencer Brody (stbrody@google.com); Melissa Karp (mkarp@google.com); Matthew Pokrzywa (mattpok@google.com); Andre Lebedev (lebedev@google.com); Kristin Kassaei (kkassaei@google.com); merlund (merlund@google.com); Sunil Chandra (schandra@google.com); Janet Cho (janetcho@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6137 | Remainder | | GOOG-HIGH-TECH-00314041 | 9/28/2010 | Abeer Dubey (abeer@google.com) | Ethan Guo (ethanguo@google.com); (aleader@google.com) | Seth Williams (sethw@google.com); Bob See (bobsee@google.com); Sam Greenfield (samg@google.com); Spencer Brody (stbrody@google.com); Melissa Karp (mkarp@google.com); Matthew Pokrzywa (mattpok@google.com); Andre Lebedev (lebedev@google.com); Kristin Kassaei (kkassaei@google.com); merlund (merlund@google.com); Sunil Chandra (schandra@google.com); Janet Cho (janetcho@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6138 | Remainder | | GOOG-HIGH-TECH-00314050 | 9/28/2010 | Abeer Dubey (abeer@google.com) | Ethan Guo (ethanguo@google.com); (aleader@google.com) | Seth Williams (sethw@google.com); Bob See (bobsee@google.com); Sam Greenfield (samg@google.com); Spencer Brody (stbrody@google.com); Melissa Karp (mkarp@google.com); Matthew Pokrzywa (mattpok@google.com); Andre Lebedev (lebedev@google.com); Kristin Kassaei (kkassaei@google.com); merlund (merlund@google.com); Sunil Chandra (schandra@google.com); Janet Cho (janetcho@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6139 | Remainder | | | 12/6/2010 | Nikka Thomas (nika@google.com) | Amy Lambert* (alambert@google.com) | Janet Cho (janetcho@google.com); Mary Hamershock (mhamer@google.com); Seth Williams (sethw@google.com); Greg Garrison (ggarrison@google.com); Lysandra Sapp (lysandra@google.com) | | Draft document sent for purpose of seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6140 | Remainder | | GOOG-HIGH-TECH-00510620 | 3/21/2007 | Seth Williams (sethw@google.com) | Courtney O'Malley (courtneym@google.com) | | | Draft document containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6141 | Remainder | | | 4/18/2007 | Leesa Gidaro (leesa@google.com) | Jennifer Sunday (jensunday@google.com); Kristen Hofstetter (khofstetter@google.com) | Seth Williams (sethw@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6142 | Remainder | | | 4/19/2007 | Seth Williams (sethw@google.com) | Marissa Huang (marissah@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6143 | Remainder | | | 2/15/2008 | Ammon Geshuri (ammon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6144 | Remainder | | | 3/10/2008 | Mary Hamershock (mhamer@google.com) | Seth Williams (sethw@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6145 | Remainder | | | 3/10/2008 | Mary Hamershock (mhamer@google.com) | Seth Williams (sethw@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6146 | Remainder | | | 5/5/2008 | Mary Hamershock (mhamer@google.com) | Seth Williams (sethw@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 6147 | Remainder | | | 5/5/2008 | Libby Wilhelm (libbyw@google.com) | Seth Williams (sethw@google.com) | | | Document reflecting legal advice of Google Legal Department* prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 6148 | Remainder | | GOOG-HIGH-TECH-00514310 | 9/3/2008 | Mary Hamershock (mhamer@google.com) | Seth Williams (sethw@google.com) | | | Document prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6149 | Remainder | | GOOG-HIGH-TECH-00514311 | 9/3/2008 | Mary Hamershock (mhamer@google.com) | Seth Williams (sethw@google.com) | | | Document prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6150 | Remainder | | GOOG-HIGH-TECH-00514312 | 9/3/2008 | Mary Hamershock (mhamer@google.com) | Seth Williams (sethw@google.com) | | | Document prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6151 | Remainder | | | 9/10/2008 | Mary Hamershock (mhamer@google.com) | Seth Williams (sethw@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6152 | Remainder | | | 9/10/2008 | Mary Hamershock (mhamer@google.com) | Seth Williams (sethw@google.com) | | | Document prepared for and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6153 | Remainder | | | 9/10/2008 | Mary Hamershock (mhamer@google.com) | Seth Williams (sethw@google.com) | | | Document prepared for and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6154 | Remainder | | GOOG-HIGH-TECH-00310854 | 1/13/2009 | Leesa Gidaro (leesa@google.com) | Nicole Patterson (nicolep@google.com) | Breda Murphy (breda@google.com); Robert Gonzalez (robertg@google.com); Sean Boon (seanboon@google.com); Seth Williams (sethw@google.com); Bernita Jenkins (bernita@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6155 | Remainder | | | 7/16/2009 | Nancy Lee* (nancylee@google.com) | Monica Davis (monicadavis@google.com) | Seth Williams (sethw@google.com); Mary Hamershock (mhamer@google.com); Tom Woo (two@google.com); Bryan Power (bpower@google.com); Frank Wagner (frankwagner@google.com); Kristin Kassaei (kkassaei@google.com); Janet Cho (janetcho@google.com); Marcella Butler (marcellab@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 6156 | Remainder | | | 7/16/2009 | Seth Williams (sethw@google.com) | Nancy Lee* (nancylee@google.com) | Monica Davis (monicadavis@google.com); Mary Hamershock (mhamer@google.com); Tom Woo (two@google.com); Bryan Power (bpower@google.com); Frank Wagner (frankwagner@google.com); Kristin Kassaei (kkassaei@google.com); Janet Cho (janetcho@google.com); Marcella Butler (marcellab@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 6157 | Remainder | | | 7/16/2009 | Nancy Lee* (nancylee@google.com) | Seth Williams (sethw@google.com) | | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 6158 | Remainder | | | 7/16/2009 | Monica Davis (monicadavis@google.com) | Janet Cho (janetcho@google.com); Nancy Lee* (nancylee@google.com) | Seth Williams (sethw@google.com); Mary Hamershock (mhamer@google.com); Tom Woo (two@google.com); Bryan Power (bpower@google.com); Frank Wagner (frankwagner@google.com); Kristin Kassaei (kkassaei@google.com); Janet Cho (janetcho@google.com); Marcella Butler (marcellab@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 6159 | Remainder | | | 7/17/2009 | Seth Williams (sethw@google.com) | Nancy Lee* (nancylee@google.com) | | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 6160 | Remainder | | | 7/17/2009 | Nancy Lee* (nancylee@google.com) | Seth Williams (sethw@google.com) | | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6161 | Remainder | | | 7/17/2009 | Nancy Lee* (nancylee@google.com) | Seth Williams (sethw@google.com) | | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 6162 | Remainder | | | 7/18/2009 | Mary Hamershock (mthamer@google.com) | Monica Davis (monicadavis@google.com) | Janet Cho (janetcho@google.com); Nancy Lee* (nancylee@google.com); Seth Williams (sethw@google.com); Tom Woo (twoo@google.com); Bryan Power (bpower@google.com); Frank Wagner (frankwagner@google.com); Kristin Kassaei (kkassaei@google.com); Marcella Butler (marcellab@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 6163 | Remainder | | | 7/18/2009 | Monica Davis (monicadavis@google.com) | Janet Cho (janetcho@google.com); Mary Hamershock (mthamer@google.com); Nancy Lee* (nancylee@google.com); Seth Williams (sethw@google.com); Tom Woo (twoo@google.com); Bryan Power (bpower@google.com); Frank Wagner (frankwagner@google.com); Kristin Kassaei (kkassaei@google.com); Marcella Butler (marcellab@google.com) | | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 6164 | Remainder | | | 7/20/2009 | Nancy Lee* (nancylee@google.com) | Seth Williams (sethw@google.com) | | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding and prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 6165 | Remainder | | GOOG-HIGH-TECH-00514945 | 7/22/2009 | Nancy Lee* (nancylee@google.com) | Janet Cho (janetcho@google.com) | Seth Williams (sethw@google.com); Monica Davis (monicadavis@google.com); Tom Woo (twoo@google.com); Mary Hamershock (mthamer@google.com); Kimberly Sterling (ksterling@google.com); Bryan Power (bpower@google.com); Michael Shaw (mshaw@google.com) | | Email reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6166 | Remainder | | GOOG-HIGH-TECH-00514948 | 7/21/2009 | Seth Williams (sethw@google.com) | Tom Woo (twoo@google.com) | Janet Cho (janetcho@google.com); Mary Hamershock (mthamer@google.com); Kimberly Sterling (ksterling@google.com); Bryan Power (bpower@google.com); Michael Shaw (mshaw@google.com) | | Email reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6167 | Remainder | | GOOG-HIGH-TECH-00515024 | 7/21/2009 | Seth Williams (sethw@google.com) | Tom Woo (twoo@google.com) | Janet Cho (janetcho@google.com); Mary Hamershock (mthamer@google.com); Kimberly Sterling (ksterling@google.com); Bryan Power (bpower@google.com); Michael Shaw (mshaw@google.com) | | Email reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6168 | Remainder | | GOOG-HIGH-TECH-00311404 | 8/5/2009 | Amy Ho (amho@google.com) | Seth Williams (sethw@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 6169 | Remainder | | | 8/18/2009 | Nilka Thomas (nilka@google.com) | Seth Williams (sethw@google.com); Bryan Power (bpower@google.com); Elizabeth Calvert (ecalvert@google.com); Breda Murphy (breda@google.com); Lisa Juarez (lisajuarez@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6170 | Remainder | | | 8/18/2009 | Breda Murphy (breda@google.com) | Nilka Thomas (nilka@google.com) | Seth Williams (sethw@google.com); Bryan Power (bpower@google.com); Elizabeth Calvert (ecalvert@google.com); Lisa Juarez (lisajuarez@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6171 | Remainder | | GOOG-HIGH-TECH-00515272 | 9/4/2009 | Seth Williams (sethw@google.com) | Amy Lambert* (alambert@google.com) | Mary Hamershock (mthamer@google.com); Marianne Dove (mdove@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6172 | Remainder | | | 9/10/2009 | Elizabeth Calvert (ecalvert@google.com) | Nilka Thomas (nilka@google.com) | Seth Williams (sethw@google.com); Bryan Power (bpower@google.com); Breda Murphy (breda@google.com); Lisa Juarez (lisajuarez@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6173 | Remainder | | GOOG-HIGH-TECH-00311592 | 9/10/2009 | Amy Ho (amho@google.com) | Seth Williams (sethw@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6174 | Remainder | | GOOG-HIGH-TECH-00311596 | 9/10/2009 | Amy Ho (amho@google.com) | Seth Williams (sethw@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6175 | Remainder | | | 9/13/2009 | Nilka Thomas (nilka@google.com) | ecalvert@google.com | (sethw@google.com); (bpower@google.com); (lisajuarez@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6176 | Remainder | | GOOG-HIGH-TECH-00311664 | 9/21/2009 | Amy Lambert* (alambert@google.com) | Mary Hamershock (mthamer@google.com), Bryan Power (bpower@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6177 | Remainder | | | 9/25/2009 | Amy Lambert* (alambert@google.com) | Seth Williams (sethw@google.com) | Mary Hamershock (mthamer@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6178 | Remainder | | GOOG-HIGH-TECH-00311695 | 10/1/2009 | Amy Klein (aklein@google.com) | Kelly Studer (kstuder@google.com) | Alice Damou-Abney (alicea@google.com); Seth Williams (sethw@google.com); Karen Batcheller (kbatcheller@google.com) | | Email seeking legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6179 | Remainder | | GOOG-HIGH-TECH-00311708 | 10/5/2009 | Bob See (bobsee@google.com) | (413recruiters@google.com); Fred Soriano (fsoriano@google.com) | Michael Shaw (mshaw@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6180 | Remainder | | GOOG-HIGH-TECH-00312392 | 3/2/2010 | Jon LoCurto (jlocurto@google.com) | Seth Williams (sethw@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6181 | Remainder | | GOOG-HIGH-TECH-00312393 | 3/2/2010 | Seth Williams (sethw@google.com) | Amy Lambert* (alambert@google.com) | Jon LoCurto (jlocurto@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6182 | Remainder | | | 3/3/2010 | Amy Klein (aklein@google.com) | Kristin Kassaei (kkassaei@google.com) | Seth Williams (sethw@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6183 | Remainder | | | 3/3/2010 | Seth Williams (sethw@google.com) | Kristin Kassaei (kkassaei@google.com) | Amy Klein (aklein@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6184 | Remainder | | GOOG-HIGH-TECH-00312411 | 3/2/2010 | Kristin Kassaei (kkassaei@google.com) | Seth Williams (sethw@google.com) | Amy Klein (aklein@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6185 | Remainder | | GOOG-HIGH-TECH-00312429 | 3/2/2010 | Kristin Kassaei (kkassaei@google.com) | Seth Williams (sethw@google.com) | Amy Klein (aklein@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6186 | Remainder | | GOOG-HIGH-TECH-00312444 | 3/2/2010 | Kristin Kassaei (kkassaei@google.com) | Seth Williams (sethw@google.com) | Amy Klein (aklein@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6187 | Remainder | | | 5/26/2010 | Jolie Sorge (joles@google.com) | Michael Pfyl* (michaelpfyl@google.com) | Alex Williams (alexw@google.com); Seth Williams (sethw@google.com); Brad Strader (bstrader@google.com) | | Email seeking legal advice of Michael Pfyl* regarding matter. | Attorney Client Communication | |
| 6188 | Remainder | | GOOG-HIGH-TECH-00313142 | 5/27/2010 | Michael Pfyl* (michaelpfyl@google.com) | Jolie Sorge (joles@google.com) | Alex Williams (alexw@google.com); Seth Williams (sethw@google.com); Brad Strader (bstrader@google.com) | | Email seeking and containing legal advice of Michael Pfyl* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6189 | Remainder | | GOOG-HIGH-TECH-00313144 | 5/27/2010 | Michael Pfyl* (michaelpfyl@google.com) | Jolie Sorge (joles@google.com) | Seth Williams (sethw@google.com), Brad Strader (bstrader@google.com); Alex Williams (alexw@google.com) | | Email seeking and containing legal advice of Michael Pfyl* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6190 | Remainder | | | 6/24/2010 | Kristin Reinke (kreinke@google.com) | Janet Cho (janetcho@google.com) | Christina Gales (cnyssen@google.com); Robyn Thomas* (robynt@google.com); Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |

20130227 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6191 | Remainder | | | 6/24/2010 | Janet Cho (janetcho@google.com) | (kreinke@google.com) | (cnyssen@google.com); Robyn Thomas* (robynt@google.com); (mthamer@google.com); (sethw@google.com) | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6192 | Remainder | | GOOG-HIGH-TECH-00517710 | 7/3/2010 | Janet Cho (janetcho@google.com) | Kristin Reinke (kreinke@google.com); Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com); Tom Woo (twoo@google.com); Stephanie Chenevert (chenevert@google.com); Prasad Setty (prasadsetty@google.com); Monica Tanuwidjaja (moogie@google.com) | Christina Galea (cnyssen@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6193 | Remainder | | | 7/8/2010 | Janet Cho (janetcho@google.com) | Seth Williams (sethw@google.com) | Robyn Thomas* (robynt@google.com); Tom Woo (twoo@google.com); Mary Hamershock (mthamer@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 6194 | Remainder | | GOOG-HIGH-TECH-00517747 | 7/3/2010 | Janet Cho (janetcho@google.com) | Kristin Reinke (kreinke@google.com); Mary Hamershock (mthamer@google.com); Seth Williams (sethw@google.com); Tom Woo (twoo@google.com); Stephanie Chenevert (chenevert@google.com); Prasad Setty (prasadsetty@google.com); Monica Tanuwidjaja (moogie@google.com) | Christina Galea (cnyssen@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6195 | Remainder | | GOOG-HIGH-TECH-00518064 | 10/11/2010 | Janet Cho (janetcho@google.com) | Mary Hamershock (mthamer@google.com); Amy Lambert* (alambert@google.com) | Abeer Dubey (abeer@google.com); Monica Tanuwidjaja (moogie@google.com); Sara Menna (salidmona@google.com); Elizabeth Calvert (ecalvert@google.com); Seth Williams (sethw@google.com); Kristin Kassaei (rkassaei@google.com); Stephanie Yang (syyang@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6196 | Remainder | | GOOG-HIGH-TECH-00518103 | 10/10/2010 | Janet Cho (janetcho@google.com) | Mary Hamershock (mthamer@google.com); Amy Lambert* (alambert@google.com) | Abeer Dubey (abeer@google.com); Monica Tanuwidjaja (moogie@google.com); Sara Menna (salidmona@google.com); Elizabeth Calvert (ecalvert@google.com); Seth Williams (sethw@google.com); Kristin Kassaei (rkassaei@google.com); Stephanie Yang (syyang@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6197 | Remainder | | GOOG-HIGH-TECH-00507025 | 9/10/2010 | | | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6198 | Remainder | | GOOG-HIGH-TECH-00308816 | 12/12/2010 | | | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6199 | Remainder | | GOOG-HIGH-TECH-00308402 | 12/1/2010 | | | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6200 | Remainder | | | 6/2/2007 | Frank Wagner (frankwagner@google.com) | Lourdes Canicosa (lourdesc@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 6201 | Remainder | | | 5/9/2007 | David Rolefson (drolefson@google.com) | Frank Wagner (frankwagner@google.com) | | | Email seeking and reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 6202 | Remainder | | GOOG-HIGH-TECH-00472432 | 5/31/2007 | Arnoldo Avalos (arnoldo@google.com) | Frank Wagner (frankwagner@google.com) | Michelle Stribling (mstribling@google.com); David Rolefson (drolefson@google.com); Robyn Thomas* (robynt@google.com); Stacy Savides Sullivan (stacy@google.com); Sally Cole (sallyc@google.com); Sharath Bulusu (sharath@google.com); Tiffany Wu (twu@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6203 | Remainder | | GOOG-HIGH-TECH-00472445 | 5/31/2007 | Michelle Stribling (mstribling@google.com) | Robyn Thomas* (robynt@google.com); Arnoldo Avalos (arnoldo@google.com) | Frank Wagner (frankwagner@google.com); Michelle Stribling (mstribling@google.com); David Rolefson (drolefson@google.com); Stacy Savides Sullivan (stacy@google.com); Sally Cole (sallyc@google.com); Sharath Bulusu (sharath@google.com); Tiffany Wu (twu@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6204 | Remainder | | GOOG-HIGH-TECH-00472456 | 5/31/2007 | Robyn Thomas* (robynt@google.com) | Arnoldo Avalos (arnoldo@google.com) | Frank Wagner (frankwagner@google.com); Michelle Stribling (mstribling@google.com); David Rolefson (drolefson@google.com); Stacy Savides Sullivan (stacy@google.com); Sally Cole (sallyc@google.com); Sharath Bulusu (sharath@google.com); Tiffany Wu (twu@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6205 | Remainder | | GOOG-HIGH-TECH-00472467 | 5/31/2007 | Michelle Stribling (mstribling@google.com) | David Rolefson (drolefson@google.com); Robyn Thomas* (robynt@google.com); Frank Wagner (frankwagner@google.com); Stacy Savides Sullivan (stacy@google.com); Sally Cole (sallyc@google.com); Sharath Bulusu (sharath@google.com) | Tiffany Wu (twu@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6206 | Remainder | | GOOG-HIGH-TECH-00472632 | 6/21/2007 | Laszlo Bock (laszlo@google.com) | (laszlostaff@google.com); Ivan Ernest (ivane@google.com); Chris Pennington (cpenn@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 6207 | Remainder | | | 7/2/2007 | Janet Cho (janetcho@google.com) | Nancy Lee* (nancylee@google.com); Frank Wagner (frankwagner@google.com) | Matt Sucherman* (matthew@google.com); Jenn Kercher* (jkercher@google.com); David Rolefson (drolefson@google.com) | | Draft document seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6208 | Remainder | | GOOG-HIGH-TECH-00482130 | 5/13/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6209 | Remainder | | GOOG-HIGH-TECH-00472650 | 6/22/2007 | Frank Wagner (frankwagner@google.com) | David Rolefson (drolefson@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 6210 | Remainder | | | 7/24/2007 | Frank Wagner (frankwagner@google.com) | Robyn Thomas* (robynt@google.com) | | | Email seeking and containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6211 | Remainder | | | 8/2/2007 | Melissa Horton (mhorton@google.com) | Amy Lambert* (alambert@google.com); Tushar Trivedi (ttrivedi@google.com); Frank Wagner (frankwagner@google.com); Susan Wuthrich (sue@google.com); Sri Gorthy (sgorthy@google.com); (urs@google.com) | Stephanie Johnson (sjohnson@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6212 | Remainder | | | 8/1/2007 | Tushar Trivedi (ttrivedi@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); Susan Wuthrich (sue@google.com); Sri Gorthy (sgorthy@google.com); Srivatsava Gorthy (sgorthy@google.com) | (mhorton@google.com); Stephanie Johnson (sjohnson@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6213 | Remainder | | | 8/2/2007 | Amy Lambert* (alambert@google.com) | Melissa Horton (mhorton@google.com); Tushar Trivedi (ttrivedi@google.com); Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); Susan Wuthrich (sue@google.com); Sri Gorthy (sgorthy@google.com) | Stephanie Johnson (sjohnson@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6214 | Remainder | | | 8/2/2007 | Amy Lambert* (alambert@google.com) | Urs Hoelzle (urs@google.com); Melissa Horton (mhorton@google.com) | Amy Lambert* (alambert@google.com); Tushar Trivedi (ttrivedi@google.com); Frank Wagner (frankwagner@google.com); Susan Wuthrich (sue@google.com); Sri Gorthy (sgorthy@google.com); Stephanie Johnson (sjohnson@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |

2010/2021 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6215 | Remainder | | | 8/11/2007 | Frank Wagner (frankwagner@google.com) | Glen Elliott (glene@google.com) | Jon Silverman (jsilverman@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6216 | Remainder | | | 8/11/2007 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | Jon Silverman (jsilverman@google.com); Nancy Lee* (nancylee@google.com); Stacy Savides Sullivan (stacy@google.com); Michelle Stribling (mstribling@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6217 | Remainder | | | 8/11/2007 | Laszlo Bock (laszlo@google.com) | Jon Silverman (jsilverman@google.com); Nancy Lee* (nancylee@google.com) | Stacy Savides Sullivan (stacy@google.com); Michelle Stribling (mstribling@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6218 | Remainder | | | 8/30/2007 | Frank Wagner (frankwagner@google.com) | (monicadavis@google.com) | | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6219 | Remainder | | | 8/30/2007 | Nancy Lee* (nancylee@google.com) | Joseph Krayer (jkrayer@google.com) | Stacy Sullivan (stacy@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6220 | Remainder | | | 8/30/2007 | Frank Wagner (frankwagner@google.com) | Stacy Sullivan (stacy@google.com) | Amy Lambert* (alambert@google.com); (monicadavis@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6221 | Remainder | GOOG-HIGH-TECH-00298359 | | 9/4/2007 | Nancy Lee* (nancylee@google.com) | Adrienne Eng (aeng@google.com) | Shane Mccauley (smccauley@google.com ) | | Email containing and reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6222 | Remainder | | | 9/3/2007 | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com) | Stacy Sullivan (stacy@google.com); (monicadavis@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6223 | Remainder | | | 8/30/2007 | Stacy Sullivan (stacy@google.com) | Frank Wagner (frankwagner@google.com) | Chris Pennington (cpennington@google.com); Joseph Krayer (jkrayer@google.com); Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6224 | Remainder | | | 9/3/2007 | Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Stacy Sullivan (stacy@google.com) | (monicadavis@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6225 | Remainder | | | 9/3/2007 | Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Stacy Sullivan (stacy@google.com) | (monicadavis@google.com); Amy Lambert* (alambert@google.com) | | Document containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6226 | Remainder | GOOG-HIGH-TECH-00298380 | | 8/28/2007 | David Rolefson (drolefson@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); David Rolefson ( drolefson@google.com), Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6227 | Remainder | GOOG-HIGH-TECH-00298431 | | 9/30/2007 | Sergey Brin (sergey@google.com) | Jonathan Rosenberg (jonathan@google.com) | Eric Schmidt; Larry Page; Laszlo Bock | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6228 | Remainder | GOOG-HIGH-TECH-00474301 | | 10/10/2007 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6229 | Remainder | | | 10/11/2007 | Frank Wagner (frankwagner@google.com) | Arnoldo Avalos (arnoldo@google.com) | | | Email containing and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6230 | Remainder | GOOG-HIGH-TECH-00474900 | | 10/23/2007 | Jon Silverman (jsilverman@google.com) | Frank Wagner (frankwagner@google.com); Tiffany Wu (twu@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6231 | Remainder | GOOG-HIGH-TECH-00475107 | | 10/25/2007 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6232 | Remainder | GOOG-HIGH-TECH-00475113 | | 10/25/2007 | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6233 | Remainder | GOOG-HIGH-TECH-00475120 | | 10/25/2007 | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com); Laszlo Bock (laszlobock@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6234 | Remainder | GOOG-HIGH-TECH-00475042 | | 10/24/2007 | Jon Silverman (jsilverman@google.com) | Frank Wagner (frankwagner@google.com); (drosenbaum@google.com) | Tiffany Wu (twu@google.com) | | Draft document reflecting legal advice of Debbie Rosenbaum (Law Clerk) regarding employment matter. | Attorney Client Communication | |
| 6235 | Remainder | GOOG-HIGH-TECH-00475217 | | 10/25/2007 | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6236 | Remainder | | | 10/31/2007 | Frank Wagner (frankwagner@google.com) | David Fischer (dfischer@google.com) | Robyn Thomas* (robynt@google.com); Stacy Sullivan (stacy@google.com); (emily@google.com); Stacy Brown-Philpot (sbp@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6237 | Remainder | | | 10/31/2007 | Stacy Sullivan (stacy@google.com) | David Fischer (dfischer@google.com) | (emily@google.com); Stacy Brown-Philpot (sbp@google.com); Robyn Thomas* (robynt@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6238 | Remainder | GOOG-HIGH-TECH-00475071 | | 10/25/2007 | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6239 | Remainder | | | 11/1/2007 | Robyn Thomas* (robynt@google.com) | Stacy Brown-Philpot (sbp@google.com) | Emily White (emily@google.com); Frank Wagner (frankwagner@google.com); David Fischer (dfischer@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6240 | Remainder | | | 10/31/2007 | Robyn Thomas* (robynt@google.com) | David Fischer (dfischer@google.com) | Stacy Sullivan (stacy@google.com); (emily@google.com); Stacy Brown-Philpot (sbp@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6241 | Remainder | | | 10/31/2007 | David Fischer (dfischer@google.com) | Robyn Thomas* (robynt@google.com) | Stacy Sullivan (stacy@google.com); (emily@google.com); Stacy Brown-Philpot (sbp@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6242 | Remainder | | | 10/31/2007 | Frank Wagner (frankwagner@google.com) | David Fischer (dfischer@google.com) | Robyn Thomas* (robynt@google.com); Stacy Sullivan (stacy@google.com); (emily@google.com); Stacy Brown-Philpot (sbp@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6243 | Remainder | | | 10/31/2007 | Robyn Thomas* (robynt@google.com) | Stacy Sullivan (stacy@google.com) | David Fischer (dfischer@google.com); (emily@google.com); Stacy Brown-Philpot (sbp@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6244 | Remainder | | | 11/1/2007 | Stacy Brown-Philpot (sbp@google.com) | Emily White (emily@google.com) | Frank Wagner (frankwagner@google.com); David Fischer (dfischer@google.com); Robyn Thomas* (robynt@google.com); Stacy Sullivan (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6245 | Remainder | | | 11/1/2007 | Frank Wagner (frankwagner@google.com) | David Fischer (dfischer@google.com) | Robyn Thomas* (robynt@google.com); Stacy Sullivan (stacy@google.com); (emily@google.com); Stacy Brown-Philpot (sbp@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6246 | Remainder | | | 11/3/2007 | Stacy Brown-Philpot (sbp@google.com) | Robyn Thomas* (robynt@google.com) | Emily White (emily@google.com); Frank Wagner (frankwagner@google.com); David Fischer (dfischer@google.com); Stacy Sullivan (stacy@google.com); Joe Krayer (joe.krayer@gmail.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6247 | Remainder | | | 11/6/2007 | Frank Wagner (frankwagner@google.com) | Doris Lim (dorisl@google.com); Tiffany Wu (twu@google.com) | | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6248 | Remainder | GOOG-HIGH-TECH-00476111 | | 11/8/2007 | Stacy Sullivan (stacy@google.com) | Robyn Thomas* (robynt@google.com); Tiffany Wu (twu@google.com) | Frank Wagner (frankwagner@google.com); Shane Mccauley (smccauley@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6249 | Remainder | | | 12/3/2007 | Eric Schaffer (eschaffer@google.com) | Nancy Lee* (nancylee@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |

20130227 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6250 | Remainder | | | 12/13/2007 | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | | | Draft document seeking and reflecting legal advice of Dave Sobota* regarding and prepared in anticipation of regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 6251 | Remainder | | | 12/27/2007 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | Stacy Savides Sullivan (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Andy Hinton* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 6252 | Remainder | | | 12/28/2007 | Frank Wagner (frankwagner@google.com) | Prasad Setty (prasadsetty@google.com) | | | Email seeking, containing, and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 6253 | Remainder | | | 7/31/2007 | Robyn Thomas* (robynt@google.com) | Frank Wagner (frankwagner@google.com); Tiffany Wu (twu@google.com); Arnoldo Avalos (arnoldo@google.com); Dale Allsopp (dallsopp@google.com); Sharath Bulusu (sharath@google.com); Stacy Brown-Philpot (sbp@google.com); Brad Griffith (bradg@google.com); Michael Adair (madair@google.com); Robyn Thomas* (robynt@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6254 | Remainder | | | 1/9/2008 | Frank Wagner (frankwagner@google.com) | Robyn Thomas* (robynt@google.com) | Tiffany Wu (twu@google.com); Arnoldo Avalos (arnoldo@google.com); Dale Allsopp (dallsopp@google.com); Sharath Bulusu (sharath@google.com); Stacy Brown-Philpot (sbp@google.com); Brad Griffith (bradg@google.com); Michael Adair (madair@google.com); (susank@google.com); Eric Filler (efiller@google.com); Nicole Patterson (nicolep@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6255 | Remainder | GOOG-HIGH-TECH-00477699 | | 1/7/2008 | David Rolefson (drolefson@google.com) | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com); Dave Sobota* (dsobota@google.com) | | Email seeking, containing, and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6256 | Remainder | | | 1/9/2008 | Robyn Thomas* (robynt@google.com) | Frank Wagner (frankwagner@google.com) | Tiffany Wu (twu@google.com); Arnoldo Avalos (arnoldo@google.com); Dale Allsopp (dallsopp@google.com); Sharath Bulusu (sharath@google.com); Stacy Brown-Philpot (sbp@google.com); Brad Griffith (bradg@google.com); Michael Adair (madair@google.com); (susank@google.com); Eric Filler (efiller@google.com); Nicole Patterson (nicolep@google.com); (mschoenen@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6257 | Remainder | | | 1/9/2008 | Marc Schoenen (mschoenen@google.com) | Arnoldo Avalos (arnoldo@google.com) | Robyn Thomas* (robynt@google.com); Frank Wagner (frankwagner@google.com); Tiffany Wu (twu@google.com); Dale Allsopp (dallsopp@google.com); Brad Griffith (bradg@google.com); (susank@google.com); Bruce Pao (brucepao@google.com); Thomas Woo (twoo@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6258 | Remainder | | | 1/15/2008 | Justin Meek (jcm@google.com) | Chris Pennington (cpenn@google.com) | Frank Wagner (frankwagner@google.com); Jon Silverman (jsilverman@google.com); Jennifer Fey (jfey@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6259 | Remainder | | | 1/15/2008 | Chris Pennington (cpenn@google.com) | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com); Jon Silverman (jsilverman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6260 | Remainder | GOOG-HIGH-TECH-00478036 | | 1/19/2008 | Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com); Laszlo Bock ( laszlo@google.com ) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6261 | Remainder | GOOG-HIGH-TECH-00478041 | | 1/19/2008 | Shona Brown (shona@google.com ) | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com); Laszlo Bock ( laszlo@google.com ) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6262 | Remainder | GOOG-HIGH-TECH-00478046 | | 1/18/2008 | Laszlo Bock (laszlo@google.com) | John Schirm (johnschirm@google.com); Frank Wagner (frankwagner@google.com), Eric Schaffer (eschaffer@google.com); Justin Meek (jcm@google.com) | Tom Woo (twoo@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6263 | Remainder | GOOG-HIGH-TECH-00478051 | | 1/18/2008 | Laszlo Bock ( laszlo@google.com) | Frank Wagner (frankwagner@google.com), Eric Schaffer (eschaffer@google.com); Justin Meek (jcm@google.com); John Schirm ( johnschirm@google.com ) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6264 | Remainder | GOOG-HIGH-TECH-00299852 | | 1/22/2008 | Joseph Krayer (jkrayer@google.com) | Amy Lambert* (alambert@google.com), Stacy Sullivan (stacy@google.com), Sheri Bernal ( sbernal@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6265 | Remainder | GOOG-HIGH-TECH-00478071 | | 1/18/2008 | Laszlo Bock ( laszlo@google.com) | Frank Wagner ( frankwagner@google.com), John Schirm ( johnschirm@google.com ), Justin Meek ( jcm@google.com), Eric Schaffer (eschaffer@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6266 | Remainder | GOOG-HIGH-TECH-00478078 | | 1/18/2008 | Laszlo Bock ( laszlo@google.com) | Frank Wagner ( frankwagner@google.com), John Schirm ( johnschirm@google.com ), Justin Meek ( jcm@google.com), Eric Schaffer (eschaffer@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6267 | Remainder | GOOG-HIGH-TECH-00478007 | | 1/18/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | John Schirm (johnschirm@google.com); Justin Meek (jcm@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6268 | Remainder | GOOG-HIGH-TECH-00478335 | | 1/29/2008 | Laszlo Bock (laszlo@google.com) | Justin Meek (jcm@google.com); Anita Kuba (akuba@google.com); Jill Domanico (jilld@google.com); Ivan Ernest (ivane@google.com); Nancy Lee* (nancylee@google.com); Stacy Savides Sullivan (stacy@google.com); Frank Wagner (frankwagner@google.com); Dave Sobota* (dsobota@google.com) | | | Email seeking and reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6269 | Remainder | GOOG-HIGH-TECH-00478276 | | 1/25/2008 | Laszlo Bock (laszlo@google.com) | Art Levinson; Paul Otellini | Eric Schmidt; Shona Brown; Bill Campbell; Frank Wagner (frankwagner@google.com); Donald Harrison | | Email reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 6270 | Remainder | GOOG-HIGH-TECH-00478579 | | 2/1/2008 | David Mann (dmann@google.com) | Frank Wagner (frankwagner@google.com) | Abeer Dubey (abeer@google.com); Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6271 | Remainder | GOOG-HIGH-TECH-00478446 | | 1/31/2008 | Eric Schaffer (eschaffer@google.com) | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 6272 | Remainder | | | 2/5/2008 | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | Donald Harrison* (harrison@google.com) | | Email seeking legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | |
| 6273 | Remainder | GOOG-HIGH-TECH-00478858 | | 2/6/2008 | Justin Meek (jcm@google.com) | Lars Rasmussen (lars@google.com) | Frank Wagner (frankwagner@google.com); Bill Coughran | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6274 | Remainder | GOOG-HIGH-TECH-00478863 | | 2/7/2008 | Justin Meek (jcm@google.com) | Lars Rasmussen (lars@google.com) | Frank Wagner (frankwagner@google.com); Bill Coughran (wmc@google.com); John Schirm (johnschirm@google.com); Tom Woo (twoo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6275 | Remainder | | | 2/5/2008 | Justin Meek (jcm@google.com) | Shiva Shivakumar (shiva@google.com) | Frank Wagner (frankwagner@google.com); Dave Sobota* (dsobota@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 6276 | Remainder | | | 2/5/2008 | Justin Meek (jcm@google.com) | Shiva Shivakumar (shiva@google.com) | Frank Wagner (frankwagner@google.com); Dave Sobota* (dsobota@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 6277 | Remainder | | GOOG-HIGH-TECH-00478712 | 2/6/2008 | Justin Meek (jcm@google.com) | Tom Woo (twoo@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6278 | Remainder | | GOOG-HIGH-TECH-00478740 | 2/6/2008 | Justin Meek (jcm@google.com) | Tom Woo (twoo@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6279 | Remainder | | GOOG-HIGH-TECH-00478754 | 2/6/2008 | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Tom Woo (twoo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6280 | Remainder | | GOOG-HIGH-TECH-00479009 | 2/9/2008 | Frank Wagner (frankwagner@google.com) | Francois Delepine (fdelepine@google.com) | Seema Pandya (seema@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6281 | Remainder | | GOOG-HIGH-TECH-00478940 | 2/8/2008 | Linda Segre (lindasegre@google.com) | Frank Wagner (frankwagner@google.com), Glen Elliott (glene@google.com) | Laszlo Bock (laszlo@google.com), Sheryl Sandberg (sheryl@google.com), Larry Brilliant (brilliant@google.com), Sheri Bernal (sbernal@google.com), Andrea Ritzer (aritzer@google.com), Shannon Deegan (shannondeegan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6282 | Remainder | | GOOG-HIGH-TECH-00299968 | 2/12/2008 | Robyn Marcello (rmarcello@google.com) | Eric Schaffer (eschaffer@google.com) | Ronni Horrillo (ronni@google.com), John Schirm (johnschirm@google.com); Steve Hinh (shinh@google.com); Le Pham (lpham@google.com); Jane Corpus (janecorpus@google.com); Emily Tseng (emilytseng@google.com); Anna Bril (abril@google.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Email containing legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 6283 | Remainder | | GOOG-HIGH-TECH-00479021 | 2/10/2008 | Francois Delepine (fdelepine@google.com) | Robin Thomas (robinthomas@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6284 | Remainder | | GOOG-HIGH-TECH-00479093 | 2/10/2008 | Francois Delepine (fdelepine@google.com) | Robin Thomas (robinthomas@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6285 | Remainder | | GOOG-HIGH-TECH-00479095 | 2/10/2008 | Francois Delepine (fdelepine@google.com) | Robin Thomas (robinthomas@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6286 | Remainder | | GOOG-HIGH-TECH-00478059 | 1/19/2008 | Shona Brown (shona@google.com ) | Frank Wagner (frankwagner@google.com) | Laszlo Bock ( laszlo@google.com ), Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6287 | Remainder | | GOOG-HIGH-TECH-00478063 | 1/19/2008 | Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com) | Laszlo Bock ( laszlo@google.com ), Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6288 | Remainder | | GOOG-HIGH-TECH-00478549 | 2/21/2008 | Andrea Ritzer (aritzer@google.com) | Laszlo Bock (laszlo@google.com), Frank Wagner (frankwagner@google.com) | Julie Hammel (jhammel@google.com), Stacy Sullivan (stacy@google.com), Susan Wuthrich (sue@google.com), Nancy Lee* (nancylee@google.com) | | Email reflecting legal advice of Nancy Lee* regarding policy compliance. | Attorney Client Communication | Yes |
| 6289 | Remainder | | GOOG-HIGH-TECH-00478552 | 2/21/2008 | Andrea Ritzer (aritzer@google.com) | Laszlo Bock (laszlo@google.com), Frank Wagner (frankwagner@google.com) | Julie Hammel (jhammel@google.com), Stacy Sullivan (stacy@google.com), Susan Wuthrich (sue@google.com), Nancy Lee* (nancylee@google.com) | | Email reflecting legal advice of Nancy Lee* regarding policy compliance. | Attorney Client Communication | Yes |
| 6290 | Remainder | | GOOG-HIGH-TECH-00478591 | 2/21/2008 | Andrea Ritzer (aritzer@google.com) | Laszlo Bock (laszlo@google.com), Frank Wagner (frankwagner@google.com) | Julie Hammel (jhammel@google.com), Stacy Sullivan (stacy@google.com), Susan Wuthrich (sue@google.com), Nancy Lee* (nancylee@google.com) | | Email reflecting legal advice of Nancy Lee* regarding policy compliance. | Attorney Client Communication | Yes |
| 6291 | Remainder | | GOOG-HIGH-TECH-00478623 | 2/1/2008 | David Mann (dmann@google.com) | Frank Wagner (frankwagner@google.com) | Abeer Dubey (abeer@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking, containing, and reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6292 | Remainder | | | 2/25/2008 | Monica Davis (monicadavis@google.com) | David Mann (dmann@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6293 | Remainder | | GOOG-HIGH-TECH-00479619 | 2/23/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6294 | Remainder | | GOOG-HIGH-TECH-00479621 | 2/23/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6295 | Remainder | | GOOG-HIGH-TECH-00479751 | 2/27/2008 | Lars Rasmussen (lars@google.com) | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com); Bill Coughran (wmc@google.com); John Schirm (johnschirm@google.com); Tom Woo (twoo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6296 | Remainder | | | 2/26/2008 | Laszlo Bock (laszlo@google.com) | Doug Fraley (dfraley@google.com); Liane Hornsey (liane@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6297 | Remainder | | | 2/26/2008 | Liane Hornsey (liane@google.com) | Al Chang (alc@google.com) | Shane MccGauley (smccauley@google.com); Siobhan Lyndon (siobhan@google.com); Nancy Lee* (nancylee@google.com); Doug Fraley (dfraley@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6298 | Remainder | | GOOG-HIGH-TECH-00479757 | 2/26/2008 | Lars Rasmussen (lars@google.com) | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com); Bill Coughran (wmc@google.com); John Schirm (johnschirm@google.com); Tom Woo (twoo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6299 | Remainder | | GOOG-HIGH-TECH-00479765 | 2/26/2008 | Lars Rasmussen (lars@google.com) | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com); Bill Coughran (wmc@google.com); John Schirm (johnschirm@google.com); Tom Woo (twoo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6300 | Remainder | | GOOG-HIGH-TECH-00479787 | 2/27/2008 | Justin Meek (jcm@google.com) | Lars Rasmussen (lars@google.com) | Frank Wagner (frankwagner@google.com); Bill Coughran (wmc@google.com); John Schirm (johnschirm@google.com); Tom Woo (twoo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6301 | Remainder | | GOOG-HIGH-TECH-00480188 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | emg@google.com | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6302 | Remainder | | GOOG-HIGH-TECH-00480397 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | emg@google.com | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6303 | Remainder | | GOOG-HIGH-TECH-00480376 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | emg@google.com | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6304 | Remainder | | GOOG-HIGH-TECH-00480338 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | emg@google.com | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6305 | Remainder | | GOOG-HIGH-TECH-00480381 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | emg@google.com | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6306 | Remainder | | GOOG-HIGH-TECH-00480388 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | emg@google.com | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6307 | Remainder | | GOOG-HIGH-TECH-00480404 | 3/10/2008 | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com); Dave Sobota* (dsobota@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com); Kanwal Sattar (ksattar@google.com) | | Email containing and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6308 | Remainder | | GOOG-HIGH-TECH-00480393 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | emg@google.com | | Email seeking/reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6309 | Remainder | | GOOG-HIGH-TECH-00480342 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | emg@google.com | | Email seeking/reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6310 | Remainder | | | 3/5/2008 | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6311 | Remainder | | GOOG-HIGH-TECH-00480412 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | emg@google.com | | Email seeking/reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6312 | Remainder | | GOOG-HIGH-TECH-00480419 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | emg@google.com | | Email seeking/reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6313 | Remainder | | GOOG-HIGH-TECH-00480424 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | emg@google.com | | Email seeking/reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6314 | Remainder | | GOOG-HIGH-TECH-00480451 | 3/9/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | Donald Harrison* (harrison@google.com); Dave Sobota* (dsobota@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com); Kanwal Sabbar (ksabbar@google.com) | | Email containing and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6315 | Remainder | | GOOG-HIGH-TECH-00480438 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | emg@google.com | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6316 | Remainder | | GOOG-HIGH-TECH-00480461 | 3/9/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | Donald Harrison* (harrison@google.com); Dave Sobota* (dsobota@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com); Kanwal Sabbar (ksabbar@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6317 | Remainder | | GOOG-HIGH-TECH-00487230 | 12/16/2008 | Julie Hammel (jhammel@google.com) | Amy Lambert* (alambert@google.com) | Shannon Deegan (shannondeegan@google.com); (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6318 | Remainder | | GOOG-HIGH-TECH-00487239 | 12/16/2008 | Amy Lambert* (alambert@google.com) | Julie Hammel (jhammel@google.com) | Shannon Deegan (shannondeegan@google.com); (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6319 | Remainder | | GOOG-HIGH-TECH-00487247 | 12/16/2008 | Julie Hammel (jhammel@google.com) | Amy Lambert* (alambert@google.com) | Shannon Deegan (shannondeegan@google.com); (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6320 | Remainder | | GOOG-HIGH-TECH-00480480 | 3/9/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | Donald Harrison* (harrison@google.com); Dave Sobota* (dsobota@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com); Kanwal Sabbar (ksabbar@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6321 | Remainder | | GOOG-HIGH-TECH-00300138 | 3/12/2008 | Laszlo Bock (laszlo@google.com) | John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com) | Donald Harrison* (harrison@google.com) | | Email seeking and containing legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6322 | Remainder | | GOOG-HIGH-TECH-00480572 | 3/12/2008 | Justin Meek (jcm@google.com) | Dave Sobota* (dsobota@google.com); Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com) | | | Email seeking legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | Yes |
| 6323 | Remainder | | | 1/5/2009 | Rumit Kanakia (rumitk@google.com) | Crystal Millican (cmillican@google.com) | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Email reflecting legal advice of Rumit Kanakia (Corporate Paralegal) regarding regulatory compliance. | Attorney Client Communication | |
| 6324 | Remainder | | | 1/5/2009 | Crystal Millican (cmillican@google.com) | Rumit Kanakia (rumitk@google.com) | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Email reflecting legal advice of Rumit Kanakia (Corporate Paralegal) regarding regulatory compliance. | Attorney Client Communication | |
| 6325 | Remainder | | | 1/5/2009 | Rumit Kanakia (rumitk@google.com) | Crystal Millican (cmillican@google.com) | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Email reflecting legal advice of Rumit Kanakia (Corporate Paralegal) regarding regulatory compliance. | Attorney Client Communication | |
| 6326 | Remainder | | | 1/5/2009 | Eric Schaffer (eschaffer@google.com) | Crystal Millican (cmillican@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Email reflecting legal advice of Rumit Kanakia (Corporate Paralegal) regarding regulatory compliance. | Attorney Client Communication | |
| 6327 | Remainder | | | 1/5/2009 | Crystal Millican (cmillican@google.com) | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | | Email reflecting legal advice of Rumit Kanakia (Corporate Paralegal) regarding regulatory compliance. | Attorney Client Communication | |
| 6328 | Remainder | | | 1/5/2009 | Crystal Millican (cmillican@google.com) | Rumit Kanakia (rumitk@google.com) | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Email reflecting legal advice of Rumit Kanakia (Corporate Paralegal) regarding regulatory compliance. | Attorney Client Communication | |
| 6329 | Remainder | | GOOG-HIGH-TECH-00480878 | 3/27/2008 | Adrienne Eng (aeng@google.com) | Graham Levere (glevere@google.com); Glen Elliott (glene@google.com) | Barun Sen (barun@google.com); Shikha Verma (shikhaverma@google.com); David Mann (dmann@google.com); Sheila Xie (sheila@google.com); Frank Wagner (frankwagner@google.com); Shane McCauley (smccauley@google.com) | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6330 | Remainder | | GOOG-HIGH-TECH-00480881 | 3/27/2008 | Adrienne Eng (aeng@google.com) | Graham Levere (glevere@google.com); Glen Elliott (glene@google.com); David Mann (dmann@google.com); Frank Wagner (frankwagner@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6331 | Remainder | | GOOG-HIGH-TECH-00480953 | 3/28/2008 | Adrienne Eng (aeng@google.com) | Graham Levere (glevere@google.com); Glen Elliott (glene@google.com) | Barun Sen (barun@google.com); Shikha Verma (shikhaverma@google.com); David Mann (dmann@google.com); Sheila Xie (sheila@google.com); Shane McCauley (smccauley@google.com); Frank Wagner (frankwagner@google.com); Tom Woo (twoo@google.com); Tushar Trivedi (ttrivedi@google.com) | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6332 | Remainder | | | 3/31/2008 | Adrienne Eng (aeng@google.com) | Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6333 | Remainder | | GOOG-HIGH-TECH-00300282 | 4/4/2008 | Laszlo Bock (laszlo@google.com) | Elliot Schrage (eschrage@google.com); emg@google.com; Francoise Brougher; Campbell, Bill | | | Email reflecting legal advice of Nancy Lee* regarding acquisition. | Attorney Client Communication | Yes |
| 6334 | Remainder | | GOOG-HIGH-TECH-00487667 | 1/19/2009 | Frank Wagner (frankwagner@google.com) | Seema Pandya (seema@google.com); | Mark Fuchs (mfuchs@google.com); Francois Delepine (fdelepine@google.com); Eric Schaffer (eschaffer@google.com); Jason Wheeler (jason@google.com); Shudong (Warren) Wang (warrenw@google.com) | | Email reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 6335 | Remainder | | GOOG-HIGH-TECH-00487673 | 1/19/2009 | Frank Wagner (frankwagner@google.com) | Seema Pandya (seema@google.com); | Francois Delepine (fdelepine@google.com); Eric Schaffer (eschaffer@google.com); Jason Wheeler (jason@google.com); Shudong (Warren) Wang (warrenw@google.com); Mark Fuchs (mfuchs@google.com) | | Email reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 6336 | Remainder | | | 4/15/2008 | Ivan Ernest (ivane@google.com) | Amy Lambert* (alambert@google.com) | Allison Brown* (allisonbrown@google.com); Frank Wagner (frankwagner@google.com); Tatiana Lebedeva (tlebedeva@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6337 | Remainder | | | 4/15/2008 | Allison Brown* (allisonbrown@google.com) | Amy Lambert* (alambert@google.com); Ivan Ernest (ivane@google.com); Frank Wagner (frankwagner@google.com) | Tatiana Lebedeva (tlebedeva@google.com) | | Email seeking, containing, and reflecting legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6338 | Remainder | | | 4/15/2008 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Allison Brown* (allisonbrown@google.com); Ivan Ernest (ivane@google.com); Frank Wagner (frankwagner@google.com) | Tatiana Lebedeva (tlebedeva@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6339 | Remainder | | | 4/15/2008 | Ivan Ernest (ivane@google.com) | Frank Wagner (frankwagner@google.com); Allison Brown* (allisonbrown@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6340 | Remainder | | | 4/15/2008 | Amy Lambert* (alambert@google.com) | Allison Brown* (allisonbrown@google.com); Ivan Ernest (ivane@google.com); Frank Wagner (frankwagner@google.com) | Tatiana Lebedeva (tlebedeva@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6341 | Remainder | | GOOG-HIGH-TECH-00481606 | 4/23/2008 | Becky Bucich (beckybucich@google.com) | Dave Sobota* (dsobota@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6342 | Remainder | | GOOG-HIGH-TECH-00481647 | 4/23/2008 | Dave Sobota* (dsobota@google.com) | Frank Wagner (frankwagner@google.com) | Prasad Setty (prasadsetty@google.com); Becky Bucich (beckybucich@google.com) | | Email seeking and containing legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6343 | Remainder | | | 4/23/2008 | Dave Sobota* (dsobota@google.com) | Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); Becky Bucich (beckybucich@google.com); Abeer Dubey (abeer@google.com) | | Email seeking and containing legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 6344 | Remainder | | | 4/23/2008 | Dave Sobota* (dsobota@google.com) | Abeer Dubey (abeer@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Becky Bucich (beckybucich@google.com) | | Email seeking and containing legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 6345 | Remainder | | | 4/23/2008 | Dave Sobota* (dsobota@google.com) | Abeer Dubey (abeer@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Becky Bucich (beckybucich@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 6346 | Remainder | | | 4/23/2008 | Abeer Dubey (abeer@google.com) | Dave Sobota* (dsobota@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Becky Bucich (beckybucich@google.com) | | Email seeking and containing legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 6347 | Remainder | | | 4/23/2008 | Dave Sobota* (dsobota@google.com) | Donald Harrison* (harrison@google.com); bdessinger@google.com); (tdelepine@google.com); Mark Fuchs (mfuchs@google.com); Lloyd Martin (lloydm@google.com); Maria Shim (marias@google.com); Lisa Lee (lisal@google.com); Jon Murchinson (jonm@google.com) | Mona Chu (mona@google.com); Anna Biril (abril@google.com); Kent Walker* (kwalker@google.com); Abeer Dubey (abeer@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Becky Bucich (beckybucich@google.com) | | Email seeking and containing legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 6348 | Remainder | | | 4/23/2008 | Dave Sobota* (dsobota@google.com) | Donald Harrison* (harrison@google.com); bdessinger@google.com); (tdelepine@google.com); Mark Fuchs (mfuchs@google.com); Lloyd Martin (lloydm@google.com); Maria Shim (marias@google.com); Lisa Lee (lisal@google.com); Jon Murchinson (jonm@google.com) | Mona Chu (mona@google.com); Anna Biril (abril@google.com); Kent Walker* (kwalker@google.com); Abeer Dubey (abeer@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Becky Bucich (beckybucich@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 6349 | Remainder | | GOOG-HIGH-TECH-00475238 | 10/25/2007 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6350 | Remainder | | | 4/17/2008 | Frank Wagner (frankwagner@google.com) | Sergei Hovyadinov* (shovyadinov@google.com) | Allison Brown* (allisonbrown@google.com); Nelson Mattos (mattos@google.com); Doug Fraley (dfraley@google.com); Liane Hornsey (liane@google.com); Ivan Ernest (ivane@google.com); Tatiana Lebedeva (tlebedeva@google.com) | | Email seeking legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6351 | Remainder | | | 4/25/2008 | Liane Hornsey (liane@google.com) | Dennis Woodside (dwoodside@google.com); Mats Cardunel (mats@google.com); Philipp Schindler (philipps@google.com); Mohammad Gawdat (mohammadg@google.com) | Frank Wagner (frankwagner@google.com); Nikesh Arora (nikesh@google.com); Jason Wheeler (jason@google.com); Shannon Deegan (shannondeegan@google.com); Sunil Malik (smalik@google.com); Birgit Freese (bfreese@google.com); dorotheeb (dorotheeb@google.com); Caroline Knoerr (cknoerr@google.com); Allison Brown* (allisonbrown@google.com) | | Email seeking legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6352 | Remainder | | | 4/25/2008 | Abeer Dubey (abeer@google.com) | Dave Sobota* (dsobota@google.com) | Mark Fuchs (mfuchs@google.com); Donald Harrison* (harrison@google.com); bdessinger@google.com); (tdelepine@google.com); Lloyd Martin (lloydm@google.com); Maria Shim (marias@google.com); Lisa Lee (lisal@google.com); Jon Murchinson (jonm@google.com); Mona Chu (mona@google.com); Anna Biril (abril@google.com); Kent Walker* (kwalker@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Becky Bucich (beckybucich@google.com) | | Email seeking and containing legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 6353 | Remainder | | | 4/25/2008 | Abeer Dubey (abeer@google.com) | Dave Sobota* (dsobota@google.com) | Mark Fuchs (mfuchs@google.com); Donald Harrison* (harrison@google.com); bdessinger@google.com); (tdelepine@google.com); Lloyd Martin (lloydm@google.com); Maria Shim (marias@google.com); Lisa Lee (lisal@google.com); Jon Murchinson (jonm@google.com); Mona Chu (mona@google.com); Anna Biril (abril@google.com); Kent Walker* (kwalker@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Becky Bucich (beckybucich@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 6354 | Remainder | | | 4/25/2008 | Frank Wagner (frankwagner@google.com) | Justin Meek (jcm@google.com); Jennifer Fey (jfey@google.com) | | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 6355 | Remainder | | | 4/25/2008 | Frank Wagner (frankwagner@google.com) | Justin Meek (jcm@google.com); Jennifer Fey (jfey@google.com) | | | Draft document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 6356 | Remainder | | | 4/25/2008 | Frank Wagner (frankwagner@google.com) | Justin Meek (jcm@google.com); Jennifer Fey (jfey@google.com) | | | Draft document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 6357 | Remainder | | GOOG-HIGH-TECH-00475246 | 10/25/2007 | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6358 | Remainder | | GOOG-HIGH-TECH-00481835 | 4/30/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6359 | Remainder | | GOOG-HIGH-TECH-00481838 | 4/30/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6360 | Remainder | | GOOG-HIGH-TECH-00481841 | 4/30/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6361 | Remainder | | GOOG-HIGH-TECH-00481820 | 4/30/2008 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6362 | Remainder | | GOOG-HIGH-TECH-00481823 | 4/30/2008 | Frank Wagner (frankwagner@google.com) | Justin Meek (jcmeek@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6363 | Remainder | | GOOG-HIGH-TECH-00481850 | 4/23/2008 | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6364 | Remainder | | | 5/4/2008 | Nancy Lee* (nancylee@google.com) | Justin Meek (jcm@google.com) | Hilary Ware* (hware@google.com); Frank Wagner (frankwagner@google.com); Christine Flores* (flores@google.com) | | Email seeking and containing legal advice of Christine Flores* regarding contract. | Attorney Client Communication | |
| 6365 | Remainder | | | 5/4/2008 | Janet Cho (janetcho@google.com) | Frank Wagner (frankwagner@google.com); Nancy Lee* (nancylee@google.com) | Ronni Horrilo (ronni@google.com); John Schirm (johnschirm@google.com); Justin Meek (jcm@google.com); Lourdes Canicosa (lourdesc@google.com); Meg Crosby (meg@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6366 | Remainder | | GOOG-HIGH-TECH-00481877 | 5/4/2008 | Urs Hoelzle (urs@google.com) | Frank Wagner (frankwagner@google.com) | Shona Brown (shona@google.com); Jonathan Rosenberg (jonathan@google.com); Sergey Brin (sergey@google.com); Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6367 | Remainder | | | 5/5/2008 | Meg Crosby (meg@google.com) | Janet Cho (janetcho@google.com) | Frank Wagner (frankwagner@google.com); Nancy Lee* (nancylee@google.com); Ronni Horrilo (ronni@google.com); John Schirm (johnschirm@google.com); Justin Meek (jcm@google.com); Lourdes Canicosa (lourdesc@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6368 | Remainder | | GOOG-HIGH-TECH-00481924 | 5/5/2008 | (frankwagner@google.com) | (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6369 | Remainder | | | 5/7/2008 | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Nancy Lee* regarding recruiting matter. | Attorney Client Communication | |
| 6370 | Remainder | | GOOG-HIGH-TECH-00474920 | 10/22/2007 | Arnoldo Avalos (arnoldo@google.com) | (frankwagner@google.com); (lindapp@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6371 | Remainder | | | 5/11/2008 | Frank Wagner (frankwagner@google.com) | Kent Walker* (kwalker@google.com) | Becky Bucich (beckybucich@google.com); Justin Meek (jcmeek@google.com) | | Email containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 6372 | Remainder | | | 5/11/2008 | Kent Walker* (kwalker@google.com) | Frank Wagner (frankwagner@google.com) | Becky Bucich (beckybucich@google.com) | | Email reflecting legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 6373 | Remainder | | | 5/11/2008 | Frank Wagner (frankwagner@google.com) | Kent Walker* (kwalker@google.com) | Becky Bucich (beckybucich@google.com) | | Email containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 6374 | Remainder | | | 5/10/2008 | Kent Walker* (kwalker@google.com) | Becky Bucich (beckybucich@google.com); Frank Wagner (frankwagner@google.com) | | | Email containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | |
| 6375 | Remainder | | | 5/13/2008 | David Mann (dmann@google.com) | Justin Meek (jcm@google.com) | Liane Hornsey (liane@google.com); Frank Wagner (frankwagner@google.com); Nancy Lee* (nancylee@google.com); Allison Brown* (allisonbrown@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6376 | Remainder | | | 5/13/2008 | Justin Meek (jcm@google.com) | David Mann (dmann@google.com); Liane Hornsey (liane@google.com) | Frank Wagner (frankwagner@google.com); Nancy Lee* (nancylee@google.com); Allison Brown* (allisonbrown@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6377 | Remainder | | | 5/13/2008 | Liane Hornsey (liane@google.com) | David Mann (dmann@google.com); (jcm@google.com) | Frank Wagner (frankwagner@google.com); Nancy Lee* (nancylee@google.com); Allison Brown* (allisonbrown@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6378 | Remainder | | GOOG-HIGH-TECH-00482137 | 5/14/2008 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6379 | Remainder | | GOOG-HIGH-TECH-00482174 | 5/15/2008 | Eric Schaffer (eschaffer@google.com) | Seema Pandya (seema@google.com) | Francois Delepine (fdelepine@google.com); Frank Wagner (frankwagner@google.com); Shudong (Warren) Wang (warrenw@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6380 | Remainder | | GOOG-HIGH-TECH-00482182 | 5/14/2008 | Eric Schaffer (eschaffer@google.com) | Seema Pandya (seema@google.com) | Francois Delepine (fdelepine@google.com); Frank Wagner (frankwagner@google.com); Shudong (Warren) Wang (warrenw@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6381 | Remainder | | GOOG-HIGH-TECH-00482191 | 5/14/2008 | Eric Schaffer (eschaffer@google.com) | Seema Pandya (seema@google.com) | Francois Delepine (fdelepine@google.com); Frank Wagner (frankwagner@google.com); Shudong (Warren) Wang (warrenw@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6382 | Remainder | | | 11/12/2007 | David Rolefson (drolefson@google.com) | Frank Wagner (frankwagner@google.com) | | | Email seeking and reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 6383 | Remainder | | | 5/18/2008 | Justin Meek (jcm@google.com) | Liane Hornsey (liane@google.com); Allison Brown* (allisonbrown@google.com) | David Mann (dmann@google.com); Frank Wagner (frankwagner@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6384 | Remainder | | | 5/20/2008 | Allison Brown* (allisonbrown@google.com) | Justin Meek (jcm@google.com) | David Mann (dmann@google.com); Frank Wagner (frankwagner@google.com); Nancy Lee* (nancylee@google.com); Liane Hornsey (liane@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6385 | Remainder | | GOOG-HIGH-TECH-00482343 | 5/14/2008 | Eric Schaffer (eschaffer@google.com) | Seema Pandya (seema@google.com) | Francois Delepine (fdelepine@google.com); Frank Wagner (frankwagner@google.com); Shudong (Warren) Wang (warrenw@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6386 | Remainder | | GOOG-HIGH-TECH-00482305 | 5/14/2008 | Eric Schaffer (eschaffer@google.com) | Seema Pandya (seema@google.com) | Francois Delepine (fdelepine@google.com); Frank Wagner (frankwagner@google.com); Shudong (Warren) Wang (warrenw@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6387 | Remainder | | GOOG-HIGH-TECH-00482310 | 5/14/2008 | Ben Treynor (btreynor@google.com) | Alan Eustace (eustace@google.com), Urs Hoelzle (urs@google.com), Bill Coughran (wmc@google.com), Jeff Huber (jhuber@google.com), Ruth Wiggett (ruthw@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6388 | Remainder | | GOOG-HIGH-TECH-00482316 | 5/14/2008 | Ben Treynor (btreynor@google.com) | Alan Eustace (eustace@google.com), Urs Hoelzle (urs@google.com), Bill Coughran (wmc@google.com), Jeff Huber (jhuber@google.com), Ruth Wiggett (ruthw@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6389 | Remainder | | GOOG-HIGH-TECH-00300463 | 5/14/2008 | Eric Schaffer (eschaffer@google.com) | Seema Pandya (seema@google.com) | Francois Delepine (fdelepine@google.com); Frank Wagner (frankwagner@google.com); Shudong (Warren) Wang (warrenw@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6390 | Remainder | | GOOG-HIGH-TECH-00488706 | 3/10/2009 | Monica Davis (monicadavis@google.com) | Amy Lambert* (alambert@google.com) | Alexander MacGillivray* (amac@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6391 | Remainder | | | 11/19/2007 | Monica Davis (monicadavis@google.com) | David Mann (dmann@google.com); Barun Sen (barun@google.com); Sheila Xie (sheilax@google.com); Corrina Gao (corrinagao@google.com); Glen Elliott (glene@google.com); Jon Silverman (jsilverman@google.com); Arnoldo (arnoldo@google.com); Adrienne Eng (aeng@google.com); Shane Mccauley (smccauley@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6392 | Remainder | | | 11/26/2007 | Frank Wagner (frankwagner@google.com) | Adrienne Eng (aeng@google.com) | | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding recruiting matter. | Attorney Client Communication | |
| 6393 | Remainder | | | 11/26/2007 | Frank Wagner (frankwagner@google.com) | Adrienne Eng (aeng@google.com) | | | Document reflecting legal advice of Dave Sobota* regarding recruiting matter. | Attorney Client Communication | |
| 6394 | Remainder | | | 11/26/2007 | David Roletson (droletson@google.com) | Frank Wagner (frankwagner@google.com) | Glen Elliott (glene@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding recruiting matter. | Attorney Client Communication | |
| 6395 | Remainder | | | 11/26/2007 | David Roletson (droletson@google.com) | Frank Wagner (frankwagner@google.com) | Glen Elliott (glene@google.com) | | Document reflecting legal advice of Dave Sobota* regarding recruiting matter. | Attorney Client Communication | |
| 6396 | Remainder | | GOOG-HIGH-TECH-00299256 | 11/26/2007 | Frank Wagner (frankwagner@google.com) | Justin Meek (jcmeek@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6397 | Remainder | | GOOG-HIGH-TECH-00299257 | 11/26/2007 | Frank Wagner (frankwagner@google.com) | Justin Meek (jcmeek@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6398 | Remainder | | GOOG-HIGH-TECH-00299258 | 11/26/2007 | Frank Wagner (frankwagner@google.com) | Justin Meek (jcmeek@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6399 | Remainder | | GOOG-HIGH-TECH-00299259 | 11/26/2007 | Frank Wagner (frankwagner@google.com) | Justin Meek (jcmeek@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6400 | Remainder | | | 11/21/2007 | David Roletson (droletson@google.com) | Abeer Dubey (abeer@google.com) | Shane Mccauley (smccauley@google.com); John Schirm (johnschirm@google.com); David Mann (dmann@google.com); Frank Wagner (frankwagner@google.com); Glen Elliott (glene@google.com) | | Email seeking, containing, and reflecting legal advice of Dave Sobota* regarding recruiting matter. | Attorney Client Communication | |
| 6401 | Remainder | | | 11/21/2007 | David Roletson (droletson@google.com) | Abeer Dubey (abeer@google.com) | Shane Mccauley (smccauley@google.com); John Schirm (johnschirm@google.com); David Mann (dmann@google.com); Frank Wagner (frankwagner@google.com); Glen Elliott (glene@google.com) | | Document reflecting legal advice of Dave Sobota* regarding recruiting matter. | Attorney Client Communication | |
| 6402 | Remainder | | | 6/5/2006 | John Schirm (johnschirm@google.com) | Christina Gamba (cgamba@google.com) | Nancy Lee* (nancylee@google.com); Lourdes Caricosa (lourdesc@google.com); Justin Meek (jcm@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6403 | Remainder | | | 11/22/2007 | David Roletson (droletson@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 6404 | Remainder | | | 11/22/2007 | David Roletson (droletson@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 6405 | Remainder | | | 11/22/2007 | David Roletson (droletson@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6406 | Remainder | | | 11/22/2007 | David Roletson (droletson@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6407 | Remainder | | GOOG-HIGH-TECH-00482770 | 6/11/2008 | Greg Badros (greg@google.com) | Justin Meek (jcm@google.com) | Amy Lambert* (alambert@google.com); Andy Hinton* (andyhinton@google.com); Jeff Huber (jhuber@google.com); Anita Kuba (akuba@google.com); John Schirm (johnschirm@google.com); Frank Wagner (frankwagner@google.com) | | Email containing and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6408 | Remainder | | GOOG-HIGH-TECH-00299500 | 12/6/2007 | Frank Wagner (frankwagner@google.com) | Addington, Kris (San Francisco) (kris.addington@wetsonwyatt.com); Parker, LaNette (San Francisco) (lanette.parker@wetsonwyatt.com); Kibbe, Kathy (San Francisco) (kathy.kibbe@wetsonwyatt.com) | Jennifer Fey (jfey@google.com); Jon Silverman (jsilverman@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6409 | Remainder | | GOOG-HIGH-TECH-00299501 | 12/6/2007 | Frank Wagner (frankwagner@google.com) | Addington, Kris (San Francisco) (kris.addington@wetsonwyatt.com); Parker, LaNette (San Francisco) (lanette.parker@wetsonwyatt.com); Kibbe, Kathy (San Francisco) (kathy.kibbe@wetsonwyatt.com) | Jennifer Fey (jfey@google.com); Jon Silverman (jsilverman@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6410 | Remainder | | GOOG-HIGH-TECH-00299502 | 12/6/2007 | Frank Wagner (frankwagner@google.com) | Addington, Kris (San Francisco) (kris.addington@wetsonwyatt.com); Parker, LaNette (San Francisco) (lanette.parker@wetsonwyatt.com); Kibbe, Kathy (San Francisco) (kathy.kibbe@wetsonwyatt.com) | Jennifer Fey (jfey@google.com); Jon Silverman (jsilverman@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6411 | Remainder | | GOOG-HIGH-TECH-00299517 | 12/6/2007 | Frank Wagner (frankwagner@google.com) | Addington, Kris (San Francisco) (kris.addington@wetsonwyatt.com); Parker, LaNette (San Francisco) (lanette.parker@wetsonwyatt.com); Kibbe, Kathy (San Francisco) (kathy.kibbe@wetsonwyatt.com) | Jennifer Fey (jfey@google.com); Jon Silverman (jsilverman@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6412 | Remainder | | GOOG-HIGH-TECH-00299472 | 12/5/2007 | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6413 | Remainder | | GOOG-HIGH-TECH-00299473 | 12/5/2007 | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6414 | Remainder | | GOOG-HIGH-TECH-00299474 | 12/5/2007 | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6415 | Remainder | | GOOG-HIGH-TECH-00477546 | 12/20/2007 | Alan Eustace (eustace@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); Kimberly Sterling (ksterling@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6416 | Remainder | | GOOG-HIGH-TECH-00483362 | 7/2/2008 | Patricia Severynse (pseverynse@google.com) | Tim Armstrong (tim@google.com); | Shona Brown; Jeff Huber; Susan Wojcicki; Laszlo Bock; Nikesh Arora; Kent Walker; Marc Donner; Tom Phillips; Francoise Brougher; Eileen Naughton; Neal Mohan; Dave Rosenblatt; Russ Laraway; Francois Delepine; David Fischer | | Email reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 6417 | Remainder | | | 7/9/2008 | William Maris (wmaris@google.com) | Dave Sobota* (dsobota@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | | Email containing and reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 6418 | Remainder | | | 7/10/2008 | Eric Schaffer (eschaffer@google.com) | William Maris (wmaris@google.com) | Dave Sobota* (dsobota@google.com); Frank Wagner (frankwagner@google.com) | | Email containing and reflecting legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 6419 | Remainder | | | 1/9/2008 | Robyn Thomas* (robynt@google.com) | Frank Wagner (frankwagner@google.com); Tiffany Wu (twu@google.com); Arnoldo Avalos (arnoldo@google.com); Dale Allsopp (dallsopp@google.com); Shwrath Bulusu (shwrath@google.com); Stacy Brown-Philpot (sbp@google.com); Brad Griffith (bradg@google.com); Michael Adair (madair@google.com); Robyn Thomas* (robynt@google.com); (susaink@google.com); Eric Filler (efiller@google.com) | Nicole Patterson (nicolep@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6420 | Remainder | | | 1/9/2008 | Robyn Thomas* (robynt@google.com) | Frank Wagner (frankwagner@google.com); Tiffany Wu (twu@google.com); Arnoldo Avalos (arnoldo@google.com); Dale Allsopp (dallsopp@google.com); Sharath Bulusu (sharath@google.com); Stacy Brown-Philpot (sbp@google.com); Brad Griffith (bradg@google.com); Michael Adair (madair@google.com); Robyn Thomas* (robynt@google.com); (susank@google.com); Eric Filler (efiller@google.com) | Nicole Patterson (nicolep@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6421 | Remainder | GOOG-HIGH-TECH-00300812 | | 8/12/2008 | Eric Schafter (eschafter@google.com | Laszlo Bock (laszlo@google.com | Salar Kamangar (salar@google.com); Frank Wagner (frankwagner@google.com); Amy Lambert* (alambert@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6422 | Remainder | GOOG-HIGH-TECH-00300818 | | 8/12/2008 | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com) | Eric Schafter (eschafter@google.com | | Email containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6423 | Remainder | GOOG-HIGH-TECH-00478085 | | 1/19/2008 | Shona Brown (shona@google.com ) | Frank Wagner (frankwagner@google.com) | Laszlo Bock ( laszlo@google.com ), Eric Schafter (eschafter@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6424 | Remainder | GOOG-HIGH-TECH-00478101 | | 1/19/2008 | Shona Brown (shona@google.com ) | Frank Wagner (frankwagner@google.com) | Laszlo Bock ( laszlo@google.com ), Eric Schafter (eschafter@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6425 | Remainder | GOOG-HIGH-TECH-00478117 | | 1/19/2008 | Shona Brown (shona@google.com ) | Frank Wagner (frankwagner@google.com) | Laszlo Bock ( laszlo@google.com ), Eric Schafter (eschafter@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6426 | Remainder | GOOG-HIGH-TECH-00484076 | | 9/3/2008 | (frankwagner@google.com) | Anna Fraser (afraser@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6427 | Remainder | GOOG-HIGH-TECH-00484118 | | 4/26/2008 | Nancy Lee* (nancylee@google.com) | Stuart Feldman (sif@google.com) | Meg Crosby (meg@google.com); Marc Donner (donner@google.com); Laszlo Bock (laszlo@google.com); Alan Eustace (austace@google.com); Frank Wagner (frankwagner@google.com); Jeff Huber | | Email containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6428 | Remainder | | | 9/10/2008 | Frank Wagner (frankwagner@google.com) | Brian Welle (welle@google.com) | Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6429 | Remainder | | | 9/10/2008 | Brian Welle (welle@google.com) | Frank Wagner (frankwagner@google.com) | Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6430 | Remainder | | | 9/13/2008 | Frank Wagner (frankwagner@google.com) | Vivian Fontillas (viviangrace@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6431 | Remainder | | | 9/13/2008 | Vivian Fontillas (viviangrace@google.com) | Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6432 | Remainder | | | 9/12/2008 | Frank Wagner (frankwagner@google.com) | Brian Welle (welle@google.com) | Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6433 | Remainder | | | 9/13/2008 | Frank Wagner (frankwagner@google.com) | Emily Nishi (emilyn@google.com) | Prasad Setty (prasadsetty@google.com); Brian Welle (welle@google.com); Dolores Bernardo (dbernardo@google.com); Vivian Fontillas (viviangrace@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6434 | Remainder | | | 9/12/2008 | Frank Wagner (frankwagner@google.com) | Brian Welle (welle@google.com) | Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6435 | Remainder | | | 9/12/2008 | Emily Nishi (emilyn@google.com) | Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); Brian Welle (welle@google.com); Dolores Bernardo (dbernardo@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6436 | Remainder | | | 9/23/2008 | Eric Schafter (eschafter@google.com | Frank Wagner (frankwagner@google.com) | Nancy Lee* (nancylee@google.com); Donald Harrison* (harrison@google.com); Brian Sinclair (briansinclair@google.com); Scott Friedman (scottfriedman@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6437 | Remainder | | | 9/23/2008 | Frank Wagner (frankwagner@google.com) | Nancy Lee* (nancylee@google.com) | Eric Schafter (eschafter@google.com); Donald Harrison* (harrison@google.com); Brian Sinclair (briansinclair@google.com); Scott Friedman (scottfriedman@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6438 | Remainder | | | 9/23/2008 | Frank Wagner (frankwagner@google.com) | Nancy Lee* (nancylee@google.com) | Eric Schafter (eschafter@google.com); Donald Harrison* (harrison@google.com); Brian Sinclair (briansinclair@google.com); Scott Friedman (scottfriedman@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6439 | Remainder | | | 9/23/2008 | Nancy Lee* (nancylee@google.com) | Frank Wagner (frankwagner@google.com) | Eric Schafter (eschafter@google.com); Donald Harrison* (harrison@google.com); Brian Sinclair (briansinclair@google.com); Scott Friedman (scottfriedman@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6440 | Remainder | | | 9/24/2008 | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com) | Nancy Lee* (nancylee@google.com); Eric Schafter (eschafter@google.com); Brian Sinclair (briansinclair@google.com); Scott Friedman (scottfriedman@google.com) | | Email seeking and containing legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6441 | Remainder | | | 9/24/2008 | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com) | Nancy Lee* (nancylee@google.com); Eric Schafter (eschafter@google.com); Brian Sinclair (briansinclair@google.com); Scott Friedman (scottfriedman@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6442 | Remainder | | | 9/29/2008 | Eric Schafter (eschafter@google.com) | Brian Sinclair (briansinclair@google.com); Scott Friedman (scottfriedman@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6443 | Remainder | | | 9/30/2008 | Scott Friedman (scottfriedman@google.com) | Brian Sinclair (briansinclair@google.com) | Eric Schafter (eschafter@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6444 | Remainder | | | 9/30/2008 | Brian Sinclair (briansinclair@google.com) | Eric Schafter (eschafter@google.com) | Scott Friedman (scottfriedman@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6445 | Remainder | GOOG-HIGH-TECH-00484644 | | 9/30/2008 | Eric Schafter (eschafter@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6446 | Remainder | GOOG-HIGH-TECH-00479475 | | 2/20/2008 | Frank Wagner (frankwagner@google.com) | hornllo, ronni [GOOGLE, INC. (Mountain View)] (ronni@google.com); David Rolefson (drolefson@google.com); Dave Sobota* (dsobota@google.com) | | | Email seeking legal advice of Dave Sobota* regarding policy compliance. | Attorney Client Communication | Yes |
| 6447 | Remainder | | | 10/24/2008 | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com) | | | Email seeking, containing, and reflecting legal advice of Michelle Lee* regarding IP rights. | Attorney Client Communication | |
| 6448 | Remainder | | | 10/24/2008 | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Michelle Lee* regarding IP rights. | Attorney Client Communication | |
| 6449 | Remainder | GOOG-HIGH-TECH-00300058 | | 2/28/2008 | Sheri Bernal (sbernal@google.com) | Emily White (emily@google.com) | Arnoldo Avalos (arnoldo@google.com); Joseph Krayer (jkrayer@google.com); Aliza Knox (aknox@google.com); Glen Elliott (glene@google.com); Frank Wagner (frankwagner@google.com) | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6450 | Remainder | | | 2/14/2008 | David Rolefson (drolefson@google.com) | Eric Schafter (eschafter@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Susan Jang* regarding employment matter. | Attorney Client Communication | |
| 6451 | Remainder | | | 3/5/2008 | Justin Meek (jcm@google.com) | Lars Rasmussen (lars@google.com) | Bill Coughran (wmc@google.com); Frank Wagner (frankwagner@google.com); Christine Flores* (flores@google.com) | | Email seeking and reflecting legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 6452 | Remainder | GOOG-HIGH-TECH-00485839 | | 11/2/2008 | Todd Carlisle (toddc@google.com) | Frank Wagner (frankwagner@google.com) | Prasad Setty (prasadsetty@google.com); Eric Schafter (eschafter@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6453 | Remainder | | GOOG-HIGH-TECH-00485854 | 11/2/2008 | Becky Bucich (beckybucich@google.com) | Frank Wagner (frankwagner@google.com) | Stacy Sullivan (stacy@google.com); Liane Hornsey (liane@google.com); Shannon Deegan; Marcella Butler (marcellab@google.com); Jude Komuves | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6454 | Remainder | | GOOG-HIGH-TECH-00485864 | 11/2/2008 | Becky Bucich (beckybucich@google.com) | Frank Wagner (frankwagner@google.com) | Stacy Sullivan (stacy@google.com); Liane Hornsey (liane@google.com); Shannon Deegan; Marcella Butler (marcellab@google.com); Jude Komuves | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6455 | Remainder | | GOOG-HIGH-TECH-00301083 | 10/31/2008 | Stephanie Johnson (sjohnson@google.com) | Frank Wagner (frankwagner@google.com) | Scott Friedman (scottfriedman@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6456 | Remainder | | GOOG-HIGH-TECH-00301090 | 10/31/2008 | Stephanie Johnson (sjohnson@google.com) | Frank Wagner (frankwagner@google.com) | Scott Friedman (scottfriedman@google.com) | | Email reflecting legal advice of Amy lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6457 | Remainder | | GOOG-HIGH-TECH-00486081 | 11/7/2008 | Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com), Amy Lambert* (alambert@google.com) | Ivan Ernest (ivane@google.com); Scott Thomas (scottthomas@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6458 | Remainder | | GOOG-HIGH-TECH-00486097 | 11/7/2008 | Prasad Setty (prasadsetty@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com), Ivan Ernest (ivane@google.com), Scott Thomas (scottthomas@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6459 | Remainder | | GOOG-HIGH-TECH-00486251 | 11/7/2008 | Prasad Setty (prasadsetty@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com), Ivan Ernest (ivane@google.com), Scott Thomas (scottthomas@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6460 | Remainder | | | 3/13/2008 | Dave Sobota* (dsobota@google.com) | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com) | | Email seeking and containing legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | |
| 6461 | Remainder | | GOOG-HIGH-TECH-00486691 | 12/3/2008 | Frank Wagner (frankwagner@google.com) | theoc@google.com | Laszlo Bock (laszlo@google.com); Justin Meek (jcmeek@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6462 | Remainder | | | 1/5/2009 | Crystal Millican (cmillican@google.com) | Rumit Kanakia (rumitk@google.com); Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | Patricia Karn (patriciah@google.com) | | Email reflecting legal advice of Rumit Kanakia (Corporate Paralegal) regarding regulatory compliance. | Attorney Client Communication | |
| 6463 | Remainder | | | 1/7/2009 | Donald Harrison* (harrison@google.com) | Eric Schaffer (eschaffer@google.com); Justin Meek (jcm@google.com); Frank Wagner (frankwagner@google.com) | Katherine Stephens* (kastephens@google.com); Mona Chu (mona@google.com); Mark Fuchs (mfuchs@google.com) | | Email containing and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6464 | Remainder | | | 1/7/2009 | Monica Davis (monicadavis@google.com) | Robyn Thomas* (robynt@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6465 | Remainder | | | 1/7/2009 | Monica Davis (monicadavis@google.com) | Robyn Thomas* (robynt@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document prepared for and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6466 | Remainder | | | 1/8/2009 | Crystal Millican (cmillican@google.com) | Rumit Kanakia (rumitk@google.com) | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com); Patricia Karn (patriciah@google.com) | | Email reflecting legal advice of Rumit Kanakia (Corporate Paralegal) regarding regulatory compliance. | Attorney Client Communication | |
| 6467 | Remainder | | | 1/8/2009 | Crystal Millican (cmillican@google.com) | Rumit Kanakia (rumitk@google.com); Katherine Stephens* (kastephens@google.com) | Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com); Patricia Karn (patriciah@google.com) | | Email reflecting legal advice of Rumit Kanakia (Corporate Paralegal) regarding regulatory compliance. | Attorney Client Communication | |
| 6468 | Remainder | | GOOG-HIGH-TECH-00494814 | 9/22/2009 | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6469 | Remainder | | GOOG-HIGH-TECH-00494816 | 9/22/2009 | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6470 | Remainder | | GOOG-HIGH-TECH-00487566 | 1/14/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6471 | Remainder | | | 1/30/2009 | Ronni Horrillo (ronni@google.com) | John Schirm (johnschirm@google.com); Frank Wagner (frankwagner@google.com); Justin Meek (jcm@google.com) | Rachel Quinn (rquinn@google.com); Susan Jang* (susanjang@google.com); Katherine Stephens* (kastephens@google.com) | | Email seeking and containing legal advice of Susan Jang* regarding employment matter. | Attorney Client Communication | |
| 6472 | Remainder | | | 5/5/2008 | Lourdes Canicosa (lourdesc@google.com) | Nancy Lee* (nancylee@google.com) | Janet Cho (janetcho@google.com); Frank Wagner (frankwagner@google.com); Meg Crosby (meg@google.com); Eric Schaffer (eschaffer@google.com); Jennifer Fey (jfey@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6473 | Remainder | | | 2/6/2009 | Scott Friedman (scottfriedman@google.com) | Sunny Gettinger (sunnyg@google.com) | Amy Lambert* (alambert@google.com); Robin Thomas (robinthomas@google.com); Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6474 | Remainder | | | 2/6/2009 | Sunny Gettinger (sunnyg@google.com) | Amy Lambert* (alambert@google.com) | Scott Friedman (scottfriedman@google.com); Robin Thomas (robinthomas@google.com); Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6475 | Remainder | | | 2/7/2009 | Sunny Gettinger (sunnyg@google.com) | Scott Friedman (scottfriedman@google.com) | Amy Lambert* (alambert@google.com); Robin Thomas (robinthomas@google.com); Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6476 | Remainder | | | 2/7/2009 | Scott Friedman (scottfriedman@google.com) | Sunny Gettinger (sunnyg@google.com) | Amy Lambert* (alambert@google.com); Robin Thomas (robinthomas@google.com); Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6477 | Remainder | | | 2/7/2009 | Scott Friedman (scottfriedman@google.com) | Sunny Gettinger (sunnyg@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com); Robyn Thomas* (robynt@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6478 | Remainder | | | 2/7/2009 | Amy Lambert* (alambert@google.com) | Scott Friedman (scottfriedman@google.com); Sunny Gettinger (sunnyg@google.com); Robin Thomas (robinthomas@google.com) | Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); Eric Schafter (eschafter@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6479 | Remainder | | GOOG-HIGH-TECH-00301763 | 2/24/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com); Patrick; Jason; Dave | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6480 | Remainder | | GOOG-HIGH-TECH-00301765 | 2/25/2009 | Tom Woo (twoo@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6481 | Remainder | | | 2/9/2009 | Sunny Gettinger (sunnyg@google.com) | Scott Friedman (scottfriedman@google.com) | Amy Lambert* (alambert@google.com); Robin Thomas (robinthomas@google.com); Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); Eric Schafter (eschafter@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com); Sally Cole (sallyc@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6482 | Remainder | | | 2/9/2009 | Eric Schafter (eschafter@google.com) | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Scott Friedman (scottfriedman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6483 | Remainder | | GOOG-HIGH-TECH-00301641 | 2/13/2009 | Frank Wagner (frankwagner@google.com) | David Rolefson (drolefson@google.com) | Shannon Deegan (shannondeegan@google.com); Jason Wheeler (jason@google.com); Eric Schafter (eschafter@google.com); Tom Woo (twoo@google.com); Brian Sinclair (briansinclair@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6484 | Remainder | | GOOG-HIGH-TECH-00301646 | 2/13/2009 | David Rolefson (drolefson@google.com) | Frank Wagner (frankwagner@google.com) | Shannon Deegan (shannondeegan@google.com); Jason Wheeler (jason@google.com); Eric Schafter (eschafter@google.com); Tom Woo (twoo@google.com); Brian Sinclair (briansinclair@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6485 | Remainder | | GOOG-HIGH-TECH-00488415 | 2/23/2008 | Nancy Lee* (nancylee@google.com) | Eric Schafter (eschafter@google.com); Donald Harrison* (harrison@google.com) | Brian Sinclair (briansinclair@google.com); Frank Wagner (frankwagner@google.com); Scott Friedman (scottfriedman@google.com) | | Email containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6486 | Remainder | | GOOG-HIGH-TECH-00301851 | 2/13/2009 | David Rolefson (drolefson@google.com) | Frank Wagner (frankwagner@google.com); Shannon Deegan (shannondeegan@google.com); Jason Wheeler (jason@google.com); Eric Schafter (eschafter@google.com); Tom Woo (twoo@google.com); Brian Sinclair (briansinclair@google.com) | | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6487 | Remainder | | GOOG-HIGH-TECH-00301665 | 2/14/2009 | Frank Wagner (frankwagner@google.com) | Tom Woo (twoo@google.com) | David Rolefson (drolefson@google.com); Shannon Deegan (shannondeegan@google.com); Jason Wheeler (jason@google.com); Eric Schafter (eschafter@google.com); Tom Woo (twoo@google.com); Brian Sinclair (briansinclair@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6488 | Remainder | | GOOG-HIGH-TECH-00301657 | 2/13/2009 | David Rolefson (drolefson@google.com) | Frank Wagner (frankwagner@google.com) | Shannon Deegan (shannondeegan@google.com); Jason Wheeler (jason@google.com); Eric Schafter (eschafter@google.com); Tom Woo (twoo@google.com); Brian Sinclair (briansinclair@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6489 | Remainder | | GOOG-HIGH-TECH-00301921 | 3/24/2009 | Joseph Krayer (jkrayer@google.com) | Shannon Deegan (shannondeegan@google.com); Tom Woo (twoo@google.com); Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6490 | Remainder | | GOOG-HIGH-TECH-00488717 | 3/10/2009 | Alexander MacGillivray* (amac@google.com) | Amy Lambert* (alambert@google.com) | Monica Davis (monicadavis@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6491 | Remainder | | GOOG-HIGH-TECH-00488725 | 3/10/2009 | Amy Lambert* (alambert@google.com) | Monica Davis (monicadavis@google.com); Amy Lambert* (alambert@google.com); Alexander MacGillivray* (amac@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6492 | Remainder | | GOOG-HIGH-TECH-00488732 | 3/10/2009 | Monica Davis (monicadavis@google.com) | Amy Lambert* (alambert@google.com) | Susan Wuthrich (sue@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6493 | Remainder | | GOOG-HIGH-TECH-00488739 | 3/10/2009 | Amy Lambert* (alambert@google.com) | Susan Wuthrich (sue@google.com); Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6494 | Remainder | | GOOG-HIGH-TECH-00488745 | 3/10/2009 | Amy Lambert* (alambert@google.com) | Susan Wuthrich (sue@google.com); Frank Wagner (frankwagner@google.com) | | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6495 | Remainder | | GOOG-HIGH-TECH-00488750 | 3/10/2009 | Susan Wuthrich (sue@google.com) | Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6496 | Remainder | | GOOG-HIGH-TECH-00488768 | 3/11/2009 | Monica Davis (monicadavis@google.com) | Amy Lambert* (alambert@google.com); Aditya K. Roy (adi@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6497 | Remainder | | GOOG-HIGH-TECH-00488777 | 3/11/2009 | Amy Lambert* (alambert@google.com) | Monica Davis (monicadavis@google.com); Amy Lambert* (alambert@google.com) | Alexander MacGillivray* (amac@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6498 | Remainder | | GOOG-HIGH-TECH-00488800 | 3/12/2009 | (sallyc@google.com) | (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6499 | Remainder | | GOOG-HIGH-TECH-00488803 | 3/12/2009 | Sally Cole (sallyc@google.com) | Prasad Setty (prasadsetty@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6500 | Remainder | | GOOG-HIGH-TECH-00488807 | 3/12/2009 | Sally Cole (sallyc@google.com) | Prasad Setty (prasadsetty@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6501 | Remainder | | GOOG-HIGH-TECH-00488817 | 3/12/2009 | Sally Cole (sallyc@google.com) | Prasad Setty (prasadsetty@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6502 | Remainder | | GOOG-HIGH-TECH-00488820 | 3/12/2009 | (rcassetta@google.com) | (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6503 | Remainder | | GOOG-HIGH-TECH-00488830 | 3/12/2009 | Aditya K. Roy (adi@google.com) | Monica Davis (monicadavis@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); Joseph Krayer (jkrayer@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6504 | Remainder | | GOOG-HIGH-TECH-00488840 | 3/12/2009 | Monica Davis (monicadavis@google.com) | Amy Lambert* (alambert@google.com); Aditya K. Roy (adi@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6505 | Remainder | | GOOG-HIGH-TECH-00488870 | 3/12/2009 | Robin Belk (robinbelk@google.com) | Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6506 | Remainder | | GOOG-HIGH-TECH-00488873 | 3/13/2009 | Joseph Krayer (jkrayer@google.com) | Aditya K. Roy (adi@google.com) | Monica Davis (monicadavis@google.com); Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6507 | Remainder | | | 3/13/2009 | Frank Wagner (frankwagner@google.com) | Justin Meek (jcm@google.com) | | | Email seeking and containing legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 6508 | Remainder | | | 3/13/2009 | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com) | | | Email seeking and containing legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | |
| 6509 | Remainder | | GOOG-HIGH-TECH-00488952 | 3/16/2009 | Tom Woo (twoo@google.com) | Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Nancy Lee* regarding acquisition. | Attorney Client Communication | Yes |

2013/02/21 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6510 | Remainder | | GOOG-HIGH-TECH-00488954 | 3/16/2009 | Tom Woo (twoo@google.com) | Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Nancy Lee* regarding acquisition. | Attorney Client Communication | Yes |
| 6511 | Remainder | | GOOG-HIGH-TECH-00488956 | 3/17/2009 | Frank Wagner (frankwagner@google.com) | | | | Email reflecting legal advice of Nancy Lee* regarding acquisition. | Attorney Client Communication | Yes |
| 6512 | Remainder | | GOOG-HIGH-TECH-00488958 | 3/17/2009 | (twoo@google.com) | (frankwagner@google.com) | | | Email reflecting legal advice of Nancy Lee* regarding acquisition. | Attorney Client Communication | Yes |
| 6513 | Remainder | | GOOG-HIGH-TECH-00488960 | 3/12/2009 | Robin Belk (robinbelk@google.com) | Sally Cole (sallyc@google.com) | Prasad Setty (prasadsetty@google.com); Anne Driscoll (driscoll@google.com); Michelle Donovan (mdonovan@google.com); Frank Wagner (frankwagner@google.com); Marcella Butler (marcellab@google.com); Sunny Gettinger (sunnyg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6514 | Remainder | | GOOG-HIGH-TECH-00488965 | 3/12/2009 | Robin Belk (robinbelk@google.com) | Sally Cole (sallyc@google.com) | Prasad Setty (prasadsetty@google.com); Anne Driscoll (driscoll@google.com); Michelle Donovan (mdonovan@google.com); Frank Wagner (frankwagner@google.com); Marcella Butler (marcellab@google.com); Sunny Gettinger (sunnyg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6515 | Remainder | | GOOG-HIGH-TECH-00488975 | 3/12/2009 | Sally Cole (sallyc@google.com) | Prasad Setty (prasadsetty@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6516 | Remainder | | GOOG-HIGH-TECH-00301936 | 3/24/2009 | Joseph Krayer (jkrayer@google.com) | Shannon Deegan (shannondeegan@google.com); Tom Woo (twoo@google.com); Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6517 | Remainder | | GOOG-HIGH-TECH-00488967 | 3/12/2009 | Robin Belk (robinbelk@google.com) | Sally Cole (sallyc@google.com) | Sunny Gettinger (sunnyg@google.com); Michelle Donovan (mdonovan@google.com); Prasad Setty (prasadsetty@google.com); Anne Driscoll (driscoll@google.com); Frank Wagner (frankwagner@google.com); Marcella Butler (marcellab@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6518 | Remainder | | GOOG-HIGH-TECH-00488993 | 3/12/2009 | Robin Belk (robinbelk@google.com) | Sally Cole (sallyc@google.com) | Sunny Gettinger (sunnyg@google.com); Michelle Donovan (mdonovan@google.com); Prasad Setty (prasadsetty@google.com); Anne Driscoll (driscoll@google.com); Frank Wagner (frankwagner@google.com); Marcella Butler (marcellab@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6519 | Remainder | | GOOG-HIGH-TECH-00488999 | 3/12/2009 | Robin Belk (robinbelk@google.com) | Sally Cole (sallyc@google.com) | Sunny Gettinger (sunnyg@google.com); Michelle Donovan (mdonovan@google.com); Prasad Setty (prasadsetty@google.com); Anne Driscoll (driscoll@google.com); Frank Wagner (frankwagner@google.com); Marcella Butler (marcellab@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6520 | Remainder | | GOOG-HIGH-TECH-00301941 | 3/24/2009 | Joseph Krayer (jkrayer@google.com) | Shannon Deegan (shannondeegan@google.com); Tom Woo (twoo@google.com); Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6521 | Remainder | | | 3/24/2009 | Frank Wagner (frankwagner@google.com) | Prasad Setty (prasadsetty@google.com) | Susan Wuthrich (sue@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6522 | Remainder | | GOOG-HIGH-TECH-00489237 | 3/26/2009 | Laszlo Bock (laszlo@google.com) | Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Urs Hoelzle (urs@google.com); Alan Eustace (eustace@google.com); Frank Wagner (frankwagner@google.com); yvonnea@google.com | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6523 | Remainder | | GOOG-HIGH-TECH-00489242 | 3/27/2009 | Laszlo Bock (laszlo@google.com) | Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Urs Hoelzle (urs@google.com); Alan Eustace (eustace@google.com); Frank Wagner (frankwagner@google.com); yvonnea@google.com | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6524 | Remainder | | | 3/26/2009 | Frank Wagner (frankwagner@google.com) | Susan Wuthrich (sue@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6525 | Remainder | | | 3/27/2009 | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | | | Email seeking and containing legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 6526 | Remainder | | | 3/30/2009 | Frank Wagner (frankwagner@google.com) | Susan Wuthrich (sue@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6527 | Remainder | | GOOG-HIGH-TECH-00489222 | 3/26/2009 | Laszlo Bock (laszlo@google.com) | Susan Wuthrich (sue@google.com); Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Urs Hoelzle (urs@google.com); Alan Eustace (eustace@google.com); Frank Wagner (frankwagner@google.com); yvonnea@google.com | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6528 | Remainder | | | 3/26/2009 | Dora Zhang (dorazhang@google.com) | Frank Wagner (frankwagner@google.com) | Monica Davis (monicadavis@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6529 | Remainder | | | 4/7/2009 | Nancy Lee* (nancylee@google.com) | Scott Friedman (scottfriedman@google.com) | Allison Brown* (allisonbrown@google.com); David Mann (dmann@google.com); John Schirm (johnschirm@google.com); Tadhg Bourke (tbourke@google.com); Frank Wagner (frankwagner@google.com); Dianne Robinson (dianner@google.com); Le Pham (lpham@google.com) | | Email seeking and containing legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6530 | Remainder | | | 4/7/2009 | Frank Wagner (frankwagner@google.com) | Janet Cho (janetcho@google.com) | | | Email seeking and containing legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6531 | Remainder | | | 4/7/2009 | Scott Friedman (scottfriedman@google.com) | Nancy Lee* (nancylee@google.com) | Allison Brown* (allisonbrown@google.com); David Mann (dmann@google.com); John Schirm (johnschirm@google.com); Tadhg Bourke (tbourke@google.com); Frank Wagner (frankwagner@google.com); Dianne Robinson (dianner@google.com); Le Pham (lpham@google.com) | | Email seeking and containing legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6532 | Remainder | | | 4/10/2009 | Dianne Robinson (dianner@google.com) | Scott Friedman (scottfriedman@google.com) | Nancy Lee* (nancylee@google.com); Allison Brown* (allisonbrown@google.com); David Mann (dmann@google.com); John Schirm (johnschirm@google.com); Tadhg Bourke (tbourke@google.com); Frank Wagner (frankwagner@google.com); Le Pham (lpham@google.com); Ronni Horrillo (ronni@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6533 | Remainder | | | 4/10/2009 | Dianne Robinson (dianner@google.com) | Scott Friedman (scottfriedman@google.com) | Nancy Lee* (nancylee@google.com); Allison Brown* (allisonbrown@google.com); David Mann (dmann@google.com); John Schirm (johnschirm@google.com); Tadhg Bourke (tbourke@google.com); Frank Wagner (frankwagner@google.com); Le Pham (lpham@google.com); Ronni Horrillo (ronni@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6534 | Remainder | | | 4/10/2009 | Scott Friedman (scottfriedman@google.com) | Dianne Robinson (dianner@google.com) | Nancy Lee* (nancylee@google.com); Allison Brown* (allisonbrown@google.com); David Mann (dmann@google.com); John Schirm (johnschirm@google.com); Tadhg Bourke (tbourke@google.com); Frank Wagner (frankwagner@google.com); Le Pham (lpham@google.com); Ronni Horrillo (ronni@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6535 | Remainder | | | 4/10/2009 | Dianne Robinson (dianner@google.com) | Nancy Lee* (nancylee@google.com) | Scott Friedman (scottfriedman@google.com); Allison Brown* (allisonbrown@google.com); David Mann (dmann@google.com); John Schirm (johnschirm@google.com); Tadhg Bourke (tbourke@google.com); Frank Wagner (frankwagner@google.com); Le Pham (lpham@google.com); Ronni Horrillo (ronni@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6536 | Remainder | | | 4/10/2009 | Nancy Lee* (nancylee@google.com) | Dianne Robinson (dianner@google.com) | Scott Friedman (scottfriedman@google.com); Allison Brown* (allisonbrown@google.com); David Mann (dmann@google.com); John Schirm (johnschirm@google.com); Tadhg Bourke (tbourke@google.com); Frank Wagner (frankwagner@google.com); Le Pham (lpham@google.com); Ronni Horrillo (ronni@google.com) | | Email seeking, containing, and reflecting legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6537 | Remainder | | | 4/14/2009 | Frank Wagner (frankwagner@google.com) | Eric Schmidt (eschmidt@google.com) | (bill_campbell@intuit.com); Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com); Donald Harrison* (harrison@google.com); Eric Schaffer (eschaffer@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6538 | Remainder | | | 4/15/2009 | Monica Davis (monicadavis@google.com) | (compleades@google.com) | | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6539 | Remainder | GOOG-HIGH-TECH-00490136 | 4/25/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6540 | Remainder | GOOG-HIGH-TECH-00490278 | 4/28/2009 | Justin Meek (jcm@google.com) | Janet Cho (janetcho@google.com) | John Schirm (johnschirm@google.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Email seeking legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6541 | Remainder | GOOG-HIGH-TECH-00490322 | 4/29/2009 | Justin Meek (jcm@google.com) | Janet Cho (janetcho@google.com) | John Schirm (johnschirm@google.com); Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com) | | Email seeking legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6542 | Remainder | GOOG-HIGH-TECH-00490346 | 4/29/2009 | Donald Harrison* (harrison@google.com) | Justin Meek (jcm@google.com) | Janet Cho (janetcho@google.com); John Schirm (johnschirm@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6543 | Remainder | GOOG-HIGH-TECH-00490349 | 4/29/2009 | Justin Meek (jcm@google.com) | Donald Harrison* (harrison@google.com); Janet Cho (janetcho@google.com); John Schirm (johnschirm@google.com); Frank Wagner (frankwagner@google.com) | | | Email seeking and containing legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6544 | Remainder | GOOG-HIGH-TECH-00490353 | 4/29/2009 | Justin Meek (jcm@google.com) | Donald Harrison* (harrison@google.com) | Janet Cho (janetcho@google.com); John Schirm (johnschirm@google.com) | | Email seeking and containing legal advice of Doanld Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6545 | Remainder | GOOG-HIGH-TECH-00490357 | 4/29/2009 | Justin Meek (jcm@google.com) | Donald Harrison* (harrison@google.com) | Janet Cho (janetcho@google.com); John Schirm (johnschirm@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6546 | Remainder | GOOG-HIGH-TECH-00490427 | 4/30/2009 | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com) | Justin Meek (jcm@google.com); Janet Cho (janetcho@google.com); John Schirm (johnschirm@google.com) | | Email seeking and containing legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6547 | Remainder | | | 1/16/2010 | Monica Davis (monicadavis@google.com) | Ori Pahlavan (ori@google.com) | Cathay Bi (cathay@google.com); Michelle Lee* (michelle@google.com); Frank Wagner (frankwagner@google.com); Janet Cho (janetcho@google.com) | | Email seeking legal advice of Michelle Lee* regarding employment matter. | Attorney Client Communication | |
| 6548 | Remainder | | | 9/16/2008 | Tom Woo (two@google.com) | Donald Harrison* (harrison@google.com); Katherine Stephens* (kastephens@google.com) | Frank Wagner (frankwagner@google.com); Matt Kunzweiler (mattk@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6549 | Remainder | | | 9/16/2008 | Tom Woo (two@google.com) | Donald Harrison* (harrison@google.com); Katherine Stephens* (kastephens@google.com) | Frank Wagner (frankwagner@google.com); Matt Kunzweiler (mattk@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6550 | Remainder | | | 9/19/2008 | Ronni Horrillo (ronni@google.com) | Tom Woo (two@google.com) | Frank Wagner (frankwagner@google.com); Katherine Stephens* (kastephens@google.com) | | Email reflecting legal advice of Katherine Stephens* regarding employment matter. | Attorney Client Communication | |
| 6551 | Remainder | | | 9/19/2008 | Ronni Horrillo (ronni@google.com) | Tom Woo (two@google.com) | Frank Wagner (frankwagner@google.com); Katherine Stephens* (kastephens@google.com) | | Draft document reflecting legal advice of Katherine Stephens* regarding employment matter. | Attorney Client Communication | |
| 6552 | Remainder | | | 9/23/2008 | Nancy Lee* (nancylee@google.com) | Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com) | Brian Sinclair (briansinclair@google.com); Frank Wagner (frankwagner@google.com); Scott Friedman (scottfriedman@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6553 | Remainder | | | 9/23/2008 | Nancy Lee* (nancylee@google.com) | Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com) | Brian Sinclair (briansinclair@google.com); Frank Wagner (frankwagner@google.com); Scott Friedman (scottfriedman@google.com) | | Draft document reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6554 | Remainder | | | 9/23/2008 | Nancy Lee* (nancylee@google.com) | Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com) | Brian Sinclair (briansinclair@google.com); Frank Wagner (frankwagner@google.com); Scott Friedman (scottfriedman@google.com) | | Draft document reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6555 | Remainder | | | 9/30/2008 | Justin Meek (jcm@google.com) | Ronni Horrillo (ronni@google.com); Maria Shim (marias@google.com) | Frank Wagner (frankwagner@google.com); Tom Woo (two@google.com); Katherine Stephens* (kastephens@google.com) | | Email reflecting legal advice of Katherine Stephens* regarding employment matter. | Attorney Client Communication | |
| 6556 | Remainder | | | 9/30/2008 | Justin Meek (jcm@google.com) | Ronni Horrillo (ronni@google.com); Maria Shim (marias@google.com) | Frank Wagner (frankwagner@google.com); Tom Woo (two@google.com); Katherine Stephens* (kastephens@google.com) | | Draft document reflecting legal advice of Katherine Stephens* regarding employment matter. | Attorney Client Communication | |
| 6557 | Remainder | | | 10/11/2008 | Tom Woo (two@google.com) | Katherine Stephens* (kastephens@google.com) | Justin Meek (jcm@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Katherine Stephens* regarding employment matter. | Attorney Client Communication | |
| 6558 | Remainder | | | 10/11/2008 | Tom Woo (two@google.com) | Katherine Stephens* (kastephens@google.com) | Justin Meek (jcm@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Katherine Stephens* regarding employment matter. | Attorney Client Communication | |

20130227 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6559 | Remainder | | GOOG-HIGH-TECH-00484503 | 9/23/2008 | Doris Lim (dorisl@google.com) | Frank Wagner (frankwagner@google.com) | Monica Davis (monicadavis@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6560 | Remainder | | | 7/8/2009 | Kairi Magnuson (karinm@google.com) | Nancy Lee* (nancylee@google.com) | Janet Cho (janetcho@google.com); Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6561 | Remainder | | | 7/8/2009 | Kairi Magnuson (karinm@google.com) | Nancy Lee* (nancylee@google.com) | Janet Cho (janetcho@google.com); Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6562 | Remainder | | | 7/28/2009 | Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com) | Dana Wagner* (dwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6563 | Remainder | | GOOG-HIGH-TECH-00492787 | 7/30/2009 | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Judy Gilbert (judy@google.com) | Marcella Butler (marcellab@google.com); (staff@google.com) | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6564 | Remainder | | GOOG-HIGH-TECH-00492802 | 7/31/2009 | Amy Lambert* (alambert@google.com) | (laszlo@google.com); (janetcho@google.com); (judy@google.com) | (marcellab@google.com); (staff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6565 | Remainder | | GOOG-HIGH-TECH-00492806 | 7/31/2009 | Janet Cho (janetcho@google.com) | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Judy Gilbert (judy@google.com); Marcella Butler (marcellab@google.com); (staff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6566 | Remainder | | GOOG-HIGH-TECH-00492814 | 7/31/2009 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Judy Gilbert (judy@google.com) | Marcella Butler (marcellab@google.com); (staff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6567 | Remainder | | GOOG-HIGH-TECH-00492829 | 7/30/2009 | Sunil Chandra (schandra@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Judy Gilbert (judy@google.com); Marcella Butler (marcellab@google.com); (staff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6568 | Remainder | | GOOG-HIGH-TECH-00302685 | 7/28/2009 | Frank Wagner (frankwagner@google.com) | Tom Woo (twoo@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 6569 | Remainder | | | 12/13/2008 | Robyn Thomas* (robynt@google.com) | Shannon Deegan (shannondeegan@google.com); Brian Sinclair (briansinclair@google.com); David Rolefson (frankwagner@google.com); David Rolefson (drolefson@google.com) | | | Email containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6570 | Remainder | | | 12/13/2008 | Robyn Thomas* (robynt@google.com) | Shannon Deegan (shannondeegan@google.com); Brian Sinclair (briansinclair@google.com); Frank Wagner (frankwagner@google.com); David Rolefson (drolefson@google.com) | | | Document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6571 | Remainder | | GOOG-HIGH-TECH-00493697 | 7/30/2009 | Sunil Chandra (schandra@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Judy Gilbert (judy@google.com); Marcella Butler (marcellab@google.com); (staff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6572 | Remainder | | GOOG-HIGH-TECH-00493710 | 7/30/2009 | Sunil Chandra (schandra@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Judy Gilbert (judy@google.com); Marcella Butler (marcellab@google.com); (staff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6573 | Remainder | | GOOG-HIGH-TECH-00493792 | 7/30/2009 | Sunil Chandra (schandra@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Judy Gilbert (judy@google.com); Marcella Butler (marcellab@google.com); (staff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6574 | Remainder | | GOOG-HIGH-TECH-00493811 | 7/30/2009 | Sunil Chandra (schandra@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Judy Gilbert (judy@google.com); Marcella Butler (marcellab@google.com); (staff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6575 | Remainder | | GOOG-HIGH-TECH-00493825 | 7/30/2009 | Sunil Chandra (schandra@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Judy Gilbert (judy@google.com); Marcella Butler (marcellab@google.com); (staff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6576 | Remainder | | GOOG-HIGH-TECH-00493740 | 7/30/2009 | Sunil Chandra (schandra@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Judy Gilbert (judy@google.com); Marcella Butler (marcellab@google.com); (staff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6577 | Remainder | | GOOG-HIGH-TECH-00493751 | 7/30/2009 | Sunil Chandra (schandra@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Judy Gilbert (judy@google.com); Marcella Butler (marcellab@google.com); (staff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6578 | Remainder | | GOOG-HIGH-TECH-00493762 | 7/30/2009 | Sunil Chandra (schandra@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Judy Gilbert (judy@google.com); Marcella Butler (marcellab@google.com); (staff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6579 | Remainder | | GOOG-HIGH-TECH-00493773 | 7/30/2009 | Sunil Chandra (schandra@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Janet Cho (janetcho@google.com); Judy Gilbert (judy@google.com); Marcella Butler (marcellab@google.com); (staff@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6580 | Remainder | | GOOG-HIGH-TECH-00301209 | 12/5/2008 | Matt Chung (mattchung@google.com) | Seema Pandya (seema@google.com); Shudong (Warren) Wang (warrenw@google.com) | Monica Davis (monicadavis@google.com) | | Email reflecting legal advice of Ori Pahlavan (Google Patent Paralegal) regarding employment matter. | Attorney Client Communication | Yes |
| 6581 | Remainder | | GOOG-HIGH-TECH-00301214 | 12/12/2008 | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com) | Matt Chung (mattchung@google.com); Doris Zhang (donzzhang@google.com) | | Document reflecting legal advice of Ori Pahlavan (Google Patent Paralegal) regarding employment matter. | Attorney Client Communication | Yes |
| 6582 | Remainder | | GOOG-HIGH-TECH-00302982 | 9/9/2009 | Glen Elliott (glene@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6583 | Remainder | | GOOG-HIGH-TECH-00302994 | 9/10/2009 | Glen Elliott (glene@google.com) | Aditya K. Roy (adi@google.com) | Tom Woo (twoo@google.com); David Mann (dmann@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6584 | Remainder | | | 1/22/2009 | Monica Davis (monicadavis@google.com) | Karin Magnuson (karinm@google.com); Ivan Ernest (scottfriedman@google.com); Scott Friedman (ivane@google.com); Frank Wagner (frankwagner@google.com); Doris Lim (dorisl@google.com); Ruchika Sikri (ruchika@google.com); Michelle Nasir (michellenasir@google.com); Allison Brown* (allisonbrown@google.com) | | | Draft document sent for purpose of seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6585 | Remainder | | | 1/22/2009 | Monica Davis (monicadavis@google.com) | Karin Magnuson (karinm@google.com); Scott Friedman (scottfriedman@google.com); Ivan Ernest (ivane@google.com); Frank Wagner (frankwagner@google.com); Doris Lim (dorisl@google.com); Ruchika Sikri (ruchika@google.com); Michelle Nasir (michellenasir@google.com); Allison Brown* (allisonbrown@google.com) | | | Draft document sent for purpose of seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6586 | Remainder | | | 1/22/2009 | Monica Davis (monicadavis@google.com) | Karin Magnuson (karinm@google.com); Scott Friedman (scottfriedman@google.com); Ivan Ernest (ivane@google.com); Frank Wagner (frankwagner@google.com); Doris Lim (dorisl@google.com); Ruchika Sikri (ruchika@google.com); Michelle Nasir (michellenasir) (michellenasir@google.com); Allison Brown* (allisonbrown@google.com) | | | Draft document sent for purpose of seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6587 | Remainder | | | 9/15/2009 | Tom Woo (twoo@google.com) | Allison Brown* (allisonbrown@google.com); Nancy Lee* (nancylee@google.com) | Frank Wagner (frankwagner@google.com); David Mann (dmann@google.com); Aditya Roy (adi@google.com); Karine Karpati (kkarpati@google.com) | | Email seeking legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6588 | Remainder | | | 9/15/2009 | Nancy Lee* (nancylee@google.com) | Tom Woo (twoo@google.com) | Allison Brown* (allisonbrown@google.com); Frank Wagner (frankwagner@google.com); David Mann (dmann@google.com); Aditya Roy (adi@google.com); Karine Karpati (kkarpati@google.com) | | Email seeking and containing legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6589 | Remainder | | | 9/15/2009 | Nancy Lee* (nancylee@google.com) | Tom Woo (twoo@google.com) | Allison Brown* (allisonbrown@google.com); Frank Wagner (frankwagner@google.com); David Mann (dmann@google.com); Aditya Roy (adi@google.com); Karine Karpati (kkarpati@google.com) | | Draft Email reflecting legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6590 | Remainder | | | 1/20/2009 | Frank Wagner (frankwagner@google.com) | Crystal Millican (cmillican@google.com); Glen Elliott (glene@google.com) | | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6591 | Remainder | | | 1/20/2009 | Frank Wagner (frankwagner@google.com) | Crystal Millican (cmillican@google.com); Glen Elliott (glene@google.com) | | | Document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6592 | Remainder | | | 1/20/2009 | Frank Wagner (frankwagner@google.com) | Crystal Millican (cmillican@google.com); Glen Elliott (glene@google.com) | | | Draft document prepared for and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6593 | Remainder | | | 1/23/2009 | Scott Friedman (scottfriedman@google.com) | Monica Davis (monicadavis@google.com) | Karin Magnuson (karinm@google.com); Ivan Ernest (ivane@google.com); Frank Wagner (frankwagner@google.com); Doris Lim (dorisl@google.com); Ruchika Sikri (ruchika@google.com); Michelle Nasir (michellenasir@google.com); Allison Brown* (allisonbrown@google.com) | | Email seeking legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6594 | Remainder | | | 1/23/2009 | Scott Friedman (scottfriedman@google.com) | Monica Davis (monicadavis@google.com) | Karin Magnuson (karinm@google.com); Ivan Ernest (ivane@google.com); Frank Wagner (frankwagner@google.com); Doris Lim (dorisl@google.com); Ruchika Sikri (ruchika@google.com); Michelle Nasir (michellenasir@google.com); Allison Brown* (allisonbrown@google.com) | | Draft document sent for purpose of seeking legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6595 | Remainder | | | 1/23/2009 | Scott Friedman (scottfriedman@google.com) | Monica Davis (monicadavis@google.com) | Karin Magnuson (karinm@google.com); Ivan Ernest (ivane@google.com); Frank Wagner (frankwagner@google.com); Doris Lim (dorisl@google.com); Ruchika Sikri (ruchika@google.com); Michelle Nasir (michellenasir@google.com); Allison Brown* (allisonbrown@google.com) | | Draft document sent for purpose of seeking legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6596 | Remainder | | | 1/23/2009 | Scott Friedman (scottfriedman@google.com) | Monica Davis (monicadavis@google.com) | Karin Magnuson (karinm@google.com); Ivan Ernest (ivane@google.com); Frank Wagner (frankwagner@google.com); Doris Lim (dorisl@google.com); Ruchika Sikri (ruchika@google.com); Michelle Nasir (michellenasir@google.com); Allison Brown* (allisonbrown@google.com) | | Draft document sent for purpose of seeking legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6597 | Remainder | | | 9/21/2009 | Tom Woo (twoo@google.com) | Kristina Shute (kiti@google.com); Nancy Lee* (nancylee@google.com) | Imee Chan (imeechan@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6598 | Remainder | | | 9/22/2009 | Tom Woo (twoo@google.com) | Kristina Shute (kiti@google.com); Nancy Lee* (nancylee@google.com) | Imee Chan (imeechan@google.com); Frank Wagner (frankwagner@google.com); Sue Cozzo (scozzo@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6599 | Remainder | | | 9/22/2009 | Elisa Griffin (elisa@google.com) | Tom Woo (twoo@google.com) | Kristina Shute (kiti@google.com); Nancy Lee* (nancylee@google.com); Imee Chan (imeechan@google.com); Frank Wagner (frankwagner@google.com); Sue Cozzo (scozzo@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6600 | Remainder | | GOOG-HIGH-TECH-00494658 | 9/22/2009 | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com); Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6601 | Remainder | | | 2/6/2009 | Scott Friedman (scottfriedman@google.com) | Sunny Gettinger (sunnyg@google.com); Amy Lambert* (alambert@google.com); Robin Thomas (robinthomas@google.com) | Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6602 | Remainder | | | 2/6/2009 | Scott Friedman (scottfriedman@google.com) | Sunny Gettinger (sunnyg@google.com); Amy Lambert* (alambert@google.com); Robin Thomas (robinthomas@google.com) | Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6603 | Remainder | | | 2/6/2009 | Scott Friedman (scottfriedman@google.com) | Sunny Gettinger (sunnyg@google.com); Amy Lambert* (alambert@google.com); Robin Thomas (robinthomas@google.com) | Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6604 | Remainder | | | 2/6/2009 | Scott Friedman (scottfriedman@google.com) | Sunny Gettinger (sunnyg@google.com); Amy Lambert* (alambert@google.com); Robin Thomas (robinthomas@google.com) | Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6605 | Remainder | | GOOG-HIGH-TECH-00495683 | 10/16/2009 | Amy Lambert* (alambert@google.com) | (frankwagner@google.com); Robyn Thomas* (robynt@google.com) | | | Email containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6606 | Remainder | | GOOG-HIGH-TECH-00495687 | 10/16/2009 | Anuj Chandarana (anujchandarana@google.com) | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6607 | Remainder | | GOOG-HIGH-TECH-00495695 | 10/16/2009 | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com) | Robyn Thomas* (robynt@google.com); Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6608 | Remainder | | GOOG-HIGH-TECH-00495698 | 10/16/2009 | Frank Wagner (frankwagner@google.com) | Anuj Chandarana (anujchandarana@google.com); Monica Davis (monicadavis@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6609 | Remainder | | GOOG-HIGH-TECH-00495751 | 10/16/2009 | Amy Lambert* (alambert@google.com) | (frankwagner@google.com) | Robyn Thomas* (robynt@google.com); (anujchandarana@google.com); (monicadavis@google.com); Michael Pfyl* (michaelpfyl@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6610 | Remainder | | GOOG-HIGH-TECH-00495758 | 10/16/2009 | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com) | Robyn Thomas* (robynt@google.com); Anuj Chandarana (anujchandarana@google.com); Monica Davis (monicadavis@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6611 | Remainder | | GOOG-HIGH-TECH-00495917 | 10/16/2009 | Frank Wagner (frankwagner@google.com) | Liz Cunningham (lizcunningham@google.com) | Tom Hutchinson (thutchinson@google.com); David Mann (dmann@google.com); Ronni Horrillo (ronni@google.com); Damon Richardson* (damon@google.com); Monica Davis (monicadavis@google.com); Anuj Chandarana (anujchandarana@google.com) | | Email seeking and containing legal advice of Damon Richardson* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6612 | Remainder | | GOOG-HIGH-TECH-00495930 | 10/16/2009 | Liz Cunningham (lizcunningham@google.com) | Frank Wagner (frankwagner@google.com) | Tom Hutchinson (thutchinson@google.com); David Mann (dmann@google.com); Ronni Horrillo (ronni@google.com); Damon Richardson* (damon@google.com) | | Email seeking and containing legal advice of Damon Richardson* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6613 | Remainder | | GOOG-HIGH-TECH-00495937 | 10/16/2009 | Frank Wagner (frankwagner@google.com) | Tom Hutchinson (thutchinson@google.com) | David Mann (dmann@google.com); Ronni Horrillo (ronni@google.com); Damon Richardson* (damon@google.com); Liz Cunningham (lizcunningham@google.com) | | Email seeking and containing legal advice of Damon Richardson* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6614 | Remainder | | GOOG-HIGH-TECH-00495947 | 10/16/2009 | Tom Hutchinson (thutchinson@google.com) | Frank Wagner (frankwagner@google.com) | David Mann (dmann@google.com); Ronni Horrillo (ronni@google.com); Damon Richardson* (damon@google.com); Liz Cunningham (lizcunningham@google.com) | | Email seeking and containing legal advice of Damon Richardson* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6615 | Remainder | | GOOG-HIGH-TECH-00496118 | 10/19/2009 | Liz Cunningham (lizcunningham@google.com) | Frank Wagner (frankwagner@google.com) | Tom Hutchinson (thutchinson@google.com); David Mann (dmann@google.com); Ronni Horrillo (ronni@google.com); Damon Richardson* (damon@google.com); Monica Davis (monicadavis@google.com); Anuj Chandarana (anujchandarana@google.com) | | Email seeking and containing legal advice of Damon Richardson* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6616 | Remainder | | GOOG-HIGH-TECH-00502816 | 4/7/2010 | Dave Petersen (davepp@google.com) | Frank Wagner (frankwagner@google.com) | Prasad Setty (prasadsetty@google.com); Monica Davis (monicadavis@google.com); Anuj Chandarana (anujchandarana@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6617 | Remainder | | | 3/17/2009 | Scott Friedman (scottfriedman@google.com) | Frank Wagner (frankwagner@google.com) | Glen Elliott (glene@google.com); Tom Woo (twoo@google.com) | | Draft document reflecting legal advice of Nancy Lee* regarding contract. | Attorney Client Communication | |
| 6618 | Remainder | | GOOG-HIGH-TECH-00489461 | 4/4/2009 | Tom Woo (twoo@google.com) | Frank Wagner (frankwagner@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6619 | Remainder | | | 11/23/2009 | Scott Friedman (scottfriedman@google.com) | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | |
| 6620 | Remainder | | | 11/23/2009 | Scott Friedman (scottfriedman@google.com) | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | |
| 6621 | Remainder | | | 11/23/2009 | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | Scott Friedman (scottfriedman@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | |
| 6622 | Remainder | | GOOG-HIGH-TECH-00497584 | 11/23/2009 | Emily Nishi (emilyn@google.com) | Liane Hornsey (liane@google.com); Tom Woo (twoo@google.com) | Sharad Goyal (shady@google.com); Fiona Quiney (fiona@google.com); Maureen Rousseau (mrousseau@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6623 | Remainder | | | 11/23/2009 | Eric Schaffer (eschaffer@google.com) | Scott Friedman (scottfriedman@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | |
| 6624 | Remainder | | | 11/23/2009 | Eric Schaffer (eschaffer@google.com) | Scott Friedman (scottfriedman@google.com) | Frank Wagner (frankwagner@google.com) | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6625 | Remainder | | | 11/23/2009 | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | | | Email seeking and containing legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | |
| 6626 | Remainder | | GOOG-HIGH-TECH-00497586 | 11/23/2009 | Emily Nishi (emilyn@google.com) | Liane Hornsey (liane@google.com); Tom Woo (twoo@google.com) | Sharad Goyal (shady@google.com); Fiona Quiney (fiona@google.com); Maureen Rousseau (mrousseau@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6627 | Remainder | | GOOG-HIGH-TECH-00497613 | 11/23/2009 | Emily Nishi (emilyn@google.com) | Liane Hornsey (liane@google.com); Tom Woo (twoo@google.com) | Sharad Goyal (shady@google.com); Fiona Quiney (fiona@google.com); Maureen Rousseau (mrousseau@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6628 | Remainder | | | 3/13/2009 | Crystal Millican (cmillican@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com) | | | Email prepared for and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6629 | Remainder | | GOOG-HIGH-TECH-00302218 | 5/1/2009 | Cecily Anders (cecily@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6630 | Remainder | | GOOG-HIGH-TECH-00302242 | 5/5/2009 | Frank Wagner (frankwagner@google.com) | Tiffany Wu (twu@google.com) | John Schirm (johnschirm@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6631 | Remainder | | GOOG-HIGH-TECH-00304364 | 12/8/2009 | Lance Kavanaugh* (lkavanaugh@google.com) | Bethwyn Morris (bethwyn@google.com) | Jeff Ferguson (jferguson@google.com); Tom Pickett (tpickett@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |
| 6632 | Remainder | | GOOG-HIGH-TECH-00304402 | 12/8/2009 | Lance Kavanaugh* (lkavanaugh@google.com) | Bethwyn Morris (bethwyn@google.com) | Jeff Ferguson (jferguson@google.com); Tom Pickett (tpickett@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |
| 6633 | Remainder | | GOOG-HIGH-TECH-00304367 | 12/8/2009 | Lance Kavanaugh* (lkavanaugh@google.com) | Bethwyn Morris (bethwyn@google.com) | Jeff Ferguson (jferguson@google.com); Tom Pickett (tpickett@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |
| 6634 | Remainder | | GOOG-HIGH-TECH-00304371 | 12/8/2009 | Lance Kavanaugh* (lkavanaugh@google.com) | Bethwyn Morris (bethwyn@google.com) | Jeff Ferguson (jferguson@google.com); Tom Pickett (tpickett@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |
| 6635 | Remainder | | GOOG-HIGH-TECH-00304432 | 12/8/2009 | Lance Kavanaugh* (lkavanaugh@google.com) | Bethwyn Morris (bethwyn@google.com) | Jeff Ferguson (jferguson@google.com); Tom Pickett (tpickett@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |
| 6636 | Remainder | | GOOG-HIGH-TECH-00304375 | 12/8/2009 | Lance Kavanaugh* (lkavanaugh@google.com) | Bethwyn Morris (bethwyn@google.com) | Jeff Ferguson (jferguson@google.com); Tom Pickett (tpickett@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |
| 6637 | Remainder | | GOOG-HIGH-TECH-00304407 | 12/8/2009 | Lance Kavanaugh* (lkavanaugh@google.com) | Bethwyn Morris (bethwyn@google.com) | Jeff Ferguson (jferguson@google.com); Tom Pickett (tpickett@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |
| 6638 | Remainder | | GOOG-HIGH-TECH-00304412 | 12/10/2009 | Aditya K. Roy (adi@google.com) | Liane Hornsey (liane@google.com); | Jeff Ferguson (jferguson@google.com); Frank Wagner (frankwagner@google.com); Ikcope@google.com); (remm@google.com); (prasadsetty@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |
| 6639 | Remainder | | GOOG-HIGH-TECH-00304380 | 12/8/2009 | Lance Kavanaugh* (lkavanaugh@google.com) | Bethwyn Morris (bethwyn@google.com) | Jeff Ferguson (jferguson@google.com); Tom Pickett (tpickett@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6640 | Remainder | | GOOG-HIGH-TECH-00304418 | 12/10/2009 | Aditya K. Roy (adi@google.com) | Frank Wagner (frankwagner@google.com) | Liane Hornsey (liane@google.com); lxcope@google.com); jferguson@google.com); remmin@google.com); prasadbetty@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |
| 6641 | Remainder | | GOOG-HIGH-TECH-00304452 | 12/14/2009 | Liane Hornsey (liane@google.com) | Nikesh Arora (nikesh@google.com) | Jeff Ferguson (jferguson@google.com), Tom Pickett (tpickett@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |
| 6642 | Remainder | | GOOG-HIGH-TECH-00304457 | 12/14/2009 | Liane Hornsey (liane@google.com) | Nikesh Arora (nikesh@google.com) | Jeff Ferguson (jferguson@google.com), Tom Pickett (tpickett@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |
| 6643 | Remainder | | GOOG-HIGH-TECH-00304461 | 12/14/2009 | Liane Hornsey (liane@google.com) | Nikesh Arora (nikesh@google.com) | Jeff Ferguson (jferguson@google.com), Tom Pickett (tpickett@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |
| 6644 | Remainder | | GOOG-HIGH-TECH-00304464 | 12/14/2009 | Liane Hornsey (liane@google.com) | Nikesh Arora (nikesh@google.com) | Jeff Ferguson (jferguson@google.com), Tom Pickett (tpickett@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |
| 6645 | Remainder | | GOOG-HIGH-TECH-00304469 | 12/10/2009 | Aditya K. Roy (adi@google.com) | Liane Hornsey (liane@google.com) | Krystal Cope (kcope@google.com); Jeff Ferguson (jferguson@google.com); Frank Wagner (frankwagner@google.com); remmin@google.com); prasadbetty@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |
| 6646 | Remainder | | GOOG-HIGH-TECH-00496329 | 12/11/2009 | Cathay Bi (cathay@google.com) | Mary Oh (maryoh@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Dan Cook* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6647 | Remainder | | GOOG-HIGH-TECH-00304476 | 12/10/2009 | Aditya K. Roy (adi@google.com) | Liane Hornsey (liane@google.com) | Jeff Ferguson (jferguson@google.com); Frank Wagner (frankwagner@google.com); lxcope@google.com); remmin@google.com); prasadbetty@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |
| 6648 | Remainder | | GOOG-HIGH-TECH-00498314 | 12/11/2009 | Frank Wagner (frankwagner@google.com) | Kent Walker* (kwalker@google.com) | | | Email seeking legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6649 | Remainder | | GOOG-HIGH-TECH-00498318 | 12/11/2009 | Kent Walker* (kwalker@google.com) | Frank Wagner (frankwagner@google.com) | | | Email containing legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6650 | Remainder | | | 12/16/2009 | Cathay Bi (cathay@google.com) | Frank Wagner (frankwagner@google.com) | Monica Davis (monicadavis@google.com) | | Email prepared for and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6651 | Remainder | | | 12/16/2009 | Frank Wagner (frankwagner@google.com) | Cathay Bi (cathay@google.com); Monica Davis (monicadavis@google.com) | | | Email prepared for and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6652 | Remainder | | GOOG-HIGH-TECH-00304444 | 12/8/2009 | Lance Kavanaugh* (lkavanaugh@google.com) | Bethwyn Morris (bethwyn@google.com) | Jeff Ferguson (jferguson@google.com), Tom Pickett (tpickett@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6653 | Remainder | | | 1/7/2010 | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com) | Cathay Bi (cathay@google.com) | | Email prepared for and reflecting legal advice of Michelle Lee* regarding recruiting matter. | Attorney Client Communication | |
| 6654 | Remainder | | | 1/7/2010 | Frank Wagner (frankwagner@google.com) | Monica Davis (monicadavis@google.com) | Cathay Bi (cathay@google.com) | | Email prepared for and reflecting legal advice of Michelle Lee* regarding employment matter. | Attorney Client Communication | |
| 6655 | Remainder | | | 1/7/2010 | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com) | Cathay Bi (cathay@google.com) | | Email prepared for and reflecting legal advice of Michelle Lee* regarding employment matter. | Attorney Client Communication | |
| 6656 | Remainder | | | 1/7/2010 | Frank Wagner (frankwagner@google.com) | Cathay Bi (cathay@google.com) | Monica Davis (monicadavis@google.com) | | Email prepared for and reflecting legal advice of Michelle Lee* regarding employment matter. | Attorney Client Communication | |
| 6657 | Remainder | | | 1/6/2010 | Cathay Bi (cathay@google.com) | Ori Pahlavan (ori@google.com) | Monica Davis (monicadavis@google.com); Michelle Lee* (michellel@google.com); Frank Wagner (frankwagner@google.com); Janet Cho (janetcho@google.com) | | Email prepared for and reflecting legal advice of Michelle Lee* regarding employment matter. | Attorney Client Communication | |
| 6658 | Remainder | | GOOG-HIGH-TECH-00491655 | 6/11/2009 | Shudong (Warren) Wang (warrenw@google.com) | Dave Petersen (davegp@google.com); Doris Zhang (doriszhang@google.com); Frank Wagner (frankwagner@google.com); Gauthier Vasseur (gauthierv@google.com); Gonzalo Begazo Escobedo (gonzalob@google.com); Mayuresh Oke (moke@google.com); Melissa Karp (mkarp@google.com); Mickey Wurts (mwurts@google.com); Monica Davis (monicadavis@google.com); Nguvet Tran (nguvet@google.com); Orpha Chang (orpha@google.com); Scott Friedman (scottfriedman@google.com); Seema Pandya (seema@google.com); Stephan Meyer-Ewald (sme@google.com); Sunil Chandra (schandra@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6659 | Remainder | | | 1/7/2010 | Frank Wagner (frankwagner@google.com) | Cathay Bi (cathay@google.com) | Monica Davis (monicadavis@google.com) | | Email prepared for and reflecting legal advice of Michelle Lee* regarding employment matter. | Attorney Client Communication | |
| 6660 | Remainder | | | 1/7/2010 | Ori Pahlavan (ori@google.com) | Cathay Bi (cathay@google.com) | Monica Davis (monicadavis@google.com); Michelle Lee* (michellel@google.com); Frank Wagner (frankwagner@google.com); Janet Cho (janetcho@google.com) | | Email prepared for and reflecting legal advice of Michelle Lee* regarding employment matter. | Attorney Client Communication | |
| 6661 | Remainder | | GOOG-HIGH-TECH-00491609 | 6/10/2009 | Frank Wagner (frankwagner@google.com) | Laszlo Bock (laszlo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6662 | Remainder | | | 1/16/2010 | Ori Pahlavan (ori@google.com) | Cathay Bi (cathay@google.com) | Monica Davis (monicadavis@google.com); Frank Wagner (frankwagner@google.com); Janet Cho (janetcho@google.com); Michelle Lee* (michellel@google.com); Lisa Marks McIntye* (lmarks@google.com) | | Email prepared for and reflecting legal advice of Michelle Lee* regarding employment matter. | Attorney Client Communication | |
| 6663 | Remainder | | | 1/16/2010 | Cathay Bi (cathay@google.com) | Ori Pahlavan (ori@google.com) | Monica Davis (monicadavis@google.com); Frank Wagner (frankwagner@google.com); Janet Cho (janetcho@google.com); Michelle Lee* (michellel@google.com); Lisa Marks McIntye* (lmarks@google.com) | | Email prepared for and reflecting legal advice of Michelle Lee* regarding employment matter. | Attorney Client Communication | |
| 6664 | Remainder | | | 1/16/2010 | Jayashri Ramamurti (jayashri@google.com) | (monicadavis@google.com) | (manoj@google.com); (janetcho@google.com); (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6665 | Remainder | | | 1/16/2010 | Monica Davis (monicadavis@google.com) | Jayashri Ramamurti (jayashri@google.com) | (manoj@google.com); (janetcho@google.com); (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6666 | Remainder | | | 1/16/2010 | Ori Pahlavan (ori@google.com) | Monica Davis (monicadavis@google.com) | Cathay Bi (cathay@google.com); Frank Wagner (frankwagner@google.com); Janet Cho (janetcho@google.com); Michelle Lee* (michellel@google.com); Lisa Marks McIntye* (lmarks@google.com) | | Email prepared for and reflecting legal advice of Michelle Lee* regarding employment matter. | Attorney Client Communication | |
| 6667 | Remainder | | | 1/16/2010 | Jayashri Ramamurti (jayashri@google.com) | (monicadavis@google.com); (manoj@google.com) | (janetcho@google.com); (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6668 | Remainder | | | 1/16/2010 | Manoj Varghese (manoj@google.com) | Monica Davis (monicadavis@google.com); Janet Cho (janetcho@google.com) | Jayashri Ramamurti (jayashri@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6669 | Remainder | | | 1/16/2010 | Monica Davis (monicadavis@google.com) | Ori Pahlavan (ori@google.com) | Cathay Bi (cathay@google.com); Frank Wagner (frankwagner@google.com); Janet Cho (janetcho@google.com); Michelle Lee* (michellel@google.com); Lisa Marks McIntyre* (lmarks@google.com) | | Email prepared for and reflecting legal advice of Michelle Lee* regarding employment matter. | Attorney Client Communication | |
| 6670 | Remainder | | | 1/16/2010 | Monica Davis (monicadavis@google.com) | Ori Pahlavan (ori@google.com) | Cathay Bi (cathay@google.com); Frank Wagner (frankwagner@google.com); Janet Cho (janetcho@google.com); Michelle Lee* (michellel@google.com); Lisa Marks McIntyre* (lmarks@google.com) | | Email prepared for and reflecting legal advice of Michelle Lee* regarding employment matter. | Attorney Client Communication | |
| 6671 | Remainder | | GOOG-HIGH-TECH-00499269 | 1/19/2010 | John Schirm (johnschirm@google.com) | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com); Prasad Setty (prasadsetty@google.com); Scott Friedman (scottfriedman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6672 | Remainder | | GOOG-HIGH-TECH-00499272 | 1/19/2010 | John Schirm (johnschirm@google.com) | Eric Schaffer (eschaffer@google.com) | Prasad Setty (prasadsetty@google.com); Scott Friedman (scottfriedman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6673 | Remainder | | | 1/19/2010 | Ori Pahlavan (ori@google.com) | Monica Davis (monicadavis@google.com) | Cathay Bi (cathay@google.com); Frank Wagner (frankwagner@google.com); Janet Cho (janetcho@google.com); Michelle Lee* (michellel@google.com); Lisa Marks McIntyre* (lmarks@google.com) | | Email prepared for and reflecting legal advice of Michelle Lee* regarding employment matter. | Attorney Client Communication | |
| 6674 | Remainder | | | 1/20/2010 | Monica Davis (monicadavis@google.com) | Manoj Varghese (manoj@google.com) | Janet Cho (janetcho@google.com); Jayashri Ramamurti (jayashri@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6675 | Remainder | | GOOG-HIGH-TECH-00499345 | 1/19/2010 | John Schirm (johnschirm@google.com) | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com); Prasad Setty (prasadsetty@google.com); Scott Friedman (scottfriedman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6676 | Remainder | | GOOG-HIGH-TECH-00499350 | 1/19/2010 | John Schirm (johnschirm@google.com) | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com); Scott Friedman (scottfriedman@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6677 | Remainder | | GOOG-HIGH-TECH-00499699 | 1/29/2010 | Michael Cipresso (cipresso@google.com); | David Thevenon (dthevenon@google.com),Emmanuel Sauquet (sauquet@google.com), Patrick Jabal (pjabal@google.com), Tom Turvey (turvey@google.com) | Joan Braddi (joan@google.com); Liane Hornsey (liane@google.com); Prasad Setty (prasadsetty@google.com), Frank Wagner (frankwagner@google.com), Tom Woo (twoo@google.com), Emily Nishi (emlyn@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6678 | Remainder | | GOOG-HIGH-TECH-00499701 | 1/30/2010 | Michael Cipresso (cipresso@google.com) | David Thevenon (dthevenon@google.com); Emmanuel Sauquet (sauquet@google.com), Patrick Jabal (pjabal@google.com), Tom Turvey (turvey@google.com) | Joan Braddi (joan@google.com); Liane Hornsey (liane@google.com); Prasad Setty (prasadsetty@google.com), Frank Wagner (frankwagner@google.com), Tom Woo (twoo@google.com), Emily Nishi (emlyn@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6679 | Remainder | | GOOG-HIGH-TECH-00499703 | 1/29/2010 | Michael Cipresso (cipresso@google.com) | David Thevenon (dthevenon@google.com), Emmanuel Sauquet (sauquet@google.com), Patrick Jabal (pjabal@google.com), Tom Turvey (turvey@google.com) | Joan Braddi (joan@google.com); Liane Hornsey (liane@google.com); Prasad Setty (prasadsetty@google.com), Frank Wagner (frankwagner@google.com), Tom Woo (twoo@google.com), Emily Nishi (emlyn@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6680 | Remainder | | GOOG-HIGH-TECH-00499706 | 1/29/2010 | Michael Cipresso (cipresso@google.com) | David Thevenon (dthevenon@google.com), Emmanuel Sauquet (sauquet@google.com), Patrick Jabal (pjabal@google.com), Tom Turvey (turvey@google.com) | Joan Braddi (joan@google.com); Liane Hornsey (liane@google.com); Prasad Setty (prasadsetty@google.com), Frank Wagner (frankwagner@google.com), Tom Woo (twoo@google.com), Emily Nishi (emlyn@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6681 | Remainder | | GOOG-HIGH-TECH-00499762 | 1/29/2010 | Michael Cipresso (cipresso@google.com) | David Thevenon (dthevenon@google.com), Emmanuel Sauquet (sauquet@google.com), Patrick Jabal (pjabal@google.com), Tom Turvey (turvey@google.com) | Joan Braddi (joan@google.com); Liane Hornsey (liane@google.com); Prasad Setty (prasadsetty@google.com), Frank Wagner (frankwagner@google.com), Tom Woo (twoo@google.com), Emily Nishi (emlyn@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6682 | Remainder | | GOOG-HIGH-TECH-00499768 | 1/29/2010 | Michael Cipresso (cipresso@google.com) | David Thevenon (dthevenon@google.com), Emmanuel Sauquet (sauquet@google.com), Patrick Jabal (pjabal@google.com), Tom Turvey (turvey@google.com) | Joan Braddi (joan@google.com); Liane Hornsey (liane@google.com); Prasad Setty (prasadsetty@google.com), Frank Wagner (frankwagner@google.com), Tom Woo (twoo@google.com), Emily Nishi (emlyn@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6683 | Remainder | | GOOG-HIGH-TECH-00499774 | 1/29/2010 | Michael Cipresso (cipresso@google.com) | David Thevenon (dthevenon@google.com), Emmanuel Sauquet (sauquet@google.com), Patrick Jabal (pjabal@google.com), Tom Turvey (turvey@google.com) | Joan Braddi (joan@google.com); Liane Hornsey (liane@google.com); Prasad Setty (prasadsetty@google.com), Frank Wagner (frankwagner@google.com), Tom Woo (twoo@google.com), Emily Nishi (emlyn@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6684 | Remainder | | GOOG-HIGH-TECH-00499787 | 1/29/2010 | Michael Cipresso (cipresso@google.com) | David Thevenon (dthevenon@google.com), Emmanuel Sauquet (sauquet@google.com), Patrick Jabal (pjabal@google.com), Tom Turvey (turvey@google.com) | Joan Braddi (joan@google.com); Liane Hornsey (liane@google.com); Prasad Setty (prasadsetty@google.com), Frank Wagner (frankwagner@google.com), Tom Woo (twoo@google.com), Emily Nishi (emlyn@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6685 | Remainder | | GOOG-HIGH-TECH-00499792 | 1/29/2010 | Michael Cipresso (cipresso@google.com) | David Thevenon (dthevenon@google.com), Emmanuel Sauquet (sauquet@google.com), Patrick Jabal (pjabal@google.com), Tom Turvey (turvey@google.com) | Joan Braddi (joan@google.com); Liane Hornsey (liane@google.com); Prasad Setty (prasadsetty@google.com), Frank Wagner (frankwagner@google.com), Tom Woo (twoo@google.com), Emily Nishi (emlyn@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6686 | Remainder | | GOOG-HIGH-TECH-00492390 | 7/15/2009 | Cathay Bi (cathay@google.com) | Louise Knight (louisek@google.com) | Anne Driscoll (driscoll@google.com); Robin Cassetta Belk (rcassetta@google.com); Sunny Gettinger (sunnyg@google.com); John Schirm (johnschirm@google.com); Doris Zhang (doriszhang@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6687 | Remainder | | GOOG-HIGH-TECH-00492391 | 7/15/2009 | Cathay Bi (cathay@google.com) | Louise Knight (louisek@google.com) | Anne Driscoll (driscoll@google.com); Robin Cassetta Belk (rcassetta@google.com); Sunny Gettinger (sunnyg@google.com); John Schirm (johnschirm@google.com); Doris Zhang (doriszhang@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6688 | Remainder | | GOOG-HIGH-TECH-00492392 | 7/15/2009 | Cathay Bi (cathay@google.com) | Louise Knight (louisek@google.com) | Anne Driscoll (driscoll@google.com); Robin Cassetta Belk (rcassetta@google.com); Sunny Gettinger (sunnyg@google.com); John Schirm (johnschirm@google.com); Doris Zhang (doriszhang@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6689 | Remainder | | GOOG-HIGH-TECH-00492393 | 7/15/2009 | Cathay Bi (cathay@google.com) | Louise Knight (louisek@google.com) | Anne Driscoll (driscoll@google.com); Robin Cassetta Belk (rcassetta@google.com); Sunny Gettinger (sunnyg@google.com); John Schirm (johnschirm@google.com); Doris Zhang (doriszhang@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6690 | Remainder | | GOOG-HIGH-TECH-00492394 | 7/15/2009 | Cathay Bi (cathay@google.com) | Louise Knight (louisek@google.com) | Anne Driscoll (driscoll@google.com); Robin Cassetta Belk (rcassetta@google.com); Sunny Gettinger (sunnyg@google.com); John Schirm (johnschirm@google.com); Doris Zhang (doriszhang@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6691 | Remainder | | GOOG-HIGH-TECH-00492395 | 7/15/2009 | Cathay Bi (cathay@google.com) | Louise Knight (louisek@google.com) | Anne Driscoll (driscoll@google.com); Robin Cassetta Belk (rcassetta@google.com); Sunny Gettinger (sunnyg@google.com); John Schirm (johnschirm@google.com); Doris Zhang (doriszhang@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6692 | Remainder | | GOOG-HIGH-TECH-00368007 | 7/15/2009 | Frank Wagner (frankwagner@google.com) | Nancy Lee* (nancylee@google.com) | Tom Woo (twoo@google.com); Monica Davis (monicadavis@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6693 | Remainder | | GOOG-HIGH-TECH-00500012 | 1/29/2010 | Michael Cipresso (cipresso@google.com) | David Thevenon (dthevenon@google.com), Emmanuel Sauquet (sauquet@google.com), Patrick Jabal (pjabal@google.com), Tom Turvey (turvey@google.com) | Joan Braddi (joan@google.com); Liane Hornsey (liane@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Tom Woo (twoo@google.com); Emily Nishi (emilyn@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6694 | Remainder | | GOOG-HIGH-TECH-00500108 | 2/9/2010 | Monica Davis (monicadavis@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Matt Chung (mattchung@google.com) | | | Email reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 6695 | Remainder | | | 2/9/2010 | Eric Schaffer (eschaffer@google.com) | Donald Harrison* (harrison@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com) | | Email seeking legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6696 | Remainder | | | 2/10/2010 | Monica Davis (monicadavis@google.com) | Eric Schaffer (eschaffer@google.com) | Donald Harrison* (harrison@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6697 | Remainder | | | 2/10/2010 | Eric Schaffer (eschaffer@google.com) | Donald Harrison* (harrison@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com) | | Email seeking, containing, and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6698 | Remainder | | | 2/10/2010 | Donald Harrison* (harrison@google.com) | Eric Schaffer (eschaffer@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com) | | Email seeking and containing legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6699 | Remainder | | GOOG-HIGH-TECH-00500275 | 2/10/2010 | Monica Davis (monicadavis@google.com) | lstaff@google.com | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6700 | Remainder | | GOOG-HIGH-TECH-00500278 | 2/10/2010 | Monica Davis (monicadavis@google.com) | lstaff@google.com | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6701 | Remainder | | | 2/19/2010 | Michael Cipresso (cipresso@google.com) | Patrick Jabal (pjabal@google.com); Nancy Lee* (nancylee@google.com) | Frank Wagner (frankwagner@google.com); Emily Nishi (emilyn@google.com); Tom Woo (twoo@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6702 | Remainder | | | 2/19/2010 | Patrick Jabal (pjabal@google.com) | Michael Cipresso (cipresso@google.com) | Nancy Lee* (nancylee@google.com); Frank Wagner (frankwagner@google.com); Emily Nishi (emilyn@google.com); Tom Woo (twoo@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6703 | Remainder | | | 2/19/2010 | Michael Cipresso (cipresso@google.com) | Allison Brown* (allisonbrown@google.com) | Patrick Jabal (pjabal@google.com); David Thevenon (dthevenon@google.com); Tom Turvey (turvey@google.com); Emmanuel Sauquet (sauquet@google.com); Nancy Lee* (nancylee@google.com); Frank Wagner (frankwagner@google.com); Tom Woo (twoo@google.com); Emily Nishi (emilyn@google.com); Fiona Guiney (fiona@google.com); Ajit Nambiar (ajitnambiar@google.com); David Mann (dmann@google.com); Clare Horvath* (clarehorvath@google.com) | | Email seeking and containing legal advice of Allison Brown* and Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6704 | Remainder | | GOOG-HIGH-TECH-00500323 | 2/10/2010 | Monica Davis (monicadavis@google.com) | lstaff@google.com | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6705 | Remainder | | GOOG-HIGH-TECH-00500358 | 2/10/2010 | Monica Davis (monicadavis@google.com) | lstaff@google.com | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6706 | Remainder | | GOOG-HIGH-TECH-00304981 | 2/10/2010 | Monica Davis (monicadavis@google.com) | lstaff@google.com | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6707 | Remainder | | GOOG-HIGH-TECH-00500367 | 2/10/2010 | Monica Davis (monicadavis@google.com) | lstaff@google.com | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6708 | Remainder | | GOOG-HIGH-TECH-00500377 | 2/10/2010 | Monica Davis (monicadavis@google.com) | lstaff@google.com | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6709 | Remainder | | | 2/23/2010 | Nancy Lee* (nancylee@google.com) | Michael Cipresso (cipresso@google.com) | Emmanuel Sauquet (sauquet@google.com); Allison Brown* (allisonbrown@google.com); Patrick Jabal (pjabal@google.com); David Thevenon (dthevenon@google.com); Tom Turvey (turvey@google.com); Frank Wagner (frankwagner@google.com); Tom Woo (twoo@google.com); Emily Nishi (emlyn@google.com); Fiona Quiney (fiona@google.com); Ajit Nambiar (ajitnambiar@google.com); David Mann (dmann@google.com); Clare Horvath* (clarehorvath@google.com) | | Email seeking and containing legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6710 | Remainder | | GOOG-HIGH-TECH-00500511 | 2/25/2010 | Scott Friedman (scottfriedman@google.com) | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6711 | Remainder | | GOOG-HIGH-TECH-00500515 | 2/25/2010 | Scott Friedman (scottfriedman@google.com) | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6712 | Remainder | | GOOG-HIGH-TECH-00500566 | 2/25/2010 | Monica Davis (monicadavis@google.com) | lstaff@google.com | Becky Bucich (beckybucich@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6713 | Remainder | | | 7/31/2009 | Eric Schaffer (eschaffer@google.com) | Katherine Stephens* (kastephens@google.com) | Frank Wagner (frankwagner@google.com); Donald Harrison* (harrison@google.com); (matti@google.com); (avallani@google.com); Ronni Horrillo (ronni@google.com) | | Email seeking, containing, and reflecting legal advice of Katherine Stephens* regarding regulatory compliance. | Attorney Client Communication | |
| 6714 | Remainder | | GOOG-HIGH-TECH-00500575 | 2/25/2010 | Monica Davis (monicadavis@google.com) | lstaff@google.com | Becky Bucich (beckybucich@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6715 | Remainder | | GOOG-HIGH-TECH-00500612 | 3/2/2010 | Sunny Gettinger (sunny@google.com) | Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Sarah Choi - People Ops (sachoi@google.com); Michael Xing (mikexing@google.com); Eric Schaffer (eschaffer@google.com); Tom Woo (twoo@google.com); Matt Chung (mattchung@google.com); Sally Cole (sallyc@google.com); Susan Siraccio (ssiraccia@google.com); Anna Fraser (afraser@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6716 | Remainder | | GOOG-HIGH-TECH-00500617 | 3/2/2010 | Sunny Gettinger (sunny@google.com) | Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Sarah Choi - People Ops (sachoi@google.com); Michael Xing (mikexing@google.com); Eric Schaffer (eschaffer@google.com); Tom Woo (twoo@google.com); Matt Chung (mattchung@google.com); Sally Cole (sallyc@google.com); Susan Siraccio (ssiraccia@google.com); Anna Fraser (afraser@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6717 | Remainder | | | 3/2/2010 | Amy Lambert* (alambert@google.com) | Krystal Cope (kcope@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6718 | Remainder | | GOOG-HIGH-TECH-00500521 | 2/25/2010 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Matt Chung (mattchung@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6719 | Remainder | | GOOG-HIGH-TECH-00492999 | 8/6/2009 | Tom Woo (twoo@google.com) | Hornsey Liane (liane@google.com); Frank Wagner (frankwagner@google.com); David Mann (dmann@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6720 | Remainder | | GOOG-HIGH-TECH-00305138 | 2/26/2010 | Michael Cipresso (cipresso@google.com) | Patrick Jabal (pjabal@google.com); | Tom Turvey (turvey@google.com); Emily Nishi (emlyn@google.com); Frank Wagner (frankwagner@google.com); Tom Woo (twoo@google.com); David Mann (dmann@google.com); Yu-lin Gardner (yulin@google.com); Ajit Nambiar (ajitnambiar@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6721 | Remainder | | GOOG-HIGH-TECH-00493053 | 8/7/2009 | Tom Woo (twoo@google.com) | Hornsey Liane (liane@google.com); Frank Wagner (frankwagner@google.com) | David Mann (dmann@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6722 | Remainder | | GOOG-HIGH-TECH-00493000 | 8/11/2009 | Frank Wagner (frankwagner@google.com) | Shona Brown (shona@google.com); Laszlo Bock (laszlo@google.com) | Liane Hornsey (liane@google.com); Tom Woo (twoo@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6723 | Remainder | | GOOG-HIGH-TECH-00302645 | 7/19/2009 | Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com) | Brian Ong (brianong@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 6724 | Remainder | | GOOG-HIGH-TECH-00502527 | 3/24/2010 | Scott Friedman (scottfriedman@google.com) | Nancy Lee* (nancylee@google.com); Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Sri Gorthy (sgorthy@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6725 | Remainder | | GOOG-HIGH-TECH-00502530 | 3/24/2010 | Scott Friedman (scottfriedman@google.com) | Nancy Lee* (nancylee@google.com); Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Sri Gorthy (sgorthy@google.com) | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6726 | Remainder | | GOOG-HIGH-TECH-00493843 | 8/25/2009 | Tom Woo (twoo@google.com) | Frank Wagner (frankwagner@google.com); Giles Spackman (gjess@google.com); David Rolefson (drolefson@google.com) | Hornsey Liane (liane@google.com); David Mann (dmann@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6727 | Remainder | | GOOG-HIGH-TECH-00502555 | 3/25/2010 | Scott Friedman (scottfriedman@google.com) | Amy Lambert* (alambert@google.com) | Nancy Lee* (nancylee@google.com); Frank Wagner (frankwagner@google.com); Sri Gorthy (sgorthy@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6728 | Remainder | | GOOG-HIGH-TECH-00493678 | 8/20/2009 | Tom Woo (twoo@google.com) | Hornsey Liane (liane@google.com); David Mann (dmann@google.com); Frank Wagner (frankwagner@google.com) | Sandra Yoo (sandrayoo@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

2013021? HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6729 | Remainder | | | 3/30/2010 | Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6730 | Remainder | | GOOG-HIGH-TECH-00306346 | 6/28/2010 | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Laszlo Bock (laszlo@google.com); Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Malini Rao (malini@google.com); Michael Pty* (michaelpty@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6731 | Remainder | | GOOG-HIGH-TECH-00502826 | 4/7/2010 | Monica Davis (monicadavis@google.com) | Shana Lindgren (shana@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6732 | Remainder | | GOOG-HIGH-TECH-00502830 | 4/8/2010 | Dave Petersen (davego@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com) | Monica Davis (monicadavis@google.com); Anuj Chandarana (anujchandarana@google.com) | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6733 | Remainder | | GOOG-HIGH-TECH-00502837 | 4/8/2010 | Dave Petersen (davego@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com) | Monica Davis (monicadavis@google.com); Anuj Chandarana (anujchandarana@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6734 | Remainder | | | 7/20/2010 | Frank Wagner (frankwagner@google.com) | John Schirm (johnschirm@google.com) | | | Email reflecting legal advice of Katherine Stephens* regarding employment matter. | Attorney Client Communication | |
| 6735 | Remainder | | | 10/28/2009 | Tom Woo (twoo@google.com) | Rachel Claflin (rclaflin@google.com) | Glen Elliott (glene@google.com); Frank Wagner (frankwagner@google.com) | | Email containing legal advice of Rachel Claflin (Google Litigation Paralegal) regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 6736 | Remainder | | | 10/28/2009 | Tom Woo (twoo@google.com) | Rachel Claflin (rclaflin@google.com) | Glen Elliott (glene@google.com); Frank Wagner (frankwagner@google.com) | | Document sent to Rachel Claflin (Google Litigation Paralegal) at the direction of Google Legal Department* regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 6737 | Remainder | | | 10/28/2009 | Tom Woo (twoo@google.com) | Rachel Claflin (rclaflin@google.com) | Glen Elliott (glene@google.com); Frank Wagner (frankwagner@google.com) | | Document sent to Rachel Claflin (Google Litigation Paralegal) at the direction of Google Legal Department* for purpose of seeking legal advice regarding and prepared in connection with regulatory investigation. | Attorney Client Communication; Attorney Work Product | |
| 6738 | Remainder | | GOOG-HIGH-TECH-00503180 | 4/26/2010 | Prasad Setty (prasadsetty@google.com) | prasad_directs (prasad_directs@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6739 | Remainder | | GOOG-HIGH-TECH-00503985 | 5/8/2010 | Janet Cho (janetcho@google.com) | Frank Wagner (frankwagner@google.com) | Karin Magnuson (karinm@google.com); Prasad Setty (prasadsetty@google.com); Mary Oh (maryoh@google.com); Monica Davis (monicadavis@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6740 | Remainder | | GOOG-HIGH-TECH-00503995 | 5/8/2010 | Frank Wagner (frankwagner@google.com) | Janet Cho (janetcho@google.com) | Karin Magnuson (karinm@google.com); Prasad Setty (prasadsetty@google.com); Mary Oh (maryoh@google.com); Monica Davis (monicadavis@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6741 | Remainder | | GOOG-HIGH-TECH-00307007 | 8/17/2010 | Sally Cole (Internal Comms) (sallyc@google.com) | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Ellen West (ewest@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Susan Straccia (sstraccia@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6742 | Remainder | | GOOG-HIGH-TECH-00306084 | 6/4/2010 | Frank Wagner (frankwagner@google.com) | compteam@google.com | | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6743 | Remainder | | GOOG-HIGH-TECH-00306114 | 6/4/2010 | Frank Wagner (frankwagner@google.com) | compteam@google.com | | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6744 | Remainder | | GOOG-HIGH-TECH-00306117 | 6/4/2010 | Frank Wagner (frankwagner@google.com) | compteam@google.com | | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6745 | Remainder | | | 6/16/2010 | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com) | (stietbohl@google.com); (frankwagner@google.com); (kcope@google.com); (shravanti@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6746 | Remainder | | GOOG-HIGH-TECH-00304959 | 2/16/2010 | Michael Cipresso (cipresso@google.com) | David Thevenon (dthevenon@google.com) | Patrick Jabal (pjabal@google.com); Frank Wagner (frankwagner@google.com); Tom Woo (twoo@google.com); Emily Nishi (emilyn@google.com); Tom Turvey (turvey@google.com); Fiona Guiney (fiona@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6747 | Remainder | | GOOG-HIGH-TECH-00306174 | 6/16/2010 | Scott Friedman (scottfriedman@google.com) | Tom Woo (twoo@google.com); Frank Wagner (frankwagner@google.com) | Glen Elliott (glene@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6748 | Remainder | | GOOG-HIGH-TECH-00306175 | 6/16/2010 | Scott Friedman (scottfriedman@google.com) | Tom Woo (twoo@google.com); Frank Wagner (frankwagner@google.com) | Glen Elliott (glene@google.com) | | Draft document prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6749 | Remainder | | GOOG-HIGH-TECH-00306176 | 6/16/2010 | Scott Friedman (scottfriedman@google.com) | Tom Woo (twoo@google.com); Frank Wagner (frankwagner@google.com) | Glen Elliott (glene@google.com) | | Draft document prepared for and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6750 | Remainder | | | 6/16/2010 | Amy Lambert* (alambert@google.com) | (stietbohl@google.com) | (frankwagner@google.com); (kcope@google.com); (janetcho@google.com); (shravanti@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6751 | Remainder | | GOOG-HIGH-TECH-00306177 | 6/15/2010 | Shravanti Chakraborty (shravanti@google.com) | Stephanie Tietbohl (stietbohl@google.com) | Janet Cho (janetcho@google.com); Krystal Cope (kcope@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com) | | Email sent for purpose of seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6752 | Remainder | | GOOG-HIGH-TECH-00306183 | 6/16/2010 | Shravanti Chakraborty (shravanti@google.com) | Stephanie Tietbohl (stietbohl@google.com) | Janet Cho (janetcho@google.com); Krystal Cope (kcope@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com) | | Email sent for purpose of seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6753 | Remainder | | GOOG-HIGH-TECH-00306187 | 6/16/2010 | Stephanie Tietbohl (stietbohl@google.com) | Janet Cho (janetcho@google.com); Shravanti Chakraborty (shravanti@google.com) | Krystal Cope (kcope@google.com); Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com) | | Email sent for purpose of seeking and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6754 | Remainder | | GOOG-HIGH-TECH-00306251 | 6/23/2010 | Scott Friedman (scottfriedman@google.com) Tom Woo (twoo@google.com) | Tom Woo (twoo@google.com) | Frank Wagner (frankwagner@google.com); Glen Elliott (glene@google.com); Michael Cipresso (cipresso@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6755 | Remainder | | GOOG-HIGH-TECH-00306255 | 6/23/2010 | Scott Friedman (scottfriedman@google.com) | Tom Woo (twoo@google.com) | Frank Wagner (frankwagner@google.com); Glen Elliott (glene@google.com); Michael Cipresso (cipresso@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6756 | Remainder | | GOOG-HIGH-TECH-00306258 | 6/23/2010 | Scott Friedman (scottfriedman@google.com) | Tom Woo (twoo@google.com) | Frank Wagner (frankwagner@google.com); Glen Elliott (glene@google.com); Michael Cipresso (cipresso@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6757 | Remainder | | GOOG-HIGH-TECH-00306261 | 6/23/2010 | Scott Friedman (scottfriedman@google.com) | Tom Woo (twoo@google.com) | Glen Elliott (glene@google.com); Frank Wagner (frankwagner@google.com); Michael Cipresso (cipresso@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6758 | Remainder | | GOOG-HIGH-TECH-00504924 | 6/27/2010 | Frank Wagner (frankwagner@google.com) | | Michael Cipresso (cipresso@google.com); Liane Hornsey (liane@google.com); Prasad Setty (prasadsetty@google.com); Tom Woo (twoo@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |

2013022 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6759 | Remainder | | GOOG-HIGH-TECH-00306348 | 6/28/2010 | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Laszlo Bock (laszlo@google.com), Frank Wagner (frankwagner@google.com), Eric Schaffer (eschaffer@google.com), Malini Rao (malini@google.com), Michael Pty* (michaelpty@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6760 | Remainder | | GOOG-HIGH-TECH-00306350 | 6/28/2010 | Janet Cho (janetcho@google.com) | Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Laszlo Bock (laszlo@google.com), Frank Wagner (frankwagner@google.com), Eric Schaffer (eschaffer@google.com), Malini Rao (malini@google.com), Michael Pty* (michaelpty@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6761 | Remainder | | GOOG-HIGH-TECH-00505049 | 7/13/2010 | Prasad Setty (prasadsetty@google.com) | John Schim (johnschim@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6762 | Remainder | | GOOG-HIGH-TECH-00305688 | 4/26/2010 | Frank Wagner (frankwagner@google.com) | Mattias Granlund (mattsag@google.com) | comptteam (comptteam@google.com) | | Document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 6763 | Remainder | | GOOG-HIGH-TECH-00305713 | 4/26/2010 | Scott Friedman (scottfriedman@google.com) | Mattias Granlund (mattsag@google.com) | Frank Wagner (frankwagner@google.com); comptteam (comptteam@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | Yes |
| 6764 | Remainder | | GOOG-HIGH-TECH-00505311 | 7/30/2010 | Patricia Kam (patriciah@google.com); Monica Davis (monicadavis@google.com), | Patricia Kam (patriciah@google.com), | Janet Cho (janetcho@google.com); (prasadsetty@google.com); (jayahih@google.com); (frankwagner@google.com); (ajitnambiar@google.com); (shikhaverma@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6765 | Remainder | | | 7/31/2010 | Janet Cho (janetcho@google.com) | Joseph Krayer (jkrayer@google.com) | Frank Wagner (frankwagner@google.com); Mary Oh (maryoh@google.com); sararam (sararam@google.com); Akiva Lewis (akiva@google.com); Monica Davis (monicadavis@google.com); Sara Ramstrom (scant@google.com); Nancy Lee* (nancylee@google.com); John Schim (johnschim@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6766 | Remainder | | | 7/31/2010 | Joseph Krayer (jkrayer@google.com) | Frank Wagner (frankwagner@google.com) | Mary Oh (maryoh@google.com); sararam (sararam@google.com); Akiva Lewis (akiva@google.com); Monica Davis (monicadavis@google.com); Janet Cho (janetcho@google.com); Sara Ramstrom (scant@google.com); Nancy Lee* (nancylee@google.com); John Schim (johnschim@google.com) | | Email seeking advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6767 | Remainder | | | 8/2/2010 | John Schim (johnschim@google.com) | Frank Wagner (frankwagner@google.com) | | | Email seeking and reflecting advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6768 | Remainder | | | 8/2/2010 | Joseph Krayer (jkrayer@google.com) | Frank Wagner (frankwagner@google.com) | Janet Cho (janetcho@google.com); Mary Oh (maryoh@google.com); sararam (sararam@google.com); Akiva Lewis (akiva@google.com); Monica Davis (monicadavis@google.com); Sara Ramstrom (scant@google.com); Nancy Lee* (nancylee@google.com); John Schim (johnschim@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6769 | Remainder | | | 8/2/2010 | Frank Wagner (frankwagner@google.com) | John Schim (johnschim@google.com) | | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6770 | Remainder | | | 8/4/2010 | Janet Cho (janetcho@google.com) | Joseph Krayer (jkrayer@google.com); Nancy Lee* (nancylee@google.com) | Frank Wagner (frankwagner@google.com); Mary Oh (maryoh@google.com); sararam (sararam@google.com); Akiva Lewis (akiva@google.com); Monica Davis (monicadavis@google.com); Sara Ramstrom (scant@google.com); John Schim (johnschim@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6771 | Remainder | | | 8/4/2010 | Janet Cho (janetcho@google.com) | Frank Wagner (frankwagner@google.com) | Joseph Krayer (jkrayer@google.com); Nancy Lee* (nancylee@google.com); Mary Oh (maryoh@google.com); sararam (sararam@google.com); Akiva Lewis (akiva@google.com); Monica Davis (monicadavis@google.com); Sara Ramstrom (scant@google.com); John Schim (johnschim@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6772 | Remainder | | | 8/4/2010 | Janet Cho (janetcho@google.com) | Frank Wagner (frankwagner@google.com) | Joseph Krayer (jkrayer@google.com); Nancy Lee* (nancylee@google.com); Mary Oh (maryoh@google.com); sararam (sararam@google.com); Akiva Lewis (akiva@google.com); Monica Davis (monicadavis@google.com); Sara Ramstrom (scant@google.com); John Schim (johnschim@google.com); Michael Xing (mikexing@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6773 | Remainder | | | 8/4/2010 | Mary Oh (maryoh@google.com) | Frank Wagner (frankwagner@google.com); Michael Xing (mikexing@google.com) | | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6774 | Remainder | | | 8/4/2010 | Frank Wagner (frankwagner@google.com) | Mary Oh (maryoh@google.com) | | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6775 | Remainder | | GOOG-HIGH-TECH-00503829 | 5/6/2010 | Tom Woo (two@google.com) | Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com) | | | Draft document relating to legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6776 | Remainder | | GOOG-HIGH-TECH-00503841 | 5/6/2010 | Tom Woo (two@google.com) | Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6777 | Remainder | | | 8/4/2010 | Mary Oh (maryoh@google.com) | Frank Wagner (frankwagner@google.com) | | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6778 | Remainder | | | 8/4/2010 | Frank Wagner (frankwagner@google.com) | Janet Cho (janetcho@google.com) | Joseph Krayer (jkrayer@google.com); Nancy Lee* (nancylee@google.com); Mary Oh (maryoh@google.com); sararam (sararam@google.com); Akiva Lewis (akiva@google.com); Monica Davis (monicadavis@google.com); Sara Ramstrom (scant@google.com); John Schim (johnschim@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6779 | Remainder | | GOOG-HIGH-TECH-00505786 | 8/11/2010 | Monica Davis (monicadavis@google.com) | Brian Welle (welle@google.com) | | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6780 | Remainder | | GOOG-HIGH-TECH-00307089 | 8/17/2010 | Sally Cole (Internal Comms) (sallyc@google.com) | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Ellen West (west@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Susan Stracca (sstraccia@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6781 | Remainder | | GOOG-HIGH-TECH-00307092 | 8/17/2010 | Sally Cole (Internal Comms) (sallyc@google.com) | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Ellen West (wwest@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Susan Straccia (sstraccia@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6782 | Remainder | | GOOG-HIGH-TECH-00307097 | 8/17/2010 | Sally Cole (Internal Comms) (sallyc@google.com) | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Ellen West (wwest@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Susan Straccia (sstraccia@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6783 | Remainder | | GOOG-HIGH-TECH-00307020 | 8/17/2010 | Sally Cole (Internal Comms) (sallyc@google.com) | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Ellen West (wwest@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Susan Straccia (sstraccia@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6784 | Remainder | | | 8/24/2010 | Amy Lambert* (alambert@google.com) | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 6785 | Remainder | | GOOG-HIGH-TECH-00506576 | 9/1/2010 | Prasad Setty (prasadsetty@google.com) | theoc@google.com | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6786 | Remainder | | GOOG-HIGH-TECH-00506623 | 9/4/2010 | Frank Wagner (frankwagner@google.com) | Grace Rewak (graceg@google.com) | Michael Pfyl* (michaelpfyl@google.com); Jennifer Kurkoski (kurkoski@google.com); Sarah Choi - People Ops (sachoi@google.com); Mattias Granlund (mattiasg@google.com); John Schirm (johnschirm@google.com) | | Email seeking legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | Yes |
| 6787 | Remainder | | GOOG-HIGH-TECH-00506613 | 9/3/2010 | Grace Rewak (graceg@google.com) | Michael Pfyl* (michaelpfyl@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking legal advice of Michael Pfyl* regarding employment matter. | Attorney Client Communication | Yes |
| 6788 | Remainder | | | 9/6/2010 | Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com) | | | Email seeking and containing legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6789 | Remainder | | | 9/4/2010 | Frank Wagner (frankwagner@google.com) | Michael Cipresso (cipresso@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6790 | Remainder | | GOOG-HIGH-TECH-00507030 | 9/9/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com) | Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6791 | Remainder | | GOOG-HIGH-TECH-00507032 | 9/9/2010 | Monica Davis (monicadavis@google.com) | Janet Cho (janetcho@google.com); | Frank Wagner (frankwagner@google.com); Stephanie Tietbohl (stietbohl@google.com);Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6792 | Remainder | | GOOG-HIGH-TECH-00507013 | 9/9/2010 | Monica Davis (monicadavis@google.com) | Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email seeking, containing, and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6793 | Remainder | | GOOG-HIGH-TECH-00307342 | 9/13/2010 | Prasad Setty (prasadsetty@google.com) | People-Analytics (people-analytics@google.com); compteam (compteam@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6794 | Remainder | | GOOG-HIGH-TECH-00507062 | 9/9/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com) | Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6795 | Remainder | | GOOG-HIGH-TECH-00507064 | 9/9/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com) | Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6796 | Remainder | | GOOG-HIGH-TECH-00509411 | 11/29/2010 | John Casey (johncasey@google.com) | Frank Wagner (frankwagner@google.com); | Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Amy Chang (ac@google.com); Julie Hammel (jhammel@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6797 | Remainder | | GOOG-HIGH-TECH-00507109 | 9/15/2010 | Scott Friedman (scottfriedman@google.com) | Frank Wagner (frankwagner@google.com) | | | Email seeking legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6798 | Remainder | | GOOG-HIGH-TECH-00507112 | 9/15/2010 | Scott Friedman (scottfriedman@google.com) | Frank Wagner (frankwagner@google.com) | | | Email seeking legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6799 | Remainder | | GOOG-HIGH-TECH-00507130 | 9/9/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com) | Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6800 | Remainder | | GOOG-HIGH-TECH-00507135 | 9/9/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com) | Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6801 | Remainder | | GOOG-HIGH-TECH-00507140 | 9/9/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com) | Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6802 | Remainder | | GOOG-HIGH-TECH-00507211 | 9/20/2010 | Monica Davis (monicadavis@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com) | John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6803 | Remainder | | GOOG-HIGH-TECH-00507217 | 9/20/2010 | Monica Davis (monicadavis@google.com) | Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6804 | Remainder | | GOOG-HIGH-TECH-00507221 | 9/20/2010 | Monica Davis (monicadavis@google.com) | Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6805 | Remainder | | GOOG-HIGH-TECH-00507267 | 9/20/2010 | Monica Davis (monicadavis@google.com) | Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6806 | Remainder | | | 9/21/2010 | Eric Schaffer (eschaffer@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Monica Davis (monicadavis@google.com) | | | Email seeking, containing, and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6807 | Remainder | | GOOG-HIGH-TECH-00507144 | 9/14/2010 | Monica Davis (monicadavis@google.com) | Janet Cho (janetcho@google.com) | Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6808 | Remainder | | GOOG-HIGH-TECH-00507150 | 9/14/2010 | Monica Davis (monicadavis@google.com) | Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6809 | Remainder | | GOOG-HIGH-TECH-00507157 | 9/16/2010 | Monica Davis (monicadavis@google.com); | Janet Cho (janetcho@google.com); Laszlo Bock (laszlo@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6810 | Remainder | | GOOG-HIGH-TECH-00507327 | 9/22/2010 | Monica Davis (monicadavis@google.com) | Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6811 | Remainder | | GOOG-HIGH-TECH-00507342 | 9/23/2010 | John Schirm (johnschirm@google.com) | Frank Wagner (frankwagner@google.com) | Prasad Setty (prasadsetty@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6812 | Remainder | | GOOG-HIGH-TECH-00507353 | 9/23/2010 | John Schirm (johnschirm@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6813 | Remainder | | GOOG-HIGH-TECH-00507379 | 9/24/2010 | John Schirm (johnschirm@google.com) | Frank Wagner (frankwagner@google.com) | Prasad Setty (prasadsetty@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6814 | Remainder | | GOOG-HIGH-TECH-00507397 | 9/23/2010 | Prasad Setty (prasadsetty@google.com) | Urs@google.com; Alan Eustace (eustace@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6815 | Remainder | | GOOG-HIGH-TECH-00507408 | 9/23/2010 | Prasad Setty (prasadsetty@google.com) | urs@google.com; Alan Eustace (eustace@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6816 | Remainder | | GOOG-HIGH-TECH-00507412 | 9/23/2010 | Prasad Setty (prasadsetty@google.com) | Urs@google.com; Alan Eustace (eustace@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6817 | Remainder | | GOOG-HIGH-TECH-00507434 | 9/23/2010 | Prasad Setty (prasadsetty@google.com) | urs@google.com; Alan Eustace (eustace@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6818 | Remainder | | GOOG-HIGH-TECH-00507437 | 9/23/2010 | Prasad Setty (prasadsetty@google.com) | urs@google.com; Alan Eustace (eustace@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6819 | Remainder | | GOOG-HIGH-TECH-00507493 | 9/23/2010 | Prasad Setty (prasadsetty@google.com) | urs@google.com; Alan Eustace (eustace@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6820 | Remainder | | GOOG-HIGH-TECH-00507864 | 10/12/2010 | Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com) | Carla Frank (carlaf@google.com); Srinivas Nemani (snemani@google.com); Julia Simovsky (juliasimovsky@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6821 | Remainder | | GOOG-HIGH-TECH-00507869 | 10/12/2010 | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com) | Carla Frank (carlaf@google.com); Srinivas Nemani (snemani@google.com); Julia Simovsky (juliasimovsky@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6822 | Remainder | | GOOG-HIGH-TECH-00507874 | 10/12/2010 | Amy Lambert* (alambert@google.com) | Carla Frank (carlaf@google.com) | Srinivas Nemani (snemani@google.com); Julia Simovsky (juliasimovsky@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6823 | Remainder | | GOOG-HIGH-TECH-00507878 | 10/12/2010 | Julia Simovsky (juliasimovsky@google.com) | Carla Frank (carlaf@google.com) | Frank Wagner (frankwagner@google.com); Yvonne Agyei (yvonnea@google.com); Stacy Savides Sullivan (stacy@google.com); Srinivas Nemani (snemani@google.com); Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6824 | Remainder | | GOOG-HIGH-TECH-00507885 | 10/12/2010 | Stacy Savides Sullivan (stacy@google.com) | Frank Wagner (frankwagner@google.com) | Yvonne Agyei (yvonnea@google.com); Carla Frank (carlaf@google.com); Srinivas Nemani (snemani@google.com); Julia Simovsky (juliasimovsky@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6825 | Remainder | | GOOG-HIGH-TECH-00507892 | 10/12/2010 | Carla Frank (carlaf@google.com) | Frank Wagner (frankwagner@google.com) | Yvonne Agyei (yvonnea@google.com); Stacy Savides Sullivan (stacy@google.com); Srinivas Nemani (snemani@google.com); Julia Simovsky (juliasimovsky@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6826 | Remainder | | GOOG-HIGH-TECH-00507898 | 10/12/2010 | Frank Wagner (frankwagner@google.com) | Yvonne Agyei (yvonnea@google.com) | Carla Frank (carlaf@google.com); Stacy Savides Sullivan (stacy@google.com); Srinivas Nemani (snemani@google.com); Julia Simovsky (juliasimovsky@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6827 | Remainder | | GOOG-HIGH-TECH-00507908 | 10/12/2010 | Julia Simovsky (juliasimovsky@google.com) | Amy Lambert* (alambert@google.com) | Yvonne Agyei (yvonnea@google.com); Carla Frank (carlaf@google.com); Stacy Savides Sullivan (stacy@google.com); Frank Wagner (frankwagner@google.com); Srinivas Nemani (snemani@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6828 | Remainder | | GOOG-HIGH-TECH-00507915 | 10/12/2010 | Carla Frank (carlaf@google.com) | Julia Simovsky (juliasimovsky@google.com) | Amy Lambert* (alambert@google.com); Yvonne Agyei (yvonnea@google.com); Stacy Savides Sullivan (stacy@google.com); Frank Wagner (frankwagner@google.com); Srinivas Nemani (snemani@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6829 | Remainder | | GOOG-HIGH-TECH-00507921 | 10/12/2010 | Amy Lambert* (alambert@google.com) | Yvonne Agyei (yvonnea@google.com) | Carla Frank (carlaf@google.com); Stacy Savides Sullivan (stacy@google.com); Frank Wagner (frankwagner@google.com); Srinivas Nemani (snemani@google.com); Julia Simovsky (juliasimovsky@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6830 | Remainder | | GOOG-HIGH-TECH-00507940 | 10/13/2010 | Frank Wagner (frankwagner@google.com) | Carla Frank (carlaf@google.com) | Julia Simovsky (juliasimovsky@google.com); Amy Lambert* (alambert@google.com); Yvonne Agyei (yvonnea@google.com); Stacy Savides Sullivan (stacy@google.com); Srinivas Nemani (snemani@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6831 | Remainder | | GOOG-HIGH-TECH-00507948 | 10/13/2010 | Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com) | Carla Frank (carlaf@google.com); Julia Simovsky (juliasimovsky@google.com); Yvonne Agyei (yvonnea@google.com); Stacy Savides Sullivan (stacy@google.com); Srinivas Nemani (snemani@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6832 | Remainder | | GOOG-HIGH-TECH-00507961 | 10/13/2010 | Carla Frank (carlaf@google.com) | Julia Simovsky (juliasimovsky@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); Yvonne Agyei (yvonnea@google.com); Stacy Sawides Sullivan (stacy@google.com); Srinivas Nemani (snemani@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6833 | Remainder | | GOOG-HIGH-TECH-00507971 | 10/13/2010 | Julia Simovsky (juliasimovsky@google.com) | Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Carla Frank (carlaf@google.com); Yvonne Agyei (yvonnea@google.com); Stacy Savides Sullivan (stacy@google.com); Srinivas Nemani (snemani@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6834 | Remainder | | GOOG-HIGH-TECH-00507982 | 10/13/2010 | Srinivas Nemani (snemani@google.com) | Julia Simovsky (juliasimovsky@google.com) | Carla Frank (carlaf@google.com); Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); Yvonne Agyei (yvonnea@google.com); Stacy Savides Sullivan (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6835 | Remainder | | GOOG-HIGH-TECH-00507996 | 10/13/2010 | Julia Simovsky (juliasimovsky@google.com) | Frank Wagner (frankwagner@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6836 | Remainder | | GOOG-HIGH-TECH-00508070 | 10/14/2010 | Julia Simovsky (juliasimovsky@google.com) | Amy Lambert* (alambert@google.com) | (carlaf@google.com); (frankwagner@google.com); (yvonnea@google.com); (stacy@google.com); (snemani@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6837 | Remainder | | GOOG-HIGH-TECH-00508010 | 10/13/2010 | Frank Wagner (frankwagner@google.com) | Carla Frank (carlaf@google.com) | Amy Lambert* (alambert@google.com); Julia Simovsky (juliasimovsky@google.com); Yvonne Agyei (yvonnea@google.com); Stacy Savides Sullivan (stacy@google.com); Srinivas Nemani (snemani@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6838 | Remainder | | GOOG-HIGH-TECH-00508088 | 10/14/2010 | Amy Lambert* (alambert@google.com) | (juliasimovsky@google.com); (carlaf@google.com) | (frankwagner@google.com); (yvonnea@google.com); (stacy@google.com); (snemani@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6839 | Remainder | | | 7/2/2010 | Anuj Chandarana (anujchandarana@google.com) | Sara Ramstrom (sararam@google.com) | Janet Cho (janetcho@google.com); Frank Wagner (frankwagner@google.com); Nancy Lee* (nancylee@google.com); Monica Davis (monicadavis@google.com); Doris Lim (dorisl@google.com); Joseph Krayer (jkrayer@google.com); Sue Polo (spolo@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6840 | Remainder | | | 10/29/2010 | Sonya Hetrick (sonyah@google.com) | Sunil Chandra (schandra@google.com) | Frank Wagner (frankwagner@google.com); Allison Brown* (allisonbrown@google.com); Tadhg Bourke (tbourke@google.com); Kateli Berthou* (kberthou@google.com); Dom Foley (dominict@google.com); Prasadi Setty (prasadisetty@google.com); Amy Lambert* (alambert@google.com); Kerry Cathcart (kerry@google.com); Anuj Chandarana (anujchandarana@google.com); Matthew Chung (matthchung@google.com) | | Email seeking, containing, and reflecting legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6841 | Remainder | | GOOG-HIGH-TECH-00508559 | 11/5/2010 | Rebecca Goldsmith (rgoldsmith@google.com) | Michael Cipresso (cipresso@google.com) | Claire Hughes Johnson (cjohnson@google.com); David Mann (dmann@google.com); Ajit Nambiar (ajitnambiar@google.com); Sandra Mcdevitt (smcdevitt@google.com); Sunny Gettinger (sunnyg@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6842 | Remainder | | GOOG-HIGH-TECH-00508564 | 11/4/2010 | Rebecca Goldsmith (rgoldsmith@google.com) | Michael Cipresso (cipresso@google.com) | Sandra Mcdevitt (smcdevitt@google.com); Sunny Gettinger (sunnyg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6843 | Remainder | | GOOG-HIGH-TECH-00508571 | 11/4/2010 | Rebecca Goldsmith (rgoldsmith@google.com); | Michael Cipresso (cipresso@google.com) | Sandra Mcdevitt (smcdevitt@google.com); Sunny Gettinger (sunnyg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6844 | Remainder | | GOOG-HIGH-TECH-00508591 | 11/5/2010 | Rebecca Goldsmith (rgoldsmith@google.com) | Michael Cipresso (cipresso@google.com); Sandra Mcdevitt (smcdevitt@google.com) | Claire Johnson (cjohnson@google.com); David Mann (dmann@google.com); Ajit Nambiar (ajitnambiar@google.com); Sunny Gettinger (sunnyg@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6845 | Remainder | | GOOG-HIGH-TECH-00508597 | 11/4/2010 | Rebecca Goldsmith (rgoldsmith@google.com) | Michael Cipresso (cipresso@google.com) | Sandra Mcdevitt (smcdevitt@google.com); Sunny Gettinger (sunnyg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6846 | Remainder | | GOOG-HIGH-TECH-00508602 | 11/5/2010 | Rebecca Goldsmith (rgoldsmith@google.com) | Sunny Gettinger (sunnyg@google.com); Michael Cipresso (cipresso@google.com) | Sandra Mcdevitt (smcdevitt@google.com); Claire Johnson (cjohnson@google.com); David Mann (dmann@google.com); Ajit Nambiar (ajitnambiar@google.com); Frank Wagner (frankwagner@google.com); Dexter Lam (dexterlam@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6847 | Remainder | | GOOG-HIGH-TECH-00508610 | 11/5/2010 | Rebecca Goldsmith (rgoldsmith@google.com) | Michael Cipresso (cipresso@google.com); Sunny Gettinger (sunnyg@google.com) | Claire Johnson (cjohnson@google.com); David Mann (dmann@google.com); Ajit Nambiar (ajitnambiar@google.com); Sandra Mcdevitt (smcdevitt@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6848 | Remainder | | GOOG-HIGH-TECH-00508626 | 11/5/2010 | Rebecca Goldsmith (rgoldsmith@google.com) | Michael Cipresso (cipresso@google.com); Sunny Gettinger (sunnyg@google.com) | Claire Johnson (cjohnson@google.com); David Mann (dmann@google.com); Ajit Nambiar (ajitnambiar@google.com); Sandra Mcdevitt (smcdevitt@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6849 | Remainder | | GOOG-HIGH-TECH-00508632 | 11/5/2010 | Rebecca Goldsmith (rgoldsmith@google.com) | Sunny Gettinger (sunnyg@google.com) | Michael Cipresso (cipresso@google.com); Claire Johnson (cjohnson@google.com); David Mann (dmann@google.com); Ajit Nambiar (ajitnambiar@google.com); Sandra Mcdevitt (smcdevitt@google.com); Frank Wagner (frankwagner@google.com); Dexter Lam (dexterlam@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6850 | Remainder | | GOOG-HIGH-TECH-00508640 | 11/5/2010 | Rebecca Goldsmith (rgoldsmith@google.com) | Michael Cipresso (cipresso@google.com); Sunny Gettinger (sunnyg@google.com) | Claire Johnson (cjohnson@google.com); David Mann (dmann@google.com); Ajit Nambiar (ajitnambiar@google.com); Sandra Mcdevitt (smcdevitt@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6851 | Remainder | | GOOG-HIGH-TECH-00508651 | 11/5/2010 | Rebecca Goldsmith (rgoldsmith@google.com) | Michael Cipresso (cipresso@google.com) | Sandra Mcdevitt (smcdevitt@google.com); Sunny Gettinger (sunnyg@google.com); Frank Wagner (frankwagner@google.com); cipresso@google.com); Claire Johnson (cjohnson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6852 | Remainder | | GOOG-HIGH-TECH-00508730 | 11/5/2010 | Rebecca Goldsmith (rgoldsmith@google.com) | Michael Cipresso (cipresso@google.com) | Sunny Gettinger (sunnyg@google.com); Sandra Mcdevitt (smcdevitt@google.com); Frank Wagner (frankwagner@google.com); Claire Johnson (cjohnson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6853 | Remainder | | GOOG-HIGH-TECH-00508742 | 11/5/2010 | Rebecca Goldsmith (rgoldsmith@google.com) | Michael Cipresso (cipresso@google.com) | Claire Johnson (cjohnson@google.com); Frank Wagner (frankwagner@google.com); Sandra Mcdevitt (smcdevitt@google.com); Sunny Gettinger (sunnyg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6854 | Remainder | | GOOG-HIGH-TECH-00508751 | 11/5/2010 | Rebecca Goldsmith (rgoldsmith@google.com) | Michael Cipresso (cipresso@google.com) | Sunny Gettinger (sunnyg@google.com); Sandra Mcdevitt (smcdevitt@google.com); Frank Wagner (frankwagner@google.com); Claire Johnson (cjohnson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6855 | Remainder | | GOOG-HIGH-TECH-00508841 | 11/10/2010 | Michelle Craig (mcraig@google.com) | Kerry Cathcart (kerry@google.com) | Frank Wagner (frankwagner@google.com); Amy Magruder (ajmagruder@google.com); Todd Carlisle (toddc@google.com) | | Email seeking legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6856 | Remainder | | | 11/10/2010 | Tom Woo (twoo@google.com) | Prasad Setty (prasadsetty@google.com) | Amy Lambert* (alambert@google.com); Janet Cho (janetcho@google.com); Mary Hamershock (mthamer@google.com); Ajit Nambiar (ajitnambiar@google.com); Frank Wagner (frankwagner@google.com); Alan Adams (alanadams@google.com); Kerry Cathcart (kerry@google.com); John Schirm (johnschirm@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6857 | Remainder | | | 11/10/2010 | Prasad Setty (prasadsetty@google.com) | Amy Lambert* (alambert@google.com); Janet Cho (janetcho@google.com); Mary Hamershock (mthamer@google.com); Ajit Nambiar (ajitnambiar@google.com); Frank Wagner (frankwagner@google.com); Tom Woo (twoo@google.com); Alan Adams (alanadams@google.com); Kerry Cathcart (kerry@google.com); John Schirm (johnschirm@google.com) | | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6858 | Remainder | | | 11/10/2010 | Mary Hamershock (mthamer@google.com) | Tom Woo (twoo@google.com) | Janet Cho (janetcho@google.com); Prasad Setty (prasadsetty@google.com); Anna Fraser (afraser@google.com); Amy Lambert* (alambert@google.com); Ajit Nambiar (ajitnambiar@google.com); Frank Wagner (frankwagner@google.com); Alan Adams (alanadams@google.com); Kerry Cathcart (kerry@google.com); John Schirm (johnschirm@google.com) | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6859 | Remainder | | | 11/10/2010 | Alan Adams (alanadams@google.com) | Mary Hamershock (mthamer@google.com); (twoo@google.com); Janet Cho (janetcho@google.com); Prasad Setty (prasadsetty@google.com); Anna Fraser (afraser@google.com); Amy Lambert* (alambert@google.com); Ajit Nambiar (ajitnambiar@google.com); Frank Wagner (frankwagner@google.com); Kerry Cathcart (kerry@google.com); John Schirm (johnschirm@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6860 | Remainder | | GOOG-HIGH-TECH-00508874 | 11/9/2010 | Michael Cipresso (cipresso@google.com) | Richard Alfonsi (ralfonsi@google.com); | Rebecca Goldsmith (rgoldsmith@google.com); Claire Johnson (cjohnson@google.com); Stephen McIntyre (smcintyre@google.com); Ronan Harris (ronan@google.com); Sunny Gettinger (sunnyg@google.com); David Mann (dmann@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6861 | Remainder | | GOOG-HIGH-TECH-00508885 | 11/9/2010 | Michael Cipresso (cipresso@google.com) | Richard Alfonsi (ralfonsi@google.com) | Claire Johnson (cjohnson@google.com); Rebecca Goldsmith (rgoldsmith@google.com); Stephen McIntyre (smcintyre@google.com); Ronan Harris (ronan@google.com); Sunny Gettinger (sunnyg@google.com); David Mann (dmann@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6862 | Remainder | | GOOG-HIGH-TECH-00508954 | 11/9/2010 | Michael Cipresso (cipresso@google.com) | Richard Alfonsi (ralfonsi@google.com) | Claire Johnson (cjohnson@google.com); Rebecca Goldsmith (rgoldsmith@google.com); Stephen McIntyre (smcintyre@google.com); Ronan Harris (ronan@google.com); Sunny Gettinger (sunnyg@google.com); David Mann (dmann@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6863 | Remainder | | GOOG-HIGH-TECH-00508902 | 11/8/2010 | Rebecca Goldsmith (rgoldsmith@google.com); | Richard Alfonsi (ralfonsi@google.com) | Ronan Harris (ronan@google.com); Stephen McIntyre (smcintyre@google.com); Michael Cipresso (cipresso@google.com); Claire Johnson (cjohnson@google.com); Sunny Gettinger (sunnyg@google.com); David Mann (dmann@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6864 | Remainder | | GOOG-HIGH-TECH-00508907 | 11/8/2010 | Rebecca Goldsmith (rgoldsmith@google.com) | Richard Alfonsi (ralfonsi@google.com) | Ronan Harris (ronan@google.com); Stephen McIntyre (smcintyre@google.com); Michael Cipresso (cipresso@google.com); Claire Johnson (cjohnson@google.com); Sunny Gettinger (sunnyg@google.com); David Mann (dtmann@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |
| 6865 | Remainder | | GOOG-HIGH-TECH-00508912 | 11/9/2010 | Michael Cipresso (cipresso@google.com) | Richard Alfonsi (ralfonsi@google.com) | Rebecca Goldsmith (rgoldsmith@google.com); Claire Johnson (cjohnson@google.com); Stephen McIntyre (smcintyre@google.com); Ronan Harris (ronan@google.com); Sunny Gettinger (sunnyg@google.com); David Mann (dtmann@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |
| 6866 | Remainder | | GOOG-HIGH-TECH-00509422 | 11/29/2010 | Tiffany Wu (twu@google.com) | Christine Jagoe (christine@google.com); Eric Schaffer (eschaffer@google.com); Dave Petersen (davegp@google.com); Anuj Chandarana (anujchandarana@google.com); Michael Xing (mikexing@google.com); Matt Kunzweiler (mattk@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com) | | Email seeking and reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |
| 6867 | Remainder | | GOOG-HIGH-TECH-00509428 | 11/29/2010 | Tiffany Wu (twu@google.com) | Christine Jagoe (christine@google.com); Eric Schaffer (eschaffer@google.com); Dave Petersen (davegp@google.com); Anuj Chandarana (anujchandarana@google.com); Michael Xing (mikexing@google.com); Matt Kunzweiler (mattk@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com) | | Email seeking and reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |
| 6868 | Remainder | | GOOG-HIGH-TECH-00509441 | 11/29/2010 | Tiffany Wu (twu@google.com) | Christine Jagoe (christine@google.com); Eric Schaffer (eschaffer@google.com); Dave Petersen (davegp@google.com); Anuj Chandarana (anujchandarana@google.com); Michael Xing (mikexing@google.com); Matt Kunzweiler (mattk@google.com) | pm-hrbp (pm-hrbp@google.com); Diana Ly (dianal@google.com) | | Email seeking and reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |
| 6869 | Remainder | | | 8/2/2010 | John Schirm (johnschirm@google.com) | Nancy Lee" (nancylee@google.com) | Sara Ramstrom (sararam@google.com); Janet Cho (janetcho@google.com); Joseph Krayer (jkrayer@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Nancy Lee" regarding employment matter. | Attorney Client Communication | |
| 6870 | Remainder | | GOOG-HIGH-TECH-00505703 | 8/10/2010 | Jason Grishkoff (grishkoff@google.com) | Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); Stephanie Tietbohl (stietbohl@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com) | | Draft document reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |
| 6871 | Remainder | | GOOG-HIGH-TECH-00510134 | 12/14/2010 | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | Yes |
| 6872 | Remainder | | GOOG-HIGH-TECH-00510136 | 12/13/2010 | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | | | Email seeking and containing legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | Yes |
| 6873 | Remainder | | GOOG-HIGH-TECH-00510151 | 12/14/2010 | Eric Schaffer (eschaffer@google.com) | Frank Wagner (frankwagner@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert" regarding recruiting matter. | Attorney Client Communication | Yes |
| 6874 | Remainder | | GOOG-HIGH-TECH-00505962 | 8/19/2010 | Jason Grishkoff (grishkoff@google.com) | Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com) | Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Draft document reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |
| 6875 | Remainder | | GOOG-HIGH-TECH-00307029 | 8/18/2010 | Lily Saliba (lsaliba@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com); Tom Woo (twoo@google.com); Michael Cipresso (cipresso@google.com); John Schirm (johnschirm@google.com) | | | Document reflecting legal advice of Google Legal Department" regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6876 | Remainder | | GOOG-HIGH-TECH-00307160 | 8/23/2010 | Monica Davis (monicadavis@google.com) | Lily Saliba (lsaliba@google.com); Anuj Chandarana (anujchandarana@google.com) | Frank Wagner (frankwagner@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Document reflecting legal advice of Google Legal Department" regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6877 | Remainder | | GOOG-HIGH-TECH-00506240 | 8/25/2010 | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com) | Stephanie Tietbohl (stietbohl@google.com); Jason Grishkoff (grishkoff@google.com); John Schirm (johnschirm@google.com) | | Draft document reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |
| 6878 | Remainder | | GOOG-HIGH-TECH-00506305 | 8/26/2010 | John Grishkoff (grishkoff@google.com) | Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com) | John Schirm (johnschirm@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Draft document reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |
| 6879 | Remainder | | GOOG-HIGH-TECH-00508823 | 11/9/2010 | Michael Cipresso (cipresso@google.com) | Richard Alfonsi (ralfonsi@google.com) | Rebecca Goldsmith (rgoldsmith@google.com); Claire Johnson (cjohnson@google.com); Stephen McIntyre (smcintyre@google.com); Ronan Harris (ronan@google.com); Sunny Gettinger (sunnyg@google.com); David Mann (dtmann@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |
| 6880 | Remainder | | GOOG-HIGH-TECH-00508827 | 11/9/2010 | Michael Cipresso (cipresso@google.com) | Richard Alfonsi (ralfonsi@google.com) | Rebecca Goldsmith (rgoldsmith@google.com); Claire Johnson (cjohnson@google.com); Stephen McIntyre (smcintyre@google.com); Ronan Harris (ronan@google.com); Sunny Gettinger (sunnyg@google.com); David Mann (dtmann@google.com); Frank Wagner (frankwagner@google.com) | | Document reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | |
| 6881 | Remainder | | GOOG-HIGH-TECH-00508828 | 11/9/2010 | Michael Cipresso (cipresso@google.com) | Richard Alfonsi (ralfonsi@google.com) | Rebecca Goldsmith (rgoldsmith@google.com); Claire Johnson (cjohnson@google.com); Stephen McIntyre (smcintyre@google.com); Ronan Harris (ronan@google.com); Sunny Gettinger (sunnyg@google.com); David Mann (dtmann@google.com); Frank Wagner (frankwagner@google.com) | | Document reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | |
| 6882 | Remainder | | GOOG-HIGH-TECH-00508917 | 11/9/2010 | Michael Cipresso (cipresso@google.com) | Richard Alfonsi (ralfonsi@google.com) | Rebecca Goldsmith (rgoldsmith@google.com); Claire Johnson (cjohnson@google.com); Stephen McIntyre (smcintyre@google.com); Ronan Harris (ronan@google.com); Sunny Gettinger (sunnyg@google.com); David Mann (dtmann@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department" regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6883 | Remainder | | GOOG-HIGH-TECH-00508922 | 11/10/2010 | Michael Cipresso (cipresso@google.com) | Richard Alfonsi (ralfonsi@google.com) | Rebecca Goldsmith (rgoldsmith@google.com); Claire Johnson (cjohnson@google.com); Stephen McIntyre (smcintyre@google.com); Ronan Harris (ronan@google.com); Sunny Gettinger (sunnyg@google.com); David Mann (dmann@google.com); Frank Wagner (frankwagner@google.com) | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6884 | Remainder | | GOOG-HIGH-TECH-00508923 | 11/10/2010 | Michael Cipresso (cipresso@google.com) | Richard Alfonsi (ralfonsi@google.com) | Rebecca Goldsmith (rgoldsmith@google.com); Claire Johnson (cjohnson@google.com); Stephen McIntyre (smcintyre@google.com); Ronan Harris (ronan@google.com); Sunny Gettinger (sunnyg@google.com); David Mann (dmann@google.com); Frank Wagner (frankwagner@google.com) | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6885 | Remainder | | GOOG-HIGH-TECH-00509017 | 11/9/2010 | Michael Cipresso (cipresso@google.com) | Richard Alfonsi (ralfonsi@google.com) | Stephen McIntyre (smcintyre@google.com); Claire Johnson (cjohnson@google.com); Rebecca Goldsmith (rgoldsmith@google.com); Ronan Harris (ronan@google.com); Sunny Gettinger (sunnyg@google.com); David Mann (dmann@google.com); Frank Wagner (frankwagner@google.com); Ajit Nambiar (ajnambiar@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6886 | Remainder | | GOOG-HIGH-TECH-00509023 | 11/12/2010 | Michael Cipresso (cipresso@google.com) | Stephen McIntyre (smcintyre@google.com) | Claire Johnson (cjohnson@google.com); Richard Alfonsi (ralfonsi@google.com); Rebecca Goldsmith (rgoldsmith@google.com); Ronan Harris (ronan@google.com); Sunny Gettinger (sunnyg@google.com); David Mann (dmann@google.com); Frank Wagner (frankwagner@google.com); Ajit Nambiar (ajtnambiar@google.com) | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6887 | Remainder | | GOOG-HIGH-TECH-00509407 | 11/29/2010 | Mary Oh (maryoh@google.com) | Prasad Setty (prasadsetty@google.com) | Matt Chung (mattchung@google.com); Eric Schafer (eschafer@google.com); Frank Wagner (frankwagner@google.com) | | Document reflecting legal advice of David Drummond* regarding litigation matter. | Attorney Client Communication | Yes |
| 6888 | Remainder | | GOOG-HIGH-TECH-00474976 | 10/23/2007 | Debbie Rosenbaum (drosenbaum@google.com) | Tiffany Wu (twu@google.com); Frank Wagner (frankwagner@google.com) | Jon Silverman (jsilverman@google.com) | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6889 | Remainder | | GOOG-HIGH-TECH-00474995 | 10/23/2007 | Jon Silverman (jsilverman@google.com) | Frank Wagner (frankwagner@google.com); Tiffany Wu (twu@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6890 | Remainder | | GOOG-HIGH-TECH-00475207 | 10/26/2007 | Jon Silverman (jsilverman@google.com) | Frank Wagner (frankwagner@google.com) | Tiffany Wu (twu@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6891 | Remainder | | GOOG-HIGH-TECH-00475208 | 10/25/2007 | Monica Davis (monicadavis@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com); Eric Schafer (eschafer@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6892 | Remainder | | | 10/31/2007 | David Fischer (dfischer@google.com) | Frank Wagner (frankwagner@google.com) | Robyn Thomas* (robynt@google.com); Stacy Sullivan (stacy@google.com); Stacy Brown-Philpot (sbp@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6893 | Remainder | | | 10/31/2007 | David Fischer (dfischer@google.com) | Stacy Sullivan (stacy@google.com) | (emily@google.com); Stacy Brown-Philpot (sbp@google.com); Robyn Thomas* (robynt@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6894 | Remainder | | | 11/1/2007 | Emily White (emily@google.com) | Frank Wagner (frankwagner@google.com) | David Fischer (dfischer@google.com); Robyn Thomas* (robynt@google.com); Stacy Sullivan (stacy@google.com); Stacy Brown-Philpot (sbp@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6895 | Remainder | | | 10/31/2007 | David Fischer (dfischer@google.com) | Frank Wagner (frankwagner@google.com) | Robyn Thomas* (robynt@google.com); Stacy Sullivan (stacy@google.com); Stacy Brown-Philpot (sbp@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6896 | Remainder | | | 11/1/2007 | Emily White (emily@google.com) | Frank Wagner (frankwagner@google.com) | David Fischer (dfischer@google.com); Robyn Thomas* (robynt@google.com); Stacy Sullivan (stacy@google.com); Stacy Brown-Philpot (sbp@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6897 | Remainder | | | 11/1/2007 | Frank Wagner (frankwagner@google.com) | Tiffany Wu (twu@google.com) | | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6898 | Remainder | | | 10/31/2007 | David Fischer (dfischer@google.com) | Robyn Thomas* (robynt@google.com) | Stacy Sullivan (stacy@google.com); (emily@google.com); Stacy Brown-Philpot (sbp@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6899 | Remainder | | | 10/31/2007 | Stacy Sullivan (stacy@google.com) | (dfischer@google.com); (emily@google.com); Stacy Brown-Philpot (sbp@google.com) | Robyn Thomas* (robynt@google.com); Frank Wagner (frankwagner@google.com); (stacy@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6900 | Remainder | | GOOG-HIGH-TECH-00476041 | 11/5/2007 | Frank Wagner (frankwagner@google.com) | Stacy Sullivan (stacy@google.com) | | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6901 | Remainder | | GOOG-HIGH-TECH-00475994 | 11/3/2007 | Stacy Sullivan (stacy@google.com) | Frank Wagner (frankwagner@google.com); Shane Mccauley (smccauley@google.com); Robyn Thomas* (robynt@google.com) | | | Email seeking legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6902 | Remainder | | GOOG-HIGH-TECH-00476043 | 11/5/2007 | Robyn Thomas* (robynt@google.com) | Stacy Sullivan (stacy@google.com); Tiffany Wu (twu@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 6903 | Remainder | | | 11/8/2007 | John Ross (johnross@google.com) | Tiffany Wu (twu@google.com) | Frank Wagner (frankwagner@google.com); Chris Pennington (cpenn@google.com); Robyn Thomas* (robynt@google.com); Stacy Sullivan (stacy@google.com); (donsl@google.com); Becky Bucich (beckybucich@google.com); Joseph Krayer (jkrayer@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6904 | Remainder | | | 12/3/2007 | Nancy Lee* (nancylee@google.com) | Eric Schaffer (eschaffer@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6905 | Remainder | | | 12/6/2007 | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com) | John Schirm (johnschirm@google.com) | | Email containing and reflecting legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 6906 | Remainder | | | 12/6/2007 | Justin Meek (jcm@google.com) | Frank Wagner (frankwagner@google.com) | John Schirm (johnschirm@google.com) | | Draft document reflecting legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 6907 | Remainder | | GOOG-HIGH-TECH-00477611 | 1/3/2008 | Nancy Lee* (nancylee@google.com) | Arnoldo Avalos (arnoldo@google.com) | Karina Przymenski (karinap@google.com); Pamela Kurr (pkurr@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6908 | Remainder | | | 12/28/2007 | Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 6909 | Remainder | | GOOG-HIGH-TECH-00477618 | 1/3/2008 | Nancy Lee* (nancylee@google.com) | Arnoldo Avalos (arnoldo@google.com) | Karina Przymenski (karinap@google.com); Pamela Kurr (pkurr@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6910 | Remainder | | GOOG-HIGH-TECH-00477644 | 10/9/2007 | David Rolefson (drolefson@google.com) | Laszlo Bock (laszlo@google.com) | Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6911 | Remainder | | | 12/27/2007 | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding regulatory compliance. | Attorney Client Communication | |
| 6912 | Remainder | | GOOG-HIGH-TECH-00477589 | 1/2/2008 | Arnoldo Avalos (arnoldo@google.com) | Karina Przyjemski (karinap@google.com) | Pamela Kurn (pkurn@google.com); Frank Wagner (frankwagner@google.com); Nancy Lee* (nancylee@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6913 | Remainder | | GOOG-HIGH-TECH-00477671 | 1/5/2008 | Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com) | David Rolefson (drolefson@google.com); Amy Lambert* (alambert@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6914 | Remainder | | | 1/8/2008 | Frank Wagner (frankwagner@google.com) | Todd Carlisle (toddc@google.com) | | | Email containing and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 6915 | Remainder | | | 8/1/2007 | Robyn Thomas* (robynt@google.com) | Frank Wagner (frankwagner@google.com); Tiffany Wu (twu@google.com); Arnoldo Avalos (arnoldo@google.com); Dale Allsopp (dallsopp@google.com); Sharath Bulusu (sharath@google.com); Stacy Brown-Philpot (sbp@google.com); Brad Griffith (bradg@google.com); Michael Adair (madair@google.com); Robyn Thomas* (robynt@google.com); (susank@google.com) | | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6916 | Remainder | | | 8/1/2007 | Robyn Thomas* (robynt@google.com) | Frank Wagner (frankwagner@google.com); Tiffany Wu (twu@google.com); Arnoldo Avalos (arnoldo@google.com); Dale Allsopp (dallsopp@google.com); Sharath Bulusu (sharath@google.com); Stacy Brown-Philpot (sbp@google.com); Brad Griffith (bradg@google.com); Michael Adair (madair@google.com); Robyn Thomas* (robynt@google.com); (susank@google.com) | | | Draft document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6917 | Remainder | | | 1/9/2008 | Arnoldo Avalos (arnoldo@google.com) | Marc Schoenen (mschoenen@google.com) | Robyn Thomas* (robynt@google.com); Frank Wagner (frankwagner@google.com); Tiffany Wu (twu@google.com); Dale Allsopp (dallsopp@google.com); Brad Griffith (bradg@google.com); (susank@google.com); Bruce Pao (brucepao@google.com); Thomas Woo (twoo@google.com); Michael Adair (madair@google.com); Karina Przyjemski (karinap@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6918 | Remainder | | | 1/9/2008 | Arnoldo Avalos (arnoldo@google.com) | Robyn Thomas* (robynt@google.com) | Frank Wagner (frankwagner@google.com); Tiffany Wu (twu@google.com); Dale Allsopp (dallsopp@google.com); Brad Griffith (bradg@google.com); (susank@google.com); Michael Adair (madair@google.com); Bruce Pao (brucepao@google.com); Thomas Woo (twoo@google.com) | | Email reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6919 | Remainder | | | 1/11/2008 | John Schirm (johnschirm@google.com) | Frank Wagner (frankwagner@google.com) | | | Email seeking, containing, and reflecting legal advice regarding employment matter. | Attorney Client Communication | |
| 6920 | Remainder | | | 1/12/2008 | David Rolefson (drolefson@google.com) | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 6921 | Remainder | | GOOG-HIGH-TECH-00299843 | 1/18/2008 | Laszlo Bock ( laszlo@google.com) | Frank Wagner ( frankwagner@google.com), John Schirm ( johnschirm@google.com ), Justin Meek ( jcm@google.com), Eric Schaffer (eschaffer@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6922 | Remainder | | GOOG-HIGH-TECH-00299857 | 1/22/2008 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Kanwal Saldar (ksaldar@google.com) | Frank Wagner (frankwagner@google.com); Stacy Savides Sullivan (stacy@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6923 | Remainder | | GOOG-HIGH-TECH-00478138 | 1/18/2008 | Laszlo Bock ( laszlo@google.com) | Frank Wagner ( frankwagner@google.com), John Schirm ( johnschirm@google.com ), Justin Meek ( jcm@google.com), Eric Schaffer (eschaffer@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6924 | Remainder | | GOOG-HIGH-TECH-00478907 | 2/6/2008 | Justin Meek (jcm@google.com) | Lars Rasmussen (lars@google.com) | John Schirm (johnschirm@google.com); Tom Woo (twoo@google.com); Frank Wagner (frankwagner@google.com); Bill Coughran | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6925 | Remainder | | | 2/24/2008 | Justin Meek (jcm@google.com) | Mona Chu (mona@google.com); Christine Flores* (floresi@google.com); Alyson Miller (alysonm@google.com); Ronni Horrillo (ronni@google.com); Tom Hutchinson (thutchinson@google.com) | Dave Sobota* (dsobota@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 6926 | Remainder | | | 2/24/2008 | Justin Meek (jcm@google.com) | Mona Chu (mona@google.com); Christine Flores* (floresi@google.com); Alyson Miller (alysonm@google.com); Ronni Horrillo (ronni@google.com); Tom Hutchinson (thutchinson@google.com) | Dave Sobota* (dsobota@google.com); Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 6927 | Remainder | | | 2/29/2008 | Alyson Miller (alysonm@google.com) | Justin Meek (jcm@google.com) | Tom Hutchinson (thutchinson@google.com); Christine Flores* (floresi@google.com); Ronni Horrillo (ronni@google.com); Mona Chu (mona@google.com); Frank Wagner (frankwagner@google.com); Bob Mohan (rmohan@google.com) | | Email seeking, containing, and reflecting legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 6928 | Remainder | | | 3/2/2008 | Ronni Horrillo (ronni@google.com) | Ronni Horrillo (ronni@google.com); Alyson Miller (alysonm@google.com); Justin Meek (jcm@google.com) | Tom Hutchinson (thutchinson@google.com); Christine Flores* (floresi@google.com); Mona Chu (mona@google.com); Frank Wagner (frankwagner@google.com); Bob Mohan (rmohan@google.com) | | Email seeking, containing, and reflecting legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 6929 | Remainder | | | 3/2/2008 | Ronni Horrillo (ronni@google.com) | Alyson Miller (alysonm@google.com); Justin Meek (jcm@google.com) | Tom Hutchinson (thutchinson@google.com); Christine Flores* (floresi@google.com); Mona Chu (mona@google.com); Frank Wagner (frankwagner@google.com); Bob Mohan (rmohan@google.com) | | Email seeking, containing, and reflecting legal advice of Christine Flores* regarding employment matter. | Attorney Client Communication | |
| 6930 | Remainder | | | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Nancy Lee* (nancylee@google.com); Donald Harrison* (harrison@google.com) | Meg Crosby (meg@google.com); Lourdes Canicosa (lourdesc@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6931 | Remainder | | | 3/5/2008 | Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com) | | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6932 | Remainder | | GOOG-HIGH-TECH-00487257 | 12/16/2008 | Amy Lambert* (alambert@google.com) | Shannon Deegan (shannondeegan@google.com); Julie Hammel (jhammel@google.com); (frankwagner@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6933 | Remainder | | | 3/24/2008 | Adrienne Eng (aeng@google.com) | Amy Lambert* (alambert@google.com) | employment-legal@google.com); Frank Wagner (frankwagner@google.com); Ruth Wiggett (ruthw@google.com); Robyn Thomas* (robynt@google.com); Ivan Ernest (ivane@google.com) | | Email sent for purpose of seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6934 | Remainder | | | 3/24/2008 | Adrienne Eng (aeng@google.com) | Amy Lambert* (alambert@google.com) | employment-legal@google.com); Frank Wagner (frankwagner@google.com); Ruth Wiggett (ruthw@google.com); Robyn Thomas* (robynt@google.com); Ivan Ernest (ivane@google.com) | | Draft document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6935 | Remainder | | | 1/20/2009 | Monica Davis (monicadavis@google.com) | Robyn Thomas* (robynt@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 6936 | Remainder | | | 1/27/2009 | Frank Wagner (frankwagner@google.com) | Chris Pennington (cpenn@google.com) | Janet Cho (janetcho@google.com); Amy Lambert* (alambert@google.com); Susan Wuthrich (sue@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6937 | Remainder | | | 4/15/2008 | Amy Lambert* (alambert@google.com) | Siobhan Lyndon (siobhanl@google.com) | Shannon Deegan (shannondeegan@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6938 | Remainder | | | 4/15/2008 | Alison Brown* (allisonbrown@google.com) | Ivan Ernest (ivane@google.com); Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com); Tatiana Lebedeva (tlebedeva@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6939 | Remainder | GOOG-HIGH-TECH-00481651 | 4/23/2008 | Dave Sobota* (dsobota@google.com) | Becky Buzich (beckybuzich@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6940 | Remainder | GOOG-HIGH-TECH-00481654 | 4/23/2008 | Dave Sobota* (dsobota@google.com) | Becky Buzich (beckybuzich@google.com); Frank Wagner (frankwagner@google.com) | | | Email seeking and containing legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6941 | Remainder | GOOG-HIGH-TECH-00300307 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | smg@google.com | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6942 | Remainder | | | 4/23/2008 | Abeer Dubey (abeer@google.com) | Dave Sobota* (dsobota@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Becky Buzich (beckybuzich@google.com) | | Email seeking and containing legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 6943 | Remainder | | | 4/25/2008 | Liane Hornsey (liane@google.com) | Frank Wagner (frankwagner@google.com) | Shannon Deegan (shannondeegan@google.com); Allison Brown* (allisonbrown@google.com) | | Email seeking legal advice of Allison Brown* regarding employment matter. | Attorney Client Communication | |
| 6944 | Remainder | GOOG-HIGH-TECH-00300343 | 4/25/2008 | Frank Wagner (frankwagner@google.com) | Jennifer Fey (jfey@google.com) | Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 6945 | Remainder | GOOG-HIGH-TECH-00481928 | 5/4/2008 | Urs Hoelzle (urs@google.com) | Frank Wagner (frankwagner@google.com) | Shona Brown (shona@google.com); Jonathan Rosenberg (jonathan@google.com); Sergey Brin (sergey@google.com); Laszlo Bock (laszlo@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6946 | Remainder | | | 11/9/2007 | David Roletron (droletron@google.com) | Joel Constable (jconstable@google.com) | Frank Wagner (frankwagner@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 6947 | Remainder | | | 5/19/2008 | Allison Brown* (allisonbrown@google.com) | Justin Meek (jcm@google.com) | David Mann (dmann@google.com); Frank Wagner (frankwagner@google.com); Nancy Lee* (nancylee@google.com); Liane Hornsey (liane@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6948 | Remainder | GOOG-HIGH-TECH-00482331 | 5/14/2008 | Ben Treynor (btreynor@google.com) | Alan Eustace (eustace@google.com); Urs Hoelzle (urs@google.com); Bill Coughran (wmc@google.com); Jeff Huber (jhuber@google.com); Ruth Wiggett (ruthw@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6949 | Remainder | GOOG-HIGH-TECH-00300564 | 5/4/2008 | Mary Hamershock (mhamer@google.com) | Nicole C. Lee (nlee@google.com) | (frankwagner@google.com); Todd Carlisle (toddc@google.com); Prasad Setty (prasadsetty@google.com); Ha Ly (haly@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6950 | Remainder | | | 12/1/2007 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6951 | Remainder | | | 12/3/2007 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6952 | Remainder | | | 6/12/2008 | Janet Cho (janetcho@google.com) | Frank Wagner (frankwagner@google.com); Robyn Thomas* (robynt@google.com) | Jennifer Bostrom (jennferb@google.com); Tiffany Wu (twu@google.com) | | Email seeking, containing, and reflecting legal advice of Susan Jang* regarding acquisition. | Attorney Client Communication | |
| 6953 | Remainder | | | 6/23/2008 | Laszlo Bock (laszlo@google.com) | Scott Thomas (scottthomas@google.com) | Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com) | | Email containing and reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 6954 | Remainder | GOOG-HIGH-TECH-00478146 | 1/19/2008 | Shona Brown (shona@google.com) | Frank Wagner (frankwagner@google.com) | Laszlo Bock ( laszlo@google.com ); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6955 | Remainder | | | 9/10/2008 | Frank Wagner (frankwagner@google.com) | Brian Welle (welle@google.com) | Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6956 | Remainder | | | 9/12/2008 | Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com) | Brian Welle (welle@google.com); Emily Nishi (emilyn@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6957 | Remainder | | | 9/12/2008 | Brian Welle (welle@google.com) | Frank Wagner (frankwagner@google.com) | Prasad Setty (prasadsetty@google.com) | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 6958 | Remainder | | | 9/24/2008 | Nancy Lee* (nancylee@google.com) | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Brian Sinclair (briansinclair@google.com); Scott Friedman (scottfriedman@google.com) | | Email seeking and containing legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6959 | Remainder | GOOG-HIGH-TECH-00486270 | 11/7/2008 | Prasad Setty (prasadsetty@google.com) | Amy Lambert* (alambert@google.com) | Laszlo Bock (laszlo@google.com); Ivan Ernest (ivane@google.com); Scott Thomas (scottthomas@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6960 | Remainder | | | 11/12/2008 | Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Ivan Ernest (ivane@google.com); Scott Thomas (scottthomas@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6961 | Remainder | GOOG-HIGH-TECH-00486587 | 12/3/2008 | Frank Wagner (frankwagner@google.com) | theo@google.com | Laszlo Bock (laszlo@google.com); Justin Meek (jcmeek@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6962 | Remainder | GOOG-HIGH-TECH-00486733 | 12/3/2008 | Frank Wagner (frankwagner@google.com) | theo@google.com | Laszlo Bock (laszlo@google.com); Justin Meek (jcmeek@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6963 | Remainder | | | 1/8/2009 | Mark Fuchs (mfuchs@google.com) | Donald Harrison* (harrison@google.com) | Eric Schaffer (eschaffer@google.com); Justin Meek (jcm@google.com); Frank Wagner (frankwagner@google.com); Katherine Stephens* (katstephens@google.com); Mona Chu (mona@google.com) | | Email seeking, containing, and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6964 | Remainder | | GOOG-HIGH-TECH-00487688 | 1/20/2009 | Frank Wagner (frankwagner@google.com) | Seema Pandya (seema@google.com) | Francois Delepine (fdelepine@google.com); Eric Schaffer (eschaffer@google.com); Jason Wheeler (jason@google.com); Shudong (Warren) Wang (warrenw@google.com); Mark Fuchs (mfuchs@google.com) | | Email reflecting legal advice of Donald Harrison* regarding policy compliance. | Attorney Client Communication | Yes |
| 6965 | Remainder | | GOOG-HIGH-TECH-00487804 | 1/22/2009 | Carla Frank (carlaf@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com) | Carla Frank (carlaf@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6966 | Remainder | | GOOG-HIGH-TECH-00487817 | 1/23/2009 | Carla Frank (carlaf@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com) | Carla Frank (carlaf@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6967 | Remainder | | GOOG-HIGH-TECH-00487823 | 1/23/2009 | Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Amy Lambert* (alambert@google.com) | Carla Frank (carlaf@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6968 | Remainder | | | 5/3/2008 | Frank Wagner (frankwagner@google.com) | Janet Cho (janetcho@google.com); Lourdes Canicosa (lourdesc@google.com); Nancy Lee* (nancylee@google.com); Meg Crosby (meg@google.com) | Eric Schaffer (eschaffer@google.com) | | Email seeking legal advice of Nancy Lee* regarding acquisition. | Attorney Client Communication | |
| 6969 | Remainder | | | 2/6/2009 | Amy Lambert* (alambert@google.com) | Scott Friedman (scottfriedman@google.com); Sunny Gettinger (sunnyg@google.com); Robin Thomas (robinthomas@google.com) | Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6970 | Remainder | | | 2/7/2009 | Sunny Gettinger (sunnyg@google.com) | Scott Friedman (scottfriedman@google.com) | Amy Lambert* (alambert@google.com); Robin Thomas (robinthomas@google.com); Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6971 | Remainder | | | 2/7/2009 | Scott Friedman (scottfriedman@google.com) | Amy Lambert* (alambert@google.com) | Sunny Gettinger (sunnyg@google.com); Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com); Robin Thomas* (robynt@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 6972 | Remainder | | GOOG-HIGH-TECH-00488417 | 2/23/2008 | Nancy Lee* (nancylee@google.com) | Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com) | Brian Sinclair (briansinclair@google.com); Frank Wagner (frankwagner@google.com); Scott Friedman (scottfriedman@google.com) | | Email containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6973 | Remainder | | GOOG-HIGH-TECH-00488576 | 3/5/2009 | Frank Wagner (frankwagner@google.com) | Glen Elliott (glene@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6974 | Remainder | | GOOG-HIGH-TECH-00488656 | 3/5/2009 | Frank Wagner (frankwagner@google.com) | (johnschirm@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6975 | Remainder | | GOOG-HIGH-TECH-00488684 | 3/5/2009 | Frank Wagner (frankwagner@google.com) | Glen Elliott (glene@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6976 | Remainder | | GOOG-HIGH-TECH-00488788 | 3/11/2009 | Monica Davis (monicadavis@google.com) | Amy Lambert* (alambert@google.com) | Alexander MacGillivray* (amac@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6977 | Remainder | | GOOG-HIGH-TECH-00488856 | 3/12/2009 | Sally Cole (sallyc@google.com) | Prasad Setty (prasadsetty@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6978 | Remainder | | GOOG-HIGH-TECH-00488861 | 3/12/2009 | Sally Cole (sallyc@google.com) | Prasad Setty (prasadsetty@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6979 | Remainder | | GOOG-HIGH-TECH-00488865 | 3/12/2009 | Robin Belk (robinbelk@google.com) | Frank Wagner (frankwagner@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6980 | Remainder | | GOOG-HIGH-TECH-00489261 | 3/27/2009 | Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Amy Lambert* (alambert@google.com); Donald Harrison* (harrison@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6981 | Remainder | | | 3/31/2009 | Anuj Chandarana (anujchandarana@google.com) | Frank Wagner (frankwagner@google.com) | Jude Komvues (jude@google.com); Dave Petersen (davegp@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 6982 | Remainder | | GOOG-HIGH-TECH-00490458 | 4/30/2009 | Frank Wagner (frankwagner@google.com) | Justin Meek (jcm@google.com) | Janet Cho (janetcho@google.com); Donald Harrison* (harrison@google.com); John Schirm (johnschirm@google.com) | | Email seeking and containing legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 6983 | Remainder | | | 6/8/2009 | Frank Wagner (frankwagner@google.com) | (theoc@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Krystal Cope (kcope@google.com); Eric Schaffer (eschaffer@google.com) | | Email seeking legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 6984 | Remainder | | | 2/14/2010 | Monica Davis (monicadavis@google.com) | Eric Schaffer (eschaffer@google.com) | Donald Harrison* (harrison@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | |
| 6985 | Remainder | | | 7/8/2009 | Nancy Lee* (nancylee@google.com) | Karin Magnuson (karinm@google.com) | Janet Cho (janetcho@google.com); Wagner (frankwagner@google.com) | | Email seeking and containing legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 6986 | Remainder | | GOOG-HIGH-TECH-00500913 | 2/26/2010 | Michael Cipresso (cipresso@google.com) | Patrick Jabal (pjabal@google.com) | David Thrwebsite (dthrweeron@google.com); Tom Tunney (tunney@google.com); Emily Nishi (emilyn@google.com); Frank Wagner (frankwagner@google.com); Tom Wzo (twoo@google.com); David Mann (dmann@google.com); Yu-lin Gardner (yulin@google.com); Ajit Nambiar (ajitnambiar@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 6987 | Remainder | | GOOG-HIGH-TECH-00303104 | 9/18/2009 | Sandra Yoo (sandrayoo@google.com) | Monica Davis (monicadavis@google.com) | Michael Xing (mikexing@google.com); Anuj Chandarana (anujchandarana@google.com); Frank Wagner (frankwagner@google.com); Dave Petersen (davegp@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6988 | Remainder | | GOOG-HIGH-TECH-00495492 | 10/6/2009 | Karin Magnuson (karinm@google.com) | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com); Janet Cho (janetcho@google.com); Doris Zhang (doriz@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6989 | Remainder | | GOOG-HIGH-TECH-00495499 | 10/6/2009 | Monica Davis (monicadavis@google.com) | Karin Magnuson (karinm@google.com) | Frank Wagner (frankwagner@google.com); Janet Cho (janetcho@google.com); Doris Zhang (doriz@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6990 | Remainder | | GOOG-HIGH-TECH-00495545 | 10/7/2009 | Karin Magnuson (karinm@google.com) | Amy Lambert* (alambert@google.com); Allison Brown* (allisonbrown@google.com) | Frank Wagner (frankwagner@google.com); Janet Cho (janetcho@google.com); Monica Davis (monicadavis@google.com); Doris Zhang (doriz@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6991 | Remainder | | GOOG-HIGH-TECH-00488472 | 2/19/2009 | Doris Zhang (doriszhang@google.com) | Frank Wagner (frankwagner@google.com); Justin Meek (jcmeek@google.com); John Schirm (johnschirm@google.com); Monica Davis (monicadavis@google.com); Anuj Chandarana (anujchandarana@google.com); Eric Schaffer (eschaffer@google.com); Michael Xing (mikexing@google.com); Dave Petersen (davepp@google.com); Scott Thomas (scottthomas@google.com); Iveta Brigis (iveta@google.com); Brian Sinclair (briansinclair@google.com); Tom Woo (twoo@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 6992 | Remainder | | GOOG-HIGH-TECH-00495966 | 10/16/2009 | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com) | Anuj Chandarana (anujchandarana@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 6993 | Remainder | | GOOG-HIGH-TECH-00497102 | 11/9/2009 | Jude Komuves (jude@google.com) | Monica Davis (monicadavis@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6994 | Remainder | | | 3/19/2009 | Scott Friedman (scottfriedman@google.com) | Frank Wagner (frankwagner@google.com) | Glen Elliott (glene@google.com); Tom Woo (twoo@google.com) | | Draft document reflecting legal advice of Nancy Lee* regarding contract. | Attorney Client Communication | |
| 6995 | Remainder | | GOOG-HIGH-TECH-00497315 | 11/9/2009 | Jude Komuves (jude@google.com) | Monica Davis (monicadavis@google.com) | | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 6996 | Remainder | | GOOG-HIGH-TECH-00488925 | 3/13/2009 | Tom Woo (twoo@google.com) | Deti Matsuo (matsuo@google.com); Patrick Hruby (phruby@google.com); Crystal Millican (cmillican@google.com) | Frank Wagner (frankwagner@google.com); Shannon Deegan (shannondeegan@google.com); David Rolefson (drolefson@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 6997 | Remainder | | | 12/8/2009 | Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com) | | | Email seeking, containing, and reflecting legal advice of Lewis Segall* regarding employment matter. | Attorney Client Communication | |
| 6998 | Remainder | | | 12/3/2009 | Frank Wagner (frankwagner@google.com) | Alan Eustace (eustace@google.com) | Janet Cho (janetcho@google.com); Monica Davis (monicadavis@google.com); Cathay Bi (cathay@google.com) | | Email prepared for and reflecting legal advice of Michelle Lee* regarding employment matter. | Attorney Client Communication | |
| 6999 | Remainder | | GOOG-HIGH-TECH-00304425 | 1/23/2009 | Lance Kavanaugh* (lkavanaugh@google.com) | Bethwyn Morris (bethwyn@google.com) | Jeff Ferguson (jferguson@google.com); Tom Pickett (tpickett@google.com) | | Email reflecting legal advice of Lance Kavanaugh* regarding employment matter. | Attorney Client Communication | Yes |
| 7000 | Remainder | | GOOG-HIGH-TECH-00491550 | 6/9/2009 | Tom Woo (twoo@google.com) | Aditya K. Roy (adi@google.com); Claire Hughes Johnson (cjohnson@google.com); Dale Allsopp (dallsopp@google.com); Emily White (emily@google.com); Glen Elliott (glene@google.com); Ian Loughran (iloughran@google.com); Joseph Krayer (jkrayer@google.com); Sabina Ahmed (sabinaahmed@google.com) | Shannon Deegan (shannondeegan@google.com); Frank Wagner (frankwagner@google.com); Ronan Harris (ronan@google.com); Aliza Knox (aknox@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 7001 | Remainder | | GOOG-HIGH-TECH-00491551 | 6/9/2009 | Tom Woo (twoo@google.com) | Aditya K. Roy (adi@google.com); Claire Hughes Johnson (cjohnson@google.com); Dale Allsopp (dallsopp@google.com); Emily White (emily@google.com); Glen Elliott (glene@google.com); Ian Loughran (iloughran@google.com); Joseph Krayer (jkrayer@google.com); Sabina Ahmed (sabinaahmed@google.com) | Shannon Deegan (shannondeegan@google.com); Frank Wagner (frankwagner@google.com); Ronan Harris (ronan@google.com); Aliza Knox (aknox@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 7002 | Remainder | | GOOG-HIGH-TECH-00492106 | 6/30/2009 | Eric Schaffer (eschaffer@google.com) | Donald Harrison* (harrison@google.com) | Frank Wagner (frankwagner@google.com); Krystal Cope (kcope@google.com) | | Email seeking legal advice of Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 7003 | Remainder | | | 2/11/2010 | Scott Friedman (scottfriedman@google.com) | Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com); Allison Brown* (allisonbrown@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Matt Chung (mattchung@google.com) | | Email seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 7004 | Remainder | | | 2/11/2010 | Scott Friedman (scottfriedman@google.com) | Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com); Allison Brown* (allisonbrown@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Matt Chung (mattchung@google.com) | | Draft document seeking legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 7005 | Remainder | | | 2/19/2010 | Michael Cipresso (cipresso@google.com) | Patrick Jabal (pjabal@google.com); David Thevenon (dthevenon@google.com); Tom Turvey (turvey@google.com); Emmanuel Sauquet (sauquet@google.com) | Nancy Lee* (nancylee@google.com); Allison Brown* (allisonbrown@google.com); Frank Wagner (frankwagner@google.com); Tom Woo (twoo@google.com); Emily Nishi (emilyn@google.com); Fiona Guiney (fiona@google.com); Ajit Nambiar (ajitnambiar@google.com); David Mann (dmann@google.com) | | Email seeking legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 7006 | Remainder | | GOOG-HIGH-TECH-00500297 | 2/18/2010 | Anna Fraser (afraser@google.com) | lstaff@google.com, people-ops-comms (people-ops-comms@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 7007 | Remainder | | GOOG-HIGH-TECH-00500485 | 2/10/2010 | Monica Davis (monicadavis@google.com) | lstaff@google.com | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Matt Chung (mattchung@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 7008 | Remainder | | | 3/2/2010 | Krystal Cope (kcope@google.com) | Amy Lambert* (alambert@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 7009 | Remainder | | GOOG-HIGH-TECH-00500919 | 2/26/2010 | Michael Cipresso (cipresso@google.com) | Patrick Jabal (pjabal@google.com) | David Thevenon (dthevenon@google.com); Tom Turvey (turvey@google.com); Emily Nishi (emilyn@google.com); Frank Wagner (frankwagner@google.com); Tom Woo (twoo@google.com); David Mann (dmann@google.com); Yu-lin Gardner (yulin@google.com); Ajit Nambiar (ajitnambiar@google.com) | | Email reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | Yes |
| 7010 | Remainder | | GOOG-HIGH-TECH-00502848 | 4/9/2010 | Global Sales People Programs (gspp@google.com) | lane-org (lane-org@google.com); friends-of-gspp@google.com | | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | Yes |
| 7011 | Remainder | | GOOG-HIGH-TECH-00505328 | 7/30/2010 | Janet Cho (janetcho@google.com) | Monica Davis (monicadavis@google.com) | Prasad Setty (prasadsetty@google.com); Jayashri Ramamurti (jayashri@google.com); Frank Wagner (frankwagner@google.com); Ajit Nambiar (ajitnambiar@google.com); Shikha Verma (shikhaverma@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 7012 | Remainder | | | 8/1/2010 | Mary Oh (maryoh@google.com) | Frank Wagner (frankwagner@google.com) | John Schirm (johnschirm@google.com); Nancy Lee* (nancylee@google.com); Akiva Lewis (akiva@google.com); sairam (sairam@google.com); Janet Cho (janetcho@google.com); Sara Ramstrom (scarr@google.com); Joseph Krayer (jkrayer@google.com); Monica Davis (monicadavis@google.com); Anuj Chandarana (anujchandarana@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 7013 | Remainder | | | 5/11/2010 | Sunny Gettinger (sunnyg@google.com) | Frank Wagner (frankwagner@google.com) | Prasad Setty (prasadsetty@google.com); Amy Lambert* (alambert@google.com); (adi@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |

20130221 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7014 | Remainder | | GOOG-HIGH-TECH-00306190 | 6/16/2010 | Scott Friedman (scottfriedman@google.com) | Frank Wagner (frankwagner@google.com); Tom Woo (twoo@google.com) | Glen Elliott (glene@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7015 | Remainder | | | 2/23/2010 | Daniel Bay (dbay@google.com) | Frank Wagner (frankwagner@google.com) | Glen Elliott (glene@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | |
| 7016 | Remainder | | GOOG-HIGH-TECH-00306229 | 6/16/2010 | Scott Friedman (scottfriedman@google.com) | Tom Woo (twoo@google.com) | Glen Elliott (glene@google.com); Michael Cipresso (cipresso@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7017 | Remainder | | GOOG-HIGH-TECH-00306268 | 6/23/2010 | Scott Friedman (scottfriedman@google.com) | Tom Woo (twoo@google.com) | Glen Elliott (glene@google.com); Frank Wagner (frankwagner@google.com); Michael Cipresso (cipresso@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7018 | Remainder | | | 7/20/2010 | Ronni Horrillo (ronni@google.com) | John Schirm (johnschirm@google.com); Frank Wagner (frankwagner@google.com) | Katherine Stephens* (katstephens@google.com) | | Email seeking and reflecting legal advice of Katherine Stephens* regarding employment matter. | Attorney Client Communication | |
| 7019 | Remainder | | | 7/31/2010 | Frank Wagner (frankwagner@google.com) | Janet Cho (janetcho@google.com) | Joseph Krayer (jkrayer@google.com); Mary Oh (maryoh@google.com); sararam (sararam@google.com); Akiva Lewis (akiva@google.com); Monica Davis (monicadavis@google.com); Sara Ramstrom (scant@google.com); Nancy Lee* (nancylee@google.com); John Schirm (johnschirm@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 7020 | Remainder | | GOOG-HIGH-TECH-00505373 | 8/3/2010 | Patricia Kam (patriciah@google.com) | Janet Cho (janetcho@google.com); (prasadsetty@google.com); (jayashri@google.com); (frankwagner@google.com); (ajitnambiar@google.com); (shikhaverma@google.com) | Monica Davis (monicadavis@google.com) | | Email reflecting legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 7021 | Remainder | | | 8/4/2010 | John Schirm (johnschirm@google.com) | Frank Wagner (frankwagner@google.com) | | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 7022 | Remainder | | | 8/4/2010 | Mary Oh (maryoh@google.com) | Janet Cho (janetcho@google.com) | Frank Wagner (frankwagner@google.com); Joseph Krayer (jkrayer@google.com); Nancy Lee* (nancylee@google.com); sararam (sararam@google.com); Akiva Lewis (akiva@google.com); Monica Davis (monicadavis@google.com); Sara Ramstrom (scant@google.com); John Schirm (johnschirm@google.com); Michael Xing (mikexing@google.com) | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 7023 | Remainder | | GOOG-HIGH-TECH-00505715 | 8/10/2010 | Jason Grishkoff (grishkoff@google.com) | Prasad Setty (prasadsetty@google.com) | Frank Wagner (frankwagner@google.com); Stephanie Tietbohl (stietbohl@google.com); Monica Davis (monicadavis@google.com); Eric Schaffer (eschaffer@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 7024 | Remainder | | GOOG-HIGH-TECH-00307073 | 8/17/2010 | Sally Cole (Internal Comms) (sallyc@google.com) | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Ellen West (wwest@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Susan Straccia (sstraccia@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7025 | Remainder | | GOOG-HIGH-TECH-00307075 | 8/17/2010 | Sally Cole (Internal Comms) (sallyc@google.com) | Kent Walker* (kwalker@google.com) | Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com); Prasad Setty (prasadsetty@google.com); Susan Straccia (sstraccia@google.com) | | Email seeking and containing legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7026 | Remainder | | | 8/19/2010 | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 7027 | Remainder | | | 8/22/2010 | Amy Lambert* (alambert@google.com) | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 7028 | Remainder | | GOOG-HIGH-TECH-00507040 | 9/9/2010 | Monica Davis (monicadavis@google.com) | Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com)Frank Wagner (frankwagner@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 7029 | Remainder | | GOOG-HIGH-TECH-00507103 | 9/9/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com) | Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 7030 | Remainder | | GOOG-HIGH-TECH-00507121 | 9/14/2010 | Monica Davis (monicadavis@google.com) | Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 7031 | Remainder | | GOOG-HIGH-TECH-00507125 | 9/14/2010 | Monica Davis (monicadavis@google.com) | Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 7032 | Remainder | | GOOG-HIGH-TECH-00507127 | 9/14/2010 | Monica Davis (monicadavis@google.com) | Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 7033 | Remainder | | GOOG-HIGH-TECH-00507158 | 9/9/2010 | Janet Cho (janetcho@google.com) | Alan Eustace (eustace@google.com) | Monica Davis (monicadavis@google.com); Stephanie Tietbohl (stietbohl@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 7034 | Remainder | | GOOG-HIGH-TECH-00507160 | 9/14/2010 | Monica Davis (monicadavis@google.com) | Janet Cho (janetcho@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 7035 | Remainder | | GOOG-HIGH-TECH-00507310 | 9/22/2010 | Monica Davis (monicadavis@google.com) | Frank Wagner (frankwagner@google.com); Prasad Setty (prasadsetty@google.com) | Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 7036 | Remainder | | GOOG-HIGH-TECH-00507430 | 9/23/2010 | Prasad Setty (prasadsetty@google.com) | urs@google.com, Alan Eustace (eustace@google.com) | Frank Wagner (frankwagner@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 7037 | Remainder | | GOOG-HIGH-TECH-00507933 | 10/12/2010 | Julia Simovsky (juliasimovsky@google.com) | Stacy Savides Sullivan (stacy@google.com); Frank Wagner (frankwagner@google.com); Srinivas Nemani (snemani@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 7038 | Remainder | | GOOG-HIGH-TECH-00508030 | 10/13/2010 | Carla Frank (carlaf@google.com) | Frank Wagner (frankwagner@google.com) | Julia Simovsky (juliasimovsky@google.com); Amy Lambert* (alambert@google.com); Yvonne Agyei (yvonnea@google.com); Stacy Savides Sullivan (stacy@google.com); Srinivas Nemani (snemani@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 7039 | Remainder | | GOOG-HIGH-TECH-00508039 | 10/13/2010 | Carla Frank (carlaf@google.com) | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com); Julia Simovsky (juliasimovsky@google.com); Yvonne Agyei (yvonnea@google.com); Stacy Savides Sullivan (stacy@google.com); Srinivas Nemani (snemani@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 7040 | Remainder | | GOOG-HIGH-TECH-00508051 | 10/13/2010 | Julia Simovsky (juliasimovsky@google.com) | Carla Frank (carlaf@google.com) | Amy Lambert* (alambert@google.com); Frank Wagner (frankwagner@google.com); Yvonne Agyei (yvonnea@google.com); Stacy Savides Sullivan (stacy@google.com); Srinivas Nemani (snemani@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7041 | Remainder | | GOOG-HIGH-TECH-00508061 | 10/13/2010 | Amy Lambert* (alambert@google.com) | Carla Frank (carlaf@google.com) | Julia Simovsky (juliasimovsky@google.com); Frank Wagner (frankwagner@google.com); Yvonne Agyei (yvonnea@google.com); Stacy Savides Sullivan (stacy@google.com); Srinivas Nemani (snemani@google.com) | | Email seeking, containing, and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 7042 | Remainder | | GOOG-HIGH-TECH-00307663 | 9/23/2010 | Vineesha Malkani (vineesha@google.com) | Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); John Schirm (johnschirm@google.com); Michael Cipresso (cipresso@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 7043 | Remainder | | GOOG-HIGH-TECH-00455484 | | | | | | Document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 7044 | Remainder | | GOOG-HIGH-TECH-00457586 | 8/10/2009 | Sara Pelosi (spelosi@google.com) | Amy Ho (amho@google.com) | Minna Howell (minnah@google.com); Caroline Escalante (cescalante@google.com); Jessica Marquardt (jmarquar@google.com); Merci Niebres (mniebres@google.com); Jason Kulish (jkulish@google.com); Amy Klein (aklein@google.com); Tricia Easley (treasley@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7045 | Remainder | | GOOG-HIGH-TECH-00457592 | 8/10/2009 | Sara Pelosi (spelosi@google.com) | Amy Ho (amho@google.com) | Minna Howell (minnah@google.com); Caroline Escalante (cescalante@google.com); Jessica Marquardt (jmarquar@google.com); Merci Niebres (mniebres@google.com); Jason Kulish (jkulish@google.com); Amy Klein (aklein@google.com); Tricia Easley (treasley@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7046 | Remainder | | | 8/18/2009 | Lisa Juarez (lisajuarez@google.com) | Nilka Thomas (nilka@google.com); Breda Murphy (breda@google.com); Amy Ho (amho@google.com); Mary Hamershock (mthamer@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 7047 | Remainder | | GOOG-HIGH-TECH-00458201 | 2/25/2010 | Yolanda Mangolini (ymangolini@google.com) | Liane Hornsey (liane@google.com); Janet Cho (janetcho@google.com); Becky Bucich (beckybucich@google.com); Marcella Butler (marcellab@google.com); Manoj Varghese (manoj@google.com) | Rebecca Selvenis (selvenis@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 7048 | Remainder | | GOOG-HIGH-TECH-00457530 | 8/5/2009 | Nava Yeshoalul (nava@google.com) | Amy Ho (amho@google.com) | | | Draft document seeking and reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7049 | Remainder | | GOOG-HIGH-TECH-00457908 | 12/3/2009 | Shannon Deegan (shannondeegan@google.com) | recruiter@google.com | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7050 | Remainder | | GOOG-HIGH-TECH-00407759 | 10/18/2010 | Pam Russo (prusso@google.com) | Charles Reich (creich@google.com) | Kristin Kassaei (kkassaei@google.com); Test-HiringGroupldr (test-hiringgroupldr@google.com); Ari Shamash (ashamash@google.com); John Turek (moose@google.com); Howard Smith (hdsmith@google.com); James Sheridan (jsheridan@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7051 | Remainder | | GOOG-HIGH-TECH-00407927 | 12/21/2010 | Howard Smith (hdsmith@google.com) | Trisha Khanna (tkhanna@google.com) | Holly Benson (hbenson@google.com); Morgan Ganz (morganganz@google.com); James Sheridan (jsheridan@google.com); Neha Chaudhary (nehac@google.com) | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7052 | Remainder | | GOOG-HIGH-TECH-00455931 | 1/30/2007 | Amnon Geshuri (amnon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7053 | Remainder | | GOOG-HIGH-TECH-00455934 | 1/30/2007 | Amnon Geshuri (amnon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 7054 | Remainder | | GOOG-HIGH-TECH-00455994 | 3/15/2007 | Angela Steele (steelea@google.com) | (recruiter@google.com); (recruitingcoordinators@google.com); (sourcers@google.com); (rowrecruiter@google.com); (sourcers@google.com) | | | Draft document containing and reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7055 | Remainder | | GOOG-HIGH-TECH-00456188 | 7/31/2007 | Alyssa Brennan (abrennan@google.com) | (recruiter@google.com); (sourcers@google.com); (recruiting-coordinators@goog;le.com) | | | Document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 7056 | Remainder | | GOOG-HIGH-TECH-00456184 | 7/30/2007 | Melissa DeCew (decew@google.com) | (recruiter@google.com); (sourcers@google.com); (recruiting-coordinators@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 7057 | Remainder | | | 2/15/2008 | Amnon Geshuri (amnon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 7058 | Remainder | | GOOG-HIGH-TECH-00456247 | 9/12/2007 | rosenfeldt (rosenfeldt@google.com) | (genengsourcers@google.com); (engsourcers@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 7059 | Remainder | | GOOG-HIGH-TECH-00456507 | 5/1/2008 | Anastacia Swanson (anastacias@google.com) | Amy Ho (amho@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7060 | Remainder | | GOOG-HIGH-TECH-00456360 | 11/16/2007 | Seth Williams (sethw@google.com) | Engineering Sourcers (engsourcers@google.com); (centralizedteam@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7061 | Remainder | | GOOG-HIGH-TECH-00456768 | 9/26/2008 | Amy Ho (amho@google.com) | Eric Bullock (ericb@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 7062 | Remainder | | GOOG-HIGH-TECH-00456988 | 2/11/2009 | Amy Ho (amho@google.com) | (employment-legal@google.com) | | | Email seeking legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7063 | Remainder | | | 6/20/2008 | Aditi Tetang (atelang@google.com) | (recruiters@google.com); (engcoordinators@google.com); (engrecruiter@google.com); (mvrecruiters@google.com); (nonengrecruiters@google.com); (recruiter@google.com); (recruiting-coordinators@google.com); (nowrecruiters@google.com); (mv-recruiting-coordinators@google.com); (us-staffing@google.com); (eerecruiters@google.com) | Nicole Bui (nicolebui@google.com); Stephan Meyer-Ewald (sme@google.com); Linh-Chi Nguyen (linhchi@google.com) | | Email reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |

20130227 RTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7064 | Remainder | | GOOG-HIGH-TECH-00456694 | 9/25/2008 | Vineesha Malkani (vineesha@google.com) | (adeer@google.com); (agleason@google.com); (ahanley@google.com); (aheywood@google.com); (ajacoba@google.com); (amalone@google.com); (amho@google.com); (amymahoney@google.com); (ameson@google.com); (asever@google.com); (cariezhou@google.com); (cescalante@google.com); (christinem@google.com); (chris@google.com); (csotto@google.com); (ctran@google.com); (cwade@google.com); (fboriand@google.com); (jakecarter@google.com); (jballew@google.com); (jeannen@google.com); (jensunday@google.com); (jkuhel@google.com); (jkung@google.com); (jlowe@google.com); (karimoto@google.com); (kari@google.com); (laserti@google.com); (jfruzer@google.com); (lfomlin@google.com); (mdove@google.com); (michellepark@google.com); (ninatw@google.com); (rleonen@google.com); (sachio@google.com); (sandi@google.com); (sjopal@google.com); (shennessey@google.com); (shriram@google.com); (sminhane@google.com); (swanbond@google.com); (twailey@google.com); (vinita@google.com) | Matt Kuerweiler (mattk@google.com); Crystal Millican (cmillican@google.com); Joel Constable (jconstable@google.com) | | Document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 7065 | Remainder | | GOOG-HIGH-TECH-00456978 | 1/20/2009 | Kirsten Curley (kcurley@google.com) | Amy Ho (amho@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 7066 | Remainder | | GOOG-HIGH-TECH-00403977 | 10/20/2006 | Eric Schmidt (eschmidt@google.com) | (googlers@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 7067 | Remainder | | | 5/12/2007 | Karine Karpati (????) (kkarpati@google.com) | (leadrecruiters@google.com) | Julie Cummings (jcummings@google.com); Nicholas Creswell (ncreswell@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 7068 | Remainder | | GOOG-HIGH-TECH-00405818 | 6/28/2007 | Leesa Gidaro (leesa@google.com) | Neha Chaudhary (nehac@google.com) | Karine Karpati (????) (kkarpati@google.com); Mary Hamershock (mthames@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | |
| 7069 | Remainder | | GOOG-HIGH-TECH-00406317 | 2/11/2008 | Anastacia Swanson (anastacias@google.com) | Neha Chaudhary (nehac@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7070 | Remainder | | | 12/20/2005 | Nicole Wong* (nicolew@google.com) | Antoine (antoinec@google.com) | Miriam Rivera* (miriamr@google.com); Amy Lambert* (alambert@google.com); (sukhinder@google.com); (omid@google.com); Dennis Woodside (dwoodside@google.com); Basak Tamer (basak@google.com) | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 7071 | Remainder | | | 4/22/2006 | Joan Braddi (joan@google.com) | Omid Kordestani (omid@google.com) | | | Email containing legal advice of Robyn Thomas* regarding recruiting matter. | Attorney Client Communication | |
| 7072 | Remainder | | | 3/22/2006 | Larry Page (page@google.com) | Emg@Google. Com (emg@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 7073 | Remainder | | | 3/23/2006 | Sukhinder Singh Cassidy (sukhinder@google.com) | Norio Murakami (murakami@google.com); Omid Kordestani (omid@google.com); (ostaff@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 7074 | Remainder | | GOOG-HIGH-TECH-00461691 | 3/31/2006 | Elliot Schrage (eschrage@google.com) | Omid Kordestani (omid@google.com) | Lynn Fox (lfox@google.com) | | Email reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 7075 | Remainder | | GOOG-HIGH-TECH-00461856 | 4/29/2006 | Omid Kordestani (omid@google.com) | Jeff Huber (jhuber@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7076 | Remainder | | GOOG-HIGH-TECH-00462015 | 9/26/2006 | Shona Brown (shona@google.com) | Matt Sucherman* (matthew@google.com) | emg (emg@google.com) | | Email sent for purpose of seeking legal advice of Matt Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 7077 | Remainder | | | 7/3/2006 | Matt Sucherman* (matthew@google.com) | (emg@google.com); Mario Queiroz (mariog@google.com); Daniel Stickel (dstickel@google.com); Patrick Keane (pkeane@google.com); Sundar Pichai (sundar@google.com) | Diane Passaro (dpassaro@google.com); Robyn Marcello (rmarcello@google.com) | | Draft document containing legal advice of Matt Sucherman* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 7078 | Remainder | | | 7/3/2006 | Matt Sucherman* (matthew@google.com) | (emg@google.com); Mario Queiroz (mariog@google.com); Daniel Stickel (dstickel@google.com); Patrick Keane (pkeane@google.com); Sundar Pichai (sundar@google.com) | Diane Passaro (dpassaro@google.com); Robyn Marcello (rmarcello@google.com) | | Draft document containing legal advice of Matt Sucherman* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | |
| 7079 | Remainder | | | 10/19/2006 | Elliot Schrage (eschrage@google.com) | EMG (emg@google.com); Campbell, Bill (bill_campbell@intuit.com) | (corpcomm@google.com) | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 7080 | Remainder | | | 10/20/2006 | Elliot Schrage (eschrage@google.com) | Eric Schmidt (eschmidt@google.com) | Campbell, Bill (bill_campbell@intuit.com); Michelle Stribling (mstribling@google.com); Matt Sucherman* (matthew@google.com); EMG (emg@google.com); Sally Cole (sallyc@google.com) | | Email seeking and reflecting legal advice of Matt Sucherman* regarding litigation matter. | Attorney Client Communication | |
| 7081 | Remainder | | GOOG-HIGH-TECH-00462095 | 10/20/2006 | Eric Schmidt (eschmidt@google.com) | googlers@google.com | | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 7082 | Remainder | | GOOG-HIGH-TECH-00462190 | 2/2/2007 | Eric Schmidt (eschmidt@google.com) | googlers@google.com | | | Email reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 7083 | Remainder | | | 2/2/2007 | Omid Kordestani (omid@google.com) | (ostaff@google.com); Megan Smith (megans@google.com) | | | Email prepared for and reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | |
| 7084 | Remainder | | | 1/23/2007 | Jonathan Rosenberg (jonathan@google.com) | (emg@google.com) | | | Email seeking and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 7085 | Remainder | | | 1/23/2007 | Jonathan Rosenberg (jonathan@google.com) | (emg@google.com) | | | Draft document reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |
| 7086 | Remainder | | | 1/23/2007 | Jonathan Rosenberg (jonathan@google.com) | (emg@google.com) | | | Draft document reflecting legal advice of Matt Sucherman* regarding policy compliance. | Attorney Client Communication | |
| 7087 | Remainder | | | 10/16/2008 | Jonathan Rosenberg (jonathan@google.com) | Omid Kordestani (omid@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 7088 | Remainder | | | 10/16/2008 | Jonathan Rosenberg (jonathan@google.com) | Omid Kordestani (omid@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 7089 | Remainder | | | 1/26/2006 | Omid Kordestani (omid@google.com) | Kulpreet Rana* (kulpreet@google.com) | | | Email seeking legal advice of Kulpreet Rana* regarding regulatory compliance. | Attorney Client Communication | |
| 7090 | Remainder | | | 9/29/2006 | Sheryl Sandberg (sheryl@google.com) | Omid Kordestani (omid@google.com) | Amy Lambert* (alambert@google.com); Stacy Brown-Philpot (sbp@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 7091 | Remainder | | | 1/29/2006 | Jonathan Rosenberg (jonathan@google.com) | (emg@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding litigation matter prepared in connection with litigation. | Attorney Client Communication; Attorney Work Product | |
| 7092 | Remainder | | | 1/29/2006 | Vaughn Tan (vaughn@google.com) | George Reyes (greyes@google.com); Omid Kordestani (omid@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 7093 | Remainder | | GOOG-HIGH-TECH-00461929 | 7/6/2006 | Matt Sucherman* (matthew@google.com) | (emg@google.com); Mario Queiroz (mariog@google.com); Daniel Stickel (dstickel@google.com); Patrick Keane (pkeane@google.com); Sundar Pichai (sundar@google.com); Tim Armstrong (tim@google.com); (sheryl@google.com) | Diane Passaro (dpassaro@google.com); Robyn Marcello (rmarcello@google.com) | | Email containing legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | |

20130221 INTEL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7094 | Remainder | | GOOG-HIGH-TECH-00461930 | 7/6/2006 | Matt Sucherman* (matthew@google.com) | (emg@google.com); Mario Queiroz (mariog@google.com); Daniel Stickel (stickel@google.com); Patrick Keane (pkeane@google.com); Sundar Pichai (sundar@google.com); Tim Armstrong (tim@google.com); (sheryl@google.com) | Diane Passaro (dpassaro@google.com); Robyn Marcello (rmarcello@google.com) | | Draft document containing legal advice of Matt Sucherman* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 7095 | Remainder | | GOOG-HIGH-TECH-00461951 | 7/6/2006 | Matt Sucherman* (matthew@google.com) | (emg@google.com); Mario Queiroz (mariog@google.com); Daniel Stickel (stickel@google.com); Patrick Keane (pkeane@google.com); Sundar Pichai (sundar@google.com); Tim Armstrong (tim@google.com); (sheryl@google.com) | Diane Passaro (dpassaro@google.com); Robyn Marcello (rmarcello@google.com) | | Draft document containing legal advice of Matt Sucherman* regarding and prepared in anticipation of litigation. | Attorney Client Communication; Attorney Work Product | Yes |
| 7096 | Remainder | | | 3/22/2006 | Omid Kordestani (omid@google.com) | (ostaff@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 7097 | Remainder | | | 3/23/2006 | Sukhinder Singh Cassidy (sukhinder@google.com) | Sheryl Sandberg (sheryl@google.com); Omid Kordestani (omid@google.com); (ostaff@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 7098 | Remainder | | | 3/27/2006 | David Eun (deun@google.com) | Omid Kordestani (omid@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 7099 | Remainder | | | 3/25/2006 | Jonathan Rosenberg (jonathan@google.com) | | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 7100 | Remainder | | GOOG-HIGH-TECH-00461854 | 4/26/2006 | Amy Lambert* (alambert@google.com) | Omid Kordestani (omid@google.com); Jeff Huber (jhuber@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7101 | Remainder | | GOOG-HIGH-TECH-00461858 | 4/29/2006 | Omid Kordestani (omid@google.com) | Jeff Huber (jhuber@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7102 | Remainder | | GOOG-HIGH-TECH-00461864 | 4/30/2006 | Jeff Huber (jhuber@google.com) | Amy Lambert* (alambert@google.com); Omid Kordestani (omid@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7103 | Remainder | | GOOG-HIGH-TECH-00461866 | 4/30/2006 | Amy Lambert* (alambert@google.com) | Omid Kordestani (omid@google.com); Jeff Huber (jhuber@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking and containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7104 | Remainder | | | 12/9/2006 | David Rotelson (drotelson@google.com) | Omid Kordestani (omid@google.com) | | | Email seeking and reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 7105 | Remainder | | | 3/4/2007 | Laszlo Bock (laszlo@google.com) | (emg@google.com) | Emily White (emily@google.com); Stacy Savides Sullivan (stacy@google.com); Robyn Thomas* (robyn@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 7106 | Remainder | | | 3/4/2007 | Laszlo Bock (laszlo@google.com) | (emg@google.com) | Emily White (emily@google.com); Stacy Savides Sullivan (stacy@google.com); Robyn Thomas* (robyn@google.com) | | Document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 7107 | Remainder | | | 3/4/2007 | Laszlo Bock (laszlo@google.com) | (emg@google.com) | Emily White (emily@google.com); Stacy Savides Sullivan (stacy@google.com); Robyn Thomas* (robyn@google.com) | | Document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 7108 | Remainder | | GOOG-HIGH-TECH-00462203 | 4/30/2007 | Joan Braddi (joan@google.com) | Omid Kordestani (omid@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 7109 | Remainder | | | 7/2/2008 | Tim Armstrong (tim@google.com) | Charlie Gray (cgray@google.com); Tim Armstrong (tim@google.com); Shannon Deegan (shannondeegan@google.com) | John Ross (johnross@google.com); Robyn Thomas* (robyn@google.com); Jim Lecinski (jlecinski@google.com); Perry Price (perry@google.com); Omid Kordestani (omid@google.com) | | Email seeking and reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | |
| 7110 | Remainder | | GOOG-HIGH-TECH-00462849 | 11/14/2008 | (ppichette@google.com) | (omid@google.com) | | | Email seeking legal advice of Kent Walker* regarding litigation matter. | Attorney Client Communication | Yes |
| 7111 | Remainder | | | 12/1/2008 | David Rotelson (drotelson@google.com) | Patrick Pichette (ppichette@google.com) | Omid Kordestani (omid@google.com); Julio Pekarovic (julio@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 7112 | Remainder | | | 1/22/2009 | Krista Bessinger (kbessinger@google.com) | Omid Kordestani (omid@google.com) | Rachel Whetstone (rachelw@google.com); Jane Penner (jpenner@google.com); Anthony House (anthonyh@google.com); Sara Keel (sarakeel@google.com); Beth Dowd (bdowd@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding regulatory compliance. | Attorney Client Communication | |
| 7113 | Remainder | | | 1/22/2009 | Krista Bessinger (kbessinger@google.com) | Omid Kordestani (omid@google.com) | Rachel Whetstone (rachelw@google.com); Jane Penner (jpenner@google.com); Anthony House (anthonyh@google.com); Sara Keel (sarakeel@google.com); Beth Dowd (bdowd@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 7114 | Remainder | | | 1/22/2009 | Krista Bessinger (kbessinger@google.com) | Omid Kordestani (omid@google.com) | Rachel Whetstone (rachelw@google.com); Jane Penner (jpenner@google.com); Anthony House (anthonyh@google.com); Sara Keel (sarakeel@google.com); Beth Dowd (bdowd@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 7115 | Remainder | | | 9/1/2004 | Omid Kordestani (omid@google.com) | David Drummond* (ddrummond@google.com) | Miriam Rivera* (miriam@google.com); (qreyes@google.com) | | Email seeking and containing legal advice of Miriam Rivera* regarding regulatory compliance. | Attorney Client Communication | |
| 7116 | Remainder | | GOOG-HIGH-TECH-00461781 | 4/3/2006 | Pam Shore (pshore@google.com) | (emg@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 7117 | Remainder | | | 4/14/2006 | Amy Lambert* (alambert@google.com) | Amy Lambert* (alambert@google.com); Salar Kamangar (salar@google.com); Jeff Huber (jhuber@google.com); Shona Brown (shona@google.com) | Omid Kordestani (omid@google.com) | | Email containing legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 7118 | Remainder | | GOOG-HIGH-TECH-00461904 | 6/27/2006 | Matt Sucherman* (matthew@google.com) | Jonathan Rosenberg (jonathan@google.com) | Elaine King (eking@google.com); Diane Passaro (dpassaro@google.com); (emg@google.com) | | Document containing legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 7119 | Remainder | | | 12/8/2006 | Omid Kordestani (omid@google.com) | David Rotelson (drotelson@google.com); (emg@google.com) | Allan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | | Email seeking legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 7120 | Remainder | | GOOG-HIGH-TECH-00462205 | 4/25/2007 | David Drummond* (ddrummond@google.com) | | David Rotelson (drotelson@google.com); EMG (emg@google.com); Michelle Stribling (mstribling@google.com); Campbell, | | Email containing legal advice of David Drummond* regarding employment matter. | Attorney Client Communication | Yes |
| 7121 | Remainder | | GOOG-HIGH-TECH-00462305 | 5/3/2007 | Tim Armstrong (tim@google.com) | EMG (emg@google.com); Kent Walker* (kwalker@google.com) | | | Email seeking legal advice of Kent Walker* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7122 | Remainder | | | 6/26/2007 | David Graham (dgraham@google.com) | Omid Kordestani (omid@google.com); Joan Braddi (joan@google.com); Sanjay Kapoor (sanjayk@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 7123 | Remainder | | | 6/29/2007 | Omid Kordestani (omid@google.com) | Sanjay Kapoor (sanjayk@google.com); David Graham (dgraham@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding contract. | Attorney Client Communication | |
| 7124 | Remainder | | | 11/25/2008 | David Rotelson (drotelson@google.com) | Omid Kordestani (omid@google.com); Patrick Pichette (ppichette@google.com) | Julio Pekarovic (julio@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 7125 | Remainder | | | 11/25/2008 | David Rotelson (drotelson@google.com) | Omid Kordestani (omid@google.com); Patrick Pichette (ppichette@google.com) | Julio Pekarovic (julio@google.com) | | Draft document prepared for and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |

20130221 RITAS Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7126 | Remainder | | GOOG-HIGH-TECH-00462908 | 3/10/2009 | Beth Dowd (bdowd@google.com) | Ostaff (ostaff@google.com); (ostaffadmin@google.com); Annie Thompson (annet@google.com); Chris Maxcy (maxcy@google.com); Daniel Alegre (dalegre@google.com); Jason Wong (jchwong@google.com); Jim Gerber (jgerber@google.com); Job Lawrence (jobl@google.com); Jonathan Bullock (jbullock@google.com); Jordan Hoffner (jhoffner@google.com); Kate Hotchkiss (khotchkiss@google.com); Patrick Jabal (pjabal@google.com); Rob Moffat (rmoffat@google.com); Stephen Cho (stephencho@google.com); Antoine Colaco (antoinec@google.com); (dhanaentsa@google.com); Doina Harris (doina@google.com); Mina Dimitrova (minad@google.com); David Eun (deun@google.com) | Beth Dowd (bdowd@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 7127 | Remainder | | GOOG-HIGH-TECH-00461665 | 2/14/2006 | Salar Kamangar (salar@google.com) | EMG (emg@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 7128 | Remainder | | | 2/21/2006 | Eric Schmidt (eschmidt@google.com) | emg (emg@google.com); Campbell, Bill (bill_campbell@intuit.com); (kim@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 7129 | Remainder | | GOOG-HIGH-TECH-00461672 | 3/15/2006 | Shona Brown (shona@google.com) | emg (emg@google.com) | David Rolefson (drolefson@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 7130 | Remainder | | GOOG-HIGH-TECH-00461851 | 4/24/2006 | Jeff Huber (jhuber@google.com) | Omid Kordestani (omid@google.com) | Amy Lambert* (alambert@google.com) | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7131 | Remainder | | GOOG-HIGH-TECH-00461861 | 4/29/2006 | Omid Kordestani (omid@google.com) | Jeff Huber (jhuber@google.com); Amy Lambert* (alambert@google.com) | | | Email seeking legal advice of Amy Lambert* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7132 | Remainder | | | 12/8/2006 | David Rolefson (drolefson@google.com) | (emg@google.com) | Alan Brown (allan@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 7133 | Remainder | | | 8/9/2007 | Jose Trinidad (trinidad@google.com) | (omid@google.com); (deun@google.com); Dave Girouard (davep@google.com); (tim@google.com); (sukhinder@google.com); (nikesh@google.com); (muraliann@google.com); (joan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 7134 | Remainder | | GOOG-HIGH-TECH-00462405 | 10/1/2007 | Alan Eagle (aeagle@google.com) | Alan Eagle (aeagle@google.com); (emg@google.com); Pam Shore (pshore@google.com); Elaine King (eking@google.com); Dana Kissner (danak@google.com) | Vishal Sharma (vishals@google.com); David Lawee (dlawee@google.com); Sundar Pichai (sundar@google.com); Shanna Prevé (shanna@google.com); Kent Walker* (kwalker@google.com); Françoise Brougher (fbrougher@google.com); Prashant C. Fuloria (fuloria@google.com); Matt Sucherman* (matthew@google.com) | | Email seeking and reflecting legal advice of Matt Sucherman* regarding Board of Directors communications. | Attorney Client Communication | Yes |
| 7135 | Remainder | | | 1/27/2007 | Kim Jabal (kim@google.com) | (emg@google.com) | (google@marketstreetpartners.com); Elaine King (eking@google.com); Roy Rong (rrong@google.com); Mark Fuchs (mfuchs@google.com); (mona@google.com); Seema Pandya (seema@google.com); Maria Shim (mariashim@google.com); Jason Wheeler (jason@google.com); Shanna Prevé (shanna@google.com); (dharrison@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 7136 | Remainder | | | 1/25/2008 | Shanna Prevé (shanna@google.com) | Omid Kordestani (omid@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | |
| 7137 | Remainder | | | 1/25/2008 | Shanna Prevé (shanna@google.com) | Omid Kordestani (omid@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |
| 7138 | Remainder | | GOOG-HIGH-TECH-00462721 | 8/19/2008 | Omid Kordestani (omid@google.com) | ostaff (ostaff@google.com); Megan Smith (megans@google.com) | | | Email seeking legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | Yes |
| 7139 | Remainder | | GOOG-HIGH-TECH-00462740 | 8/19/2008 | Eric Schmidt (eschmidt@google.com) | Nikesh Arora (nikesh@google.com) | Françoise Brougher; Susan Wojcicki; Sundar Pichai | | Email seeking legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | Yes |
| 7140 | Remainder | | | 12/1/2008 | Patrick Pichette (ppichette@google.com) | David Rolefson (drolefson@google.com) | Omid Kordestani (omid@google.com); Julio Pekarovic (julio@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 7141 | Remainder | | | 12/14/2008 | David Rolefson (drolefson@google.com) | Patrick Pichette (ppichette@google.com) | Omid Kordestani (omid@google.com); Julio Pekarovic (julio@google.com) | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 7142 | Remainder | | | 12/15/2008 | Patrick Pichette (ppichette@google.com) | David Rolefson (drolefson@google.com); Julio Pekarovic (julio@google.com); Omid Kordestani (omid@google.com) | | | Email seeking, containing, and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 7143 | Remainder | | | 3/26/2009 | Rachel Whetstone (rachelw@google.com) | Joan Braddi (joan@google.com); Omid Kordestani (omid@google.com); Shannon Deegan (shannondeegan@google.com); Dennis Woodside (dwoodside@google.com); Tim Armstrong (tim@google.com); Eileen Naughton (enaughton@google.com); Jeff Levick (jlevick@google.com); Sunny Gettinger (sunnyg@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding policy compliance. | Attorney Client Communication | |
| 7144 | Schmidt | | GOOG-HIGH-TECH-00283413 | 1/12/2010 | Chris Mitchell (cmitch@google.com) | Vijay Gill (vgill@google.com) | Asaph Zemach (asaph@google.com); Ben Renda (ben@google.com); Craig Warner (craigw@google.com); (smansfield@google.com); managers-discuss (managers-discuss@google.com) | | Email seeking and reflecting legal advice of Hilary Ware* regarding employment matter. | Attorney Client Communication | Yes |
| 7145 | Schmidt | | GOOG-HIGH-TECH-00283419 | 1/12/2010 | Hilary Ware* (hware@google.com) | Chris Mitchell (cmitch@google.com) | Vijay Gill (vgill@google.com); Asaph Zemach (asaph@google.com); Ben Renda (ben@google.com); Craig Warner (craigw@google.com); Steve Mansfield (smansfield@google.com); managers-discuss (managers-discuss@google.com) | | Email seeking and containing legal advice of Hilary Ware* regarding employment matter. | Attorney Client Communication | Yes |
| 7146 | Schmidt | | GOOG-HIGH-TECH-00253009 | 9/6/2011 | Esther Sun (esun@google.com) | L-team (l-team@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding IP rights. | Attorney Client Communication | Yes |
| 7147 | Schmidt | | | 9/12/2011 | Esther Sun (esun@google.com) | L-team (l-team@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding acquisition. | Attorney Client Communication | |
| 7148 | Schmidt | | GOOG-HIGH-TECH-00251913 | 8/29/2007 | Joan Braddi (joan@google.com) | Kent Walker* (kwalker@google.com); Omid Kordestani (omid@google.com) | | | Email seeking and containing legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 7149 | Schmidt | | GOOG-HIGH-TECH-00366573 | 12/10/2007 | Laszlo Bock (laszlo@google.com) | Jonathan Rosenberg (jonathan@google.com); Hal Varian (hal@google.com); Shona Brown (shona@google.com) | David Rolefson (drolefson@google.com); Dave Sobota* (dsobota@google.com) | | Email seeking legal advice of Dave Sobota* regarding employment matter. | Attorney Client Communication | Yes |
| 7150 | Schmidt | | | 2/9/2008 | Laszlo Bock (laszlo@google.com) | (emg@google.com); Bill Campbell (bill_campbell@intuit.com) | | | Document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 7151 | Schmidt | | GOOG-HIGH-TECH-00471809 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | (emg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 7152 | Schmidt | | GOOG-HIGH-TECH-00471810 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | (emg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 7153 | Schmidt | | GOOG-HIGH-TECH-00471816 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | (emg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 7154 | Schmidt | | GOOG-HIGH-TECH-00471818 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | (emg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7155 | Schmidt | | GOOG-HIGH-TECH-00471821 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | (emg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 7156 | Schmidt | | | 3/12/2008 | Shiva Shivakumar (shiva@google.com) | Eric Schmidt (eschmidt@google.com); Larry Page (page@google.com); Sergey Brin (sergey@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com) | | Email containing and reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 7157 | Schmidt | | | 3/12/2008 | Shiva Shivakumar (shiva@google.com) | Eric Schmidt (eschmidt@google.com); Larry Page (page@google.com); Sergey Brin (sergey@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 7158 | Schmidt | | | 3/12/2008 | Shiva Shivakumar (shiva@google.com) | Eric Schmidt (eschmidt@google.com); Larry Page (page@google.com); Sergey Brin (sergey@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 7159 | Schmidt | | | 3/12/2008 | Shiva Shivakumar (shiva@google.com) | Eric Schmidt (eschmidt@google.com); Larry Page (page@google.com); Sergey Brin (sergey@google.com) | Alan Eustace (eustace@google.com); Bill Coughran (wmc@google.com) | | Draft document reflecting legal advice of Dave Sobota* regarding regulatory compliance. | Attorney Client Communication | |
| 7160 | Schmidt | | GOOG-HIGH-TECH-00297480 | 4/22/2008 | Laszlo Bock (laszlo@google.com) | (emg@google.com) | Francois Delepine (fdelepine@google.com); Judy Gilbert (judy@google.com); Francoise Brougher (fbrougher@google.com) | | Document reflecting legal advice of Robyn Thomas* regarding employment matter. | Attorney Client Communication | Yes |
| 7161 | Schmidt | | GOOG-HIGH-TECH-00471824 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | (emg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 7162 | Schmidt | | GOOG-HIGH-TECH-00471829 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | emg@google.com | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 7163 | Schmidt | | GOOG-HIGH-TECH-00471834 | 3/5/2008 | Laszlo Bock (laszlo@google.com) | Sergey Brin (sergey@google.com) | (emg@google.com) | | Email reflecting legal advice of Google Legal Department* regarding regulatory compliance. | Attorney Client Communication | Yes |
| 7164 | Schmidt | | GOOG-HIGH-TECH-00471858 | 5/5/2008 | Frank Wagner (frankwagner@google.com) | Eric Schmidt (eschmidt@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 7165 | Schmidt | | GOOG-HIGH-TECH-00471862 | 5/5/2008 | Frank Wagner (frankwagner@google.com) | Eric Schmidt (eschmidt@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 7166 | Schmidt | | | 6/30/2008 | Laszlo Bock (laszlo@google.com) | emg (emg@google.com); Bill Campbell (bill_campbell@intuit.com) | | | Email seeking and reflecting legal advice of Nancy Lee* regarding employment matter. | Attorney Client Communication | |
| 7167 | Schmidt | | | 6/30/2008 | Laszlo Bock (laszlo@google.com) | emg (emg@google.com); Bill Campbell (bill_campbell@intuit.com) | | | Document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 7168 | Schmidt | | GOOG-HIGH-TECH-00471870 | 7/8/2008 | Laszlo Bock (laszlo@google.com) | Eric Schmidt (eschmidt@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding recruiting matter. | Attorney Client Communication | Yes |
| 7169 | Schmidt | | | 7/12/2008 | Jonathan Rosenberg (jonathan@google.com) | Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com); Amy Lambert* (alambert@google.com) | emg (emg@google.com) | | Email seeking legal advice of Kent Walker* and Amy Lambert* regarding recruiting matter. | Attorney Client Communication | |
| 7170 | Schmidt | | GOOG-HIGH-TECH-00471968 | 12/3/2008 | Frank Wagner (frankwagner@google.com); | theo@google.com | Laszlo Bock (laszlo@google.com); Justin Meek (jcmeek@google.com); John Schirm (johnschirm@google.com); Eric Schaffer (eschaffer@google.com); Donald Harrison* (harrison@google.com); Frank Wagner (frankwagner@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* regarding employment matter. | Attorney Client Communication | Yes |
| 7171 | Schmidt | | | 3/10/2009 | Patrick Pichette (ppichette@google.com) | Eric Schmidt (eschmidt@google.com) | | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 7172 | Schmidt | | GOOG-HIGH-TECH-00252394 | 3/12/2009 | Jonathan Rosenberg (jonathan@google.com) | Eric Schmidt (eschmidt@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 7173 | Schmidt | | | 6/8/2009 | Sergey Brin (sergey@google.com) | Amin Zoufonoun* (amin@google.com) | David Drummond* (ddrummond@google.com); Larry Page (larry@google.com); Eric Schmidt (eschmidt@google.com); Bill Coughran (wmc@google.com); David Lawee (dlawee@google.com); Jeremy Doig (jeremydo@google.com); Sundar Pichai (sundai@google.com); Patrick Pichette (ppichette@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Kent Walker* regarding acquisition. | Attorney Client Communication | |
| 7174 | Schmidt | | | 6/8/2009 | Amin Zoufonoun* (amin@google.com) | Sergey Brin (sergey@google.com) | David Drummond* (ddrummond@google.com); Larry Page (larry@google.com); Eric Schmidt (eschmidt@google.com); Bill Coughran (wmc@google.com); David Lawee (dlawee@google.com); Jeremy Doig (jeremydo@google.com); Sundar Pichai (sundai@google.com); Patrick Pichette (ppichette@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Kent Walker* regarding acquisition. | Attorney Client Communication | |
| 7175 | Schmidt | | | 6/9/2009 | Jeremy Doig (jeremydo@google.com) | Sergey Brin (sergey@google.com) | Amin Zoufonoun* (amin@google.com); David Drummond* (ddrummond@google.com); Larry Page (larry@google.com); Eric Schmidt (eschmidt@google.com); Bill Coughran (wmc@google.com); David Lawee (dlawee@google.com); Sundar Pichai (sundai@google.com); Patrick Pichette (ppichette@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Kent Walker* regarding acquisition. | Attorney Client Communication | |
| 7176 | Schmidt | | | 6/9/2009 | Sergey Brin (sergey@google.com) | Jeremy Doig (jeremydo@google.com) | Amin Zoufonoun* (amin@google.com); David Drummond* (ddrummond@google.com); Larry Page (larry@google.com); Eric Schmidt (eschmidt@google.com); Bill Coughran (wmc@google.com); David Lawee (dlawee@google.com); Sundar Pichai (sundai@google.com); Patrick Pichette (ppichette@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Kent Walker* regarding acquisition. | Attorney Client Communication | |
| 7177 | Schmidt | | | 3/22/2009 | Eric Schmidt (eschmidt@google.com) | Rachel Whetstone (rachelw@google.com) | | | Email seeking and reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 7178 | Schmidt | | GOOG-HIGH-TECH-00251927 | 9/21/2007 | Eric Schmidt (eschmidt@google.com) | David Drummond* (ddrummond@google.com); Kent Walker* (kwalker@google.com) | Eric Schmidt (eschmidt@google.com) | | Email seeking legal advice of Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 7179 | Schmidt | | GOOG-HIGH-TECH-00252337 | 10/1/2008 | ocexecs@google.com | ocexecs@google.com; ocea@google.com | Robyn Marcello (rmarcello@google.com); Caesar Sengupta (caesars@google.com); Sundar Pichai (sundai@google.com); Donald Harrison* (harrison@google.com); Daria Kissner (dariak@google.com) | | Document reflecting legal advice of Google Legal Department* regarding legal dispute. | Attorney Client Communication | Yes |
| 7180 | Schmidt | | GOOG-HIGH-TECH-00366559 | 12/3/2007 | Francois Delepine (fdelepine@google.com) | (emg@google.com) | Seema Pandya (seema@google.com) | | Document reflecting legal advice of Google Legal Department* regarding IP rights. | Attorney Client Communication | Yes |
| 7181 | Schmidt | | | 7/1/2008 | Robyn Marcello (rmarcello@google.com) | Eric Schmidt (eschmidt@google.com) | Dave Sobota* (dsobota@google.com); David Drummond* (ddrummond@google.com); Jonathan Rosenberg (jonathan@google.com); Pam Shore (pshore@google.com); Donald Harrison* (harrison@google.com) | | Document reflecting legal advice of Kent Walker* regarding Board of Directors communications. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7182 | Schmidt | | | 3/11/2009 | Anna Bril (abril@google.com) | Eric Schmidt (eschmidt@google.com); Sergey Brin (sergey@google.com); Larry Page (page@google.com); Ann Mather (annmather@gmail.com); Shirley Tilghman (smt@princeton.edu); Ram Shriram (ram@sherpalo.com); Arthur Levinson (adl@gene.com); John Doerr (jdoerr@kpcb.com); Paul Otellini (paul.otellini@intel.com); John Hennessy (hennessy@stanford.edu) | David Drummond* (ddrummond@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com); Katherine Stephens* (kastephens@google.com); Pam Shore (pshore@google.com); Christine Gage (cgage@princeton.edu); (pagrnllo@gene.com); (avelles@kpcb.com); (marise.g.anna@intel.com); (mjr@stanford.edu); Susan Jang* (susanjang@google.com); Anna Bril (abril@google.com); Robyn Marcello (rmarcello@google.com) | | Document reflecting legal advice of Katherine Stephens* regarding regulatory compliance. | Attorney Client Communication | |
| 7183 | Schmidt | | | 3/11/2009 | Anna Bril (abril@google.com) | Eric Schmidt (eschmidt@google.com); Sergey Brin (sergey@google.com); Larry Page (page@google.com); Ann Mather (annmather@gmail.com); Shirley Tilghman (smt@princeton.edu); Ram Shriram (ram@sherpalo.com); Arthur Levinson (adl@gene.com); John Doerr (jdoerr@kpcb.com); Paul Otellini (paul.otellini@intel.com); John Hennessy (hennessy@stanford.edu) | David Drummond* (ddrummond@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com); Katherine Stephens* (kastephens@google.com); Pam Shore (pshore@google.com); Christine Gage (cgage@princeton.edu); (pagrnllo@gene.com); (avelles@kpcb.com); (marise.g.anna@intel.com); (mjr@stanford.edu); Susan Jang* (susanjang@google.com); Anna Bril (abril@google.com); Robyn Marcello (rmarcello@google.com) | | Document reflecting legal advice of Katherine Stephens* regarding Board of Directors communications. | Attorney Client Communication | |
| 7184 | Schmidt | | GOOG-HIGH-TECH-00472044 | 1/13/2010 | Robyn Marcello (rmarcello@google.com) | Eric Schmidt (eschmidt@google.com); Donald Harrison* (harrison@google.com); (ped@google.com); Kent Walker* (kwalker@google.com) | | | Email seeking legal advice of Donald Harrison* and Kent Walker* regarding Board of Directors communications. | Attorney Client Communication | |
| 7185 | Schmidt | | GOOG-HIGH-TECH-00472045 | 1/13/2010 | Robyn Marcello (rmarcello@google.com) | Eric Schmidt (eschmidt@google.com); Donald Harrison* (harrison@google.com); (ped@google.com); Kent Walker* (kwalker@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding legal dispute. | Attorney Client Communication | Yes |
| 7186 | Schmidt | | GOOG-HIGH-TECH-00367454 | 1/14/2010 | Patrick Pichette (ppichette@google.com) | Eric Schmidt (eschmidt@google.com) | Jonathan Rosenberg (jonathan@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 7187 | Schmidt | | | 4/5/2010 | Jonathan Rosenberg (jonathan@google.com) | Kent Walker* (kwalker@google.com) | Eric Schmidt (eschmidt@google.com) | | Document reflecting legal advice of Kent Walker* and Donald Harrison* regarding Board of Directors communications. | Attorney Client Communication | |
| 7188 | Schmidt | | GOOG-HIGH-TECH-00367510 | 9/18/2010 | Eric Schmidt (eschmidt@google.com) | Jonathan Rosenberg (jonathan@google.com) | | | Email reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 7189 | Schmidt | | | 10/30/2010 | Nikesh Arora (nikesh@google.com) | Eric Schmidt (eschmidt@google.com) | Larry Page (page@google.com); Sergey Brin (sergey@google.com); David Drummond* (ddrummond@google.com); David Lawee (dlawee@google.com); Donald Harrison* (harrison@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding acquisition. | Attorney Client Communication | |
| 7190 | Schmidt | | | 10/30/2010 | Nikesh Arora (nikesh@google.com) | Eric Schmidt (eschmidt@google.com) | Larry Page (page@google.com); Sergey Brin (sergey@google.com); David Drummond* (ddrummond@google.com); David Lawee (dlawee@google.com); Donald Harrison* (harrison@google.com) | | Draft document reflecting legal advice of Donald Harrison* regarding acquisition. | Attorney Client Communication | |
| 7191 | Schmidt | | GOOG-HIGH-TECH-00367602 | 11/19/2010 | Jonathan Rosenberg (jonathan@google.com) | Patrick Pichette (ppichette@google.com) | Eric Schmidt (eschmidt@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 7192 | Schmidt | | | 6/24/2011 | Ann Hiatt (annh@google.com) | Eric Schmidt (eschmidt@google.com) | (ped@google.com) | | Email containing and reflecting legal advice of Kent Walker* regarding regulatory compliance. | Attorney Client Communication | |
| 7193 | Schmidt | | | 6/24/2011 | Ann Hiatt (annh@google.com) | Eric Schmidt (eschmidt@google.com) | (ped@google.com) | | Draft document reflecting legal advice of Kent Walker* regarding regulatory compliance. | Attorney Client Communication | |
| 7194 | Schmidt | | GOOG-HIGH-TECH-00471733 | 8/16/2007 | Ammon Geshuri (ammon@google.com) | (amg@google.com) | Bill Campbell (bill_campbell@intuit.com); Judy Gilbert (judy@google.com); Megan Smith (megans@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | Email reflecting legal advice of Amy Lambert* and Kent Walker* regarding employment matter. | Attorney Client Communication | Yes |
| 7195 | Schmidt | | GOOG-HIGH-TECH-00471735 | 8/16/2007 | Ammon Geshuri (ammon@google.com) | (amg@google.com) | Bill Campbell (bill_campbell@intuit.com); Judy Gilbert (judy@google.com); Megan Smith (megans@google.com); Laszlo Bock (laszlo@google.com); Amy Lambert* (alambert@google.com) | | Document reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | |
| 7196 | Schmidt | | GOOG-HIGH-TECH-00471978 | 10/5/2009 | Robyn Marcello (rmarcello@google.com) | Pam Shore (pshore@google.com) | Eric Schmidt (eschmidt@google.com); Jonathan Rosenberg (jonathan@google.com); Donald Harrison* (harrison@google.com); Sundar Pichai (sundar@google.com) | | Draft document sent for purpose of seeking legal advice of Kent Walker* and Donald Harrison* regarding legal dispute. | Attorney Client Communication | Yes |
| 7197 | Schmidt | | GOOG-HIGH-TECH-00471996 | 10/6/2009 | Robyn Marcello (rmarcello@google.com) | Pam Shore (pshore@google.com); Eric Schmidt (eschmidt@google.com); Jonathan Rosenberg (jonathan@google.com); Donald Harrison* (harrison@google.com); Sundar Pichai (sundar@google.com); Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com) | | | Draft document reflecting legal advice of Kent Walker* and Donald Harrison* regarding legal dispute. | Attorney Client Communication | Yes |
| 7198 | Schmidt | | GOOG-HIGH-TECH-00472012 | 10/6/2009 | Robyn Marcello (rmarcello@google.com) | Pam Shore (pshore@google.com); Eric Schmidt (eschmidt@google.com); Jonathan Rosenberg (jonathan@google.com); Donald Harrison* (harrison@google.com); Sundar Pichai (sundar@google.com); Kent Walker* (kwalker@google.com); David Drummond* (ddrummond@google.com) | | | Draft document reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 7199 | Schmidt | | GOOG-HIGH-TECH-00472042 | 11/4/2009 | Eric Schmidt (eschmidt@google.com) | John Doerr (jdoerr@kpcb.com); Ann Mather (annmather@gmail.com); Paul Otellini (paul.otellini@intel.com); Ram Shriram; Shirley Tilghman (smt@princeton.edu); Ram Shriram (ram@sherpalo.com); hennessy@stanford.edu (hennessy@stanford.edu) | Larry Page (larry@google.com); sergey@google.com (sergey@google.com); Kent Walker* (kwalker@google.com); Donald Harrison* (harrison@google.com); David Drummond* (ddrummond@google.com); eschmidt@google.com (eschmidt@google.com) | | Email seeking and reflecting legal advice of Kent Walker* and Donald Harrison* regarding acquisition. | Attorney Client Communication | Yes |
| 7200 | Schmidt | | GOOG-HIGH-TECH-00252509 | 2/2/2010 | Patrick Pichette (ppichette@google.com) | Eric Schmidt (eschmidt@google.com) | | | Document reflecting legal advice of Google Legal Department* regarding litigation matter. | Attorney Client Communication | Yes |
| 7201 | Schmidt | | GOOG-HIGH-TECH-00252629 | 10/25/2010 | David Lawee (dlawee@google.com) | Sergey Brin (sergey@google.com) | Ram Shriram (ram@sherpalo.com); Eric Schmidt (eschmidt@google.com); Larry Page (page@google.com); Nikesh Arora (nikesh@google.com); David Drummond* (ddrummond@google.com) | | Email seeking legal advice of David Drummond* regarding acquisition. | Attorney Client Communication | Yes |
| 7202 | Schmidt | | GOOG-HIGH-TECH-00367518 | 11/8/2010 | Sally Cole (sallyc@google.com) | Eric Schmidt (eschmidt@google.com) | Rachel Whetstone (rachelw@google.com); (ped@google.com) | | Email reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | Yes |
| 7203 | Schmidt | | GOOG-HIGH-TECH-00367520 | 11/8/2010 | Sally Cole (sallyc@google.com) | Eric Schmidt (eschmidt@google.com) | Rachel Whetstone (rachelw@google.com); (ped@google.com) | | Draft document reflecting legal advice of Google Legal Department* regarding employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7204 | Schmitt | | GOOG-HIGH-TECH-00367605 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com), Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 7205 | Schmitt | | GOOG-HIGH-TECH-00367607 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com), Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 7206 | Schmitt | | GOOG-HIGH-TECH-00367610 | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Jonathan Rosenberg (jonathan@google.com) | Laszlo Bock (laszlo@google.com), Stacy Sullivan (stacy@google.com) | | Email reflecting legal advice of Amy Lambert* regarding employment matter. | Attorney Client Communication | Yes |
| 7207 | Schmitt | | | 4/6/2011 | Eric Schmidt (eschmidt@google.com) | amontez@google.com; Mona Chu (mona@google.com); Elizabeth Dickenson (eangera@google.com); Seema Pandya (seema@google.com); Sergey Brin (sergey@google.com); Sara Kearl (sarakearl@google.com); Francois Delepine (fdelepine@google.com); Somya Chauhan (somya@google.com); Larry Page (page@google.com); Matt Furman (mfurman@google.com); George Reyes (greyes@google.com); David Drummond* (ddrummond@google.com); Josephine Cheng (josephineo@google.com); Omid Kordestani (omid@google.com); Gillian Peoples (gpeoples@google.com); Jonathan Rosenberg (jonathan@google.com); Eric Schmidt (eschmidt@google.com); John Murchinson (jonm@google.com); Mark Fuchs (mfuchs@google.com); Alan Eagle (aeagle@google.com); Shanna Preve (shanna@google.com); Elliot Schrage (eschrage@google.com); Donald Harrison* (harrison@google.com); Pam Shore (pshore@google.com) | | | Draft document reflecting legal advice of Donald Harrison* regarding acquisition. | Attorney Client Communication | |
| 7208 | Williams & Wagner | | GOOG-HIGH-TECH-00050878-GOOG-HIGH-TECH-00050917 | | | | | | Draft hiring policies and protocols reflecting legal advice of Google Legal Department* re contents thereof | Attorney Client Communication | |
| 7209 | Williams & Wagner | | | 3/25/2009 | Brian Ong (brianong@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft prior employer list reflecting legal advice of Amy Lambert* | Attorney Client Communication; Attorney Work Product | |
| 7210 | Williams & Wagner | | | 3/20/2007 | | | | | Draft recruiter FAQs reflecting legal advice of Google Legal Department* re contents thereof | Attorney Client Communication | |
| 7211 | Williams & Wagner | | | 3/30/2009 | Brian Ong (brianong@google.com) | Amnon Geshuri (amnon@google.com) | | | Draft prior employer list reflecting legal advice of Amy Lambert* | Attorney Client Communication; Attorney Work Product | |
| 7212 | Williams & Wagner | | | 3/31/2009 | Amnon Geshuri (amnon@google.com) | Brian Ong (brianong@google.com) | | | Email reflecting legal advice of Amy Lambert* re prior employer list | Attorney Client Communication; Attorney Work Product | |
| 7213 | Williams & Wagner | | GOOG-HIGH-TECH-00050784-GOOG-HIGH-TECH-00050823 | | | | | | Draft hiring policies and protocols reflecting legal advice of Google Legal Department* re contents thereof | Attorney Client Communication | |
| 7214 | Williams & Wagner | | GOOG-HIGH-TECH-00057081-GOOG-HIGH-TECH-00057081.043 | 1/30/2007 | Amnon Geshuri (amnon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 7215 | Williams & Wagner | GOOG-HIGH-TECH-00057074-GOOG-HIGH-TECH-00057074.039 | GOOG-HIGH-TECH-00057074 | 6/28/2006 | Amnon Geshuri (amnon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | Manoj Varghese (manoj@google.com) | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 7216 | Williams & Wagner | | GOOG-HIGH-TECH-00057051-GOOG-HIGH-TECH-00057051.032 | 9/9/2005 | Todd (todd@google.com) | Shona Brown (shona@google.com) | Amnon Geshuri (amnon@google.com); (judy@google.com); allan (allan@google.com) | | Draft hiring policies and protocols reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 7217 | Williams & Wagner | | GOOG-HIGH-TECH-00057055-GOOG-HIGH-TECH-00057055.026 | 9/30/2005 | Karine Karpati (kkarpati@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | (kkarpati@google.com) | | Draft hiring policies and protocols reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 7218 | Williams & Wagner | | GOOG-HIGH-TECH-00057058-GOOG-HIGH-TECH-00057058.026 | 10/3/2005 | Amnon Geshuri (amnon@google.com) | (recruiting-coordinators@google.com); (sourcers@google.com) | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re contents thereof. | Attorney Client Communication | Yes |
| 7219 | Williams & Wagner | | GOOG-HIGH-TECH-00057063-GOOG-HIGH-TECH-00057063.036 | 10/23/2005 | Karine Karpati (kkarpati@google.com) | Amnon Geshuri (amnon@google.com); Judy Gilbert (judy@google.com) | | | Draft hiring policies and protocols reflecting legal advice of Google Legal Department* re contents thereof | Attorney Client Communication | Yes |
| 7220 | Williams & Wagner | | GOOG-HIGH-TECH-00057066-GOOG-HIGH-TECH-00057066.036 | 10/23/2005 | Amnon Geshuri (amnon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 7221 | Williams & Wagner | | GOOG-HIGH-TECH-00196017 | 9/1/2010 | Prasad Setty (prasadsetty@google.com) | theoo@google.com | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* re employment matter. | Attorney Client Communication | Yes |
| 7222 | Williams & Wagner | | GOOG-HIGH-TECH-00196023 | 9/1/2010 | Prasad Setty (prasadsetty@google.com) | theoo@google.com | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* re employment matter. | Attorney Client Communication | Yes |
| 7223 | Williams & Wagner | | GOOG-HIGH-TECH-00056776-GOOG-HIGH-TECH-00056776.039 | 6/28/2006 | Amnon Geshuri (amnon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | Liane Hornsey (liane@google.com); Manoj Varghese (manoj@google.com); Gil Lawson (glawson@google.com) | | Hiring policies and protocols reflecting legal advice of Google Legal Department* re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 7224 | Williams & Wagner | | GOOG-HIGH-TECH-00057011.R-GOOG-HIGH-TECH-00057013.R | 12/10/2009 | Laszlo Bock (laszlo@google.com) | Emily Nishi (emilyn@google.com); Laszlo Bock (laszlo@google.com) | Amy Lambert* (alambert@google.com); Judy Gilbert (judy@google.com) | | Email seeking legal advice of Amy Lambert* re recruiting matter. | Attorney Client Communication | Yes |
| 7225 | Williams & Wagner | | GOOG-HIGH-TECH-00196029 | 9/1/2010 | Prasad Setty (prasadsetty@google.com) | theoo@google.com | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* re employment matter. | Attorney Client Communication | Yes |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7226 | Williams & Wagner | | GOOG-HIGH-TECH-00196034 | 9/1/2010 | Prasad Setty (prasadsetty@google.com) | theod@google.com | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* re employment matter. | Attorney Client Communication | Yes |
| 7227 | Williams & Wagner | | GOOG-HIGH-TECH-00196039 | 9/2/2010 | Prasad Setty (prasadsetty@google.com) | theod@google.com | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Tietbohl (stietbohl@google.com); Salar Kamangar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department* re employment matter. | Attorney Client Communication | Yes |
| 7228 | Williams & Wagner | | | 10/4/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Donald Harrison* (harrison@google.com); Katherine Stephens* (kastephens@google.com) | Prasad Setty (prasadsetty@google.com); Katherine Stephens* (kastephens@google.com); Monica Davis (monicadavis@google.com); John Schirm (johnschirm@google.com); Sunny Gettinger (sunnyg@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* and Katherine Stephens* re employment matter. | Attorney Client Communication | |
| 7229 | Williams & Wagner | | | 10/4/2010 | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com) | Donald Harrison* (harrison@google.com); Katherine Stephens* (kastephens@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); John Schirm (johnschirm@google.com); Sunny Gettinger (sunnyg@google.com); Shona Brown (shona@google.com) | | Email seeking and reflecting legal advice of Donald Harrison* and Katherine Stephens* re employment matter. | Attorney Client Communication | |
| 7230 | Williams & Wagner | | | 10/4/2010 | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Katherine Stephens* (kastephens@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); John Schirm (johnschirm@google.com); Sunny Gettinger (sunnyg@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Katherine Stephens* re employment matter. | Attorney Client Communication | |
| 7231 | Williams & Wagner | | | 10/4/2010 | Laszlo Bock (laszlo@google.com) | Donald Harrison* (harrison@google.com) | Eric Schaffer (eschaffer@google.com); Katherine Stephens* (kastephens@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); John Schirm (johnschirm@google.com); Sunny Gettinger (sunnyg@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Katherine Stephens* re employment matter. | Attorney Client Communication | |
| 7232 | Williams & Wagner | | | 10/4/2010 | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing and reflecting legal advice of Donald Harrison* and Katherine Stephens* re employment matter. | Attorney Client Communication | |
| 7233 | Williams & Wagner | | | 10/4/2010 | Donald Harrison* (harrison@google.com) | Laszlo Bock (laszlo@google.com) | Eric Schaffer (eschaffer@google.com); Katherine Stephens* (kastephens@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); John Schirm (johnschirm@google.com); Sunny Gettinger (sunnyg@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Katherine Stephens* re employment matter. | Attorney Client Communication | |
| 7234 | Williams & Wagner | | GOOG-HIGH-TECH-00196106 | 10/4/2010 | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Shona Brown (shona@google.com) | Prasad Setty (prasadsetty@google.com); Matt Kunweiler (mattk@google.com); Krystal Cope (kcope@google.com); kabetemple (kabetemple@google.com) | | Document containing and reflecting legal advice of Katherine Stephens* re regulatory compliance. | Attorney Client Communication | |
| 7235 | Williams & Wagner | | | 10/6/2010 | Eric Schaffer (eschaffer@google.com) | Katherine Stephens* (kastephens@google.com) | Donald Harrison* (harrison@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); John Schirm (johnschirm@google.com); Sunny Gettinger (sunnyg@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Katherine Stephens* re employment matter. | Attorney Client Communication | |
| 7236 | Williams & Wagner | | | 10/6/2010 | Katherine Stephens* (kastephens@google.com) | Laszlo Bock (laszlo@google.com) | Donald Harrison* (harrison@google.com); Eric Schaffer (eschaffer@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); John Schirm (johnschirm@google.com); Sunny Gettinger (sunnyg@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Katherine Stephens* re employment matter. | Attorney Client Communication | |
| 7237 | Williams & Wagner | | | 10/6/2010 | Katherine Stephens* (kastephens@google.com) | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Donald Harrison* (harrison@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); John Schirm (johnschirm@google.com); Sunny Gettinger (sunnyg@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Donald Harrison* and Katherine Stephens* re employment matter. | Attorney Client Communication | |
| 7238 | Williams & Wagner | | | 10/6/2010 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); John Schirm (johnschirm@google.com) | | | Email reflecting legal advice of Donald Harrison* and Katherine Stephens* re employment matter. | Attorney Client Communication | |

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7239 | Williams & Wagner | | | 10/6/2010 | Laszlo Bock (laszlo@google.com) | Shona Brown (shona@google.com); Prasad Setty (prasadsetty@google.com); Eric Schaffer (eschaffer@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); John Schirm (johnschirm@google.com) | | | Email reflecting legal advice of Donald Harrison" and Katherine Stephens" re employment matter. | Attorney Client Communication | |
| 7240 | Williams & Wagner | | | 10/6/2010 | Laszlo Bock (laszlo@google.com) | Katherine Stephens" (kastephens@google.com) | Eric Schaffer (eschaffer@google.com); Donald Harrison" (harrison@google.com); Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com); Monica Davis (monicadavis@google.com); John Schirm (johnschirm@google.com); Sunny Gettinger (sunnyg@google.com); Shona Brown (shona@google.com) | | Email seeking and containing legal advice of Donald Harrison" and Katherine Stephens" re employment matter. | Attorney Client Communication | |
| 7241 | Williams & Wagner | GOOG-HIGH-TECH-00196207.R-GOOG-HIGH-TECH-00196209.R | | 10/13/2010 | Laszlo Bock (laszlo@google.com) | Kent Walker" (kwalker@google.com) | | | Email seeking and containing legal advice of Kent Walker" re employment matter. | Attorney Client Communication | Yes |
| 7242 | Williams & Wagner | GOOG-HIGH-TECH-00196210.R-GOOG-HIGH-TECH-00196212.R | | 10/13/2010 | Kent Walker" (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | | | Email containing legal advice of Kent Walker" re employment matter. | Attorney Client Communication | Yes |
| 7243 | Williams & Wagner | GOOG-HIGH-TECH-00196223 | | 10/25/2010 | Eric Schaffer (eschaffer@google.com) | Donald Harrison" (harrison@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking legal advice of Donald Harrison" re employment matter. | Attorney Client Communication | Yes |
| 7244 | Williams & Wagner | GOOG-HIGH-TECH-00196224 | | 10/26/2010 | Kent Walker" (kwalker@google.com) | Donald Harrison" (harrison@google.com) | Eric Schaffer (eschaffer@google.com); Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking and containing legal advice of Kent Walker" and Donald Harrison" re employment matter. | Attorney Client Communication | Yes |
| 7245 | Williams & Wagner | GOOG-HIGH-TECH-00196226 | | 10/26/2010 | Donald Harrison" (harrison@google.com) | Eric Schaffer (eschaffer@google.com) | Laszlo Bock (laszlo@google.com); Prasad Setty (prasadsetty@google.com) | | Email containing legal advice of Donald Harrison" re employment matter. | Attorney Client Communication | Yes |
| 7246 | Williams & Wagner | GOOG-HIGH-TECH-00196228 | | 10/26/2010 | Kent Walker" (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | Donald Harrison" (harrison@google.com); Eric Schaffer (eschaffer@google.com); Prasad Setty (prasadsetty@google.com) | | Email seeking and containing legal advice of Kent Walker" and Donald Harrison" re employment matter. | Attorney Client Communication | Yes |
| 7247 | Williams & Wagner | GOOG-HIGH-TECH-00196230 | | 10/26/2010 | Kent Walker" (kwalker@google.com) | Laszlo Bock (laszlo@google.com) | Donald Harrison" (harrison@google.com); Eric Schaffer (eschaffer@google.com); Prasad Setty (prasadsetty@google.com) | | Email containing and reflecting legal advice of Kent Walker" and Donald Harrison" re employment matter. | Attorney Client Communication | Yes |
| 7248 | Williams & Wagner | GOOG-HIGH-TECH-00196296 | | 11/18/2010 | Yvonne Agyei (yvonnea@google.com) | Shona Brown (shona@google.com); Patrick Pichette (ppichette@google.com) | Stacy Sullivan (stacy@google.com); Laszlo Bock (laszlo@google.com) | | Email reflecting legal advice of Google Legal Department" re employment matter. | Attorney Client Communication | Yes |
| 7249 | Williams & Wagner | GOOG-HIGH-TECH-00196301 | | 11/24/2010 | Brian Ong (brianong@google.com) | L-Staff - Google (lstaff@google.com) | | | Document reflecting legal advice of Google Legal Department" re organization structure. | Attorney Client Communication | Yes |
| 7250 | Williams & Wagner | GOOG-HIGH-TECH-00196371 | | 12/1/2010 | Prasad Setty (prasadsetty@google.com) | Laszlo Bock (laszlo@google.com); Brian Ong (brianong@google.com) | | | Document reflecting legal advice of Google Legal Department" re organization structure. | Attorney Client Communication | Yes |
| 7251 | Williams & Wagner | GOOG-HIGH-TECH-00196467 | | 12/8/2010 | Brian Ong (brianong@google.com) | L-Staff - Google (lstaff@google.com) | Anna Fraser (afraser@google.com); Gabby Sirner (gps@google.com) | | Document reflecting legal advice of Google Legal Department" re organization structure. | Attorney Client Communication | Yes |
| 7252 | Williams & Wagner | | | 12/26/2010 | Alan Eagle (aeagle@google.com) | Shona Brown (shona@google.com) | Laszlo Bock (laszlo@google.com); Kent Walker" (kwalker@google.com) | | Email seeking legal advice of Kent Walker" re draft board letter. | Attorney Client Communication | |
| 7253 | Williams & Wagner | GOOG-HIGH-TECH-00196534 | | 11/9/2010 | Frank Wagner (frankwagner@google.com) | Judy Gilbert (judy@google.com); Janet Cho (janetcho@google.com) | | | Document reflecting legal advice of Google Legal Department" re recruiting matter. | Attorney Client Communication | Yes |
| 7254 | Williams & Wagner | GOOG-HIGH-TECH-00196237 | | 10/31/2010 | Laszlo Bock (laszlo@google.com) | | | | Document reflecting legal advice of Amy Lambert" re employment matter. | Attorney Client Communication | Yes |
| 7255 | Williams & Wagner | GOOG-HIGH-TECH-00196441 | | 9/1/2010 | Prasad Setty (prasadsetty@google.com) | theo@google.com | Frank Wagner (frankwagner@google.com); Eric Schaffer (eschaffer@google.com); Monica Davis (monicadavis@google.com); Jason Grishkoff (grishkoff@google.com); Stephanie Teeboli (stteboli@google.com); Saul Kamerurgiar (salar@google.com); Karen May (kmay@google.com); Judy Gilbert (judy@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Google Legal Department" re employment matter. | Attorney Client Communication | Yes |
| 7256 | Williams & Wagner | GOOG-HIGH-TECH-00196541 | | 6/3/2011 | Yolanda Mangolini (ymangolini@google.com) | | | | Document reflecting legal advice of Google Legal Department" re employment matter. | Attorney Client Communication | Yes |
| 7257 | Williams & Wagner | GOOG-HIGH-TECH-00196590 | | 12/8/2011 | Shannon Deegan (shannondeegan@goo.mail.com) | Yolanda Mangolini (ymangolini@google.com) | | | Document reflecting legal advice of Google Legal Department" re employment matter. | Attorney Client Communication | Yes |
| 7258 | Williams & Wagner | GOOG-HIGH-TECH-00194864 | | 3/9/2005 | James Ho (jamesho@google.com) | Todd Carlisle (toddc@google.com); Kelli Hughes (kellih@google.com) | Shona Brown (shona@google.com); Amnon Geshuri (amnon@google.com) | | Hiring policies and protocol memorandum reflecting legal advice of Google Legal Department" re contents thereof. | Attorney Client Communication | Yes |
| 7259 | Williams & Wagner | GOOG-HIGH-TECH-00194913 | | 2/1/2006 | Amy Lambert" (alambert@google.com) | Amy Lambert" (alambert@google.com); (shona@google.com); (amnon@google.com) | | | Email containing legal advice of Amy Lambert" re recruiting matter. | Attorney Client Communication | Yes |
| 7260 | Williams & Wagner | GOOG-HIGH-TECH-00194549 | | 9/29/2009 | Marcella Butler (marcellab@google.com) | recruiter@google.com; Amy Lambert" (alambert@google.com) | | | Email seeking legal advice of Amy Lambert" re recruiting matter. | Attorney Client Communication | Yes |
| 7261 | Williams & Wagner | GOOG-HIGH-TECH-00194551 | | 9/29/2009 | Marcella Butler (marcellab@google.com) | recruiter@google.com; Amy Lambert" (alambert@google.com) | | | Email seeking legal advice of Amy Lambert" re recruiting matter. | Attorney Client Communication | Yes |
| 7262 | Williams & Wagner | GOOG-HIGH-TECH-00194553 | | 9/29/2009 | Marcella Butler (marcellab@google.com) | recruiter@google.com; Amy Lambert" (alambert@google.com) | | | Email seeking legal advice of Amy Lambert" re recruiting matter. | Attorney Client Communication | Yes |
| 7263 | Williams & Wagner | GOOG-HIGH-TECH-00194556 | | 9/29/2009 | Marcella Butler (marcellab@google.com) | recruiter@google.com; Amy Lambert" (alambert@google.com) | | | Email seeking legal advice of Amy Lambert" re recruiting matter. | Attorney Client Communication | Yes |
| 7264 | Williams & Wagner | GOOG-HIGH-TECH-00193742 | | 12/20/2006 | Seth Williams (sethw@google.com) | Fred Soriano (fsoriano@google.com) | | | Hiring policies and protocol memorandum reflecting legal advice of Google Legal Department" re contents thereof. | Attorney Client Communication | Yes |
| 7265 | Williams & Wagner | GOOG-HIGH-TECH-00193788 | | 1/30/2007 | Amnon Geshuri (amnon@google.com) | (recruiter@google.com); (recruiting-coordinators@google.com); (sourcers@google.com) | | | Hiring policies and protocols reflecting legal advice of Google Legal Department" re "Helping Candidates Comply with Confidential Information and Non-Solicit Agreements." | Attorney Client Communication | Yes |
| 7266 | Williams & Wagner | GOOG-HIGH-TECH-00194558 | | 9/29/2009 | Marcella Butler (marcellab@google.com) | recruiter@google.com; Amy Lambert" (alambert@google.com) | | | Email seeking legal advice of Amy Lambert" re recruiting matter. | Attorney Client Communication | Yes |
| 7267 | Williams & Wagner | GOOG-HIGH-TECH-00194559 | | 9/29/2009 | Marcella Butler (marcellab@google.com) | recruiter@google.com; Amy Lambert" (alambert@google.com) | | | Email seeking legal advice of Amy Lambert" re recruiting matter. | Attorney Client Communication | Yes |
| 7268 | Williams & Wagner | GOOG-HIGH-TECH-00194567 | | 9/29/2009 | Marcella Butler (marcellab@google.com) | recruiter@google.com; Amy Lambert" (alambert@google.com) | | | Email seeking legal advice of Amy Lambert" re recruiting matter. | Attorney Client Communication | Yes |
| 7269 | Williams & Wagner | GOOG-HIGH-TECH-00194571 | | 9/29/2009 | Marcella Butler (marcellab@google.com) | recruiter@google.com; Amy Lambert" (alambert@google.com) | | | Email seeking legal advice of Amy Lambert" re recruiting matter. | Attorney Client Communication | Yes |
| 7270 | Williams & Wagner | | | 9/24/2010 | Noel Williams (noelw@google.com) | Seth Williams (sethw@google.com) | | | Email reflecting legal advice of Amy Lambert" re recruiting matter. | Attorney Client Communication | |
| 7271 | Williams & Wagner | | | 9/24/2010 | Seth Williams (sethw@google.com) | Noel Williams (noelw@google.com) | | | Email reflecting legal advice of Amy Lambert" re recruiting matter. | Attorney Client Communication | |
| 7272 | Williams & Wagner | GOOG-HIGH-TECH-00196663 | | 3/8/2010 | Scott Friedman (scottfriedman@google.com) | Marie Loisel (mloisel@google.com); Dave Petersen (davepg@google.com); Sandra Klee (sklee@google.com); Archana Jain (jainai@google.com); Katrin Keller (kkeller@google.com); Anu Chandarana (anujchandarana@google.com); Pierre Cintra (pcintra@google.com) | | | Email reflecting legal advice of Google Legal Department" re employment matter. | Attorney Client Communication | Yes |
| 7273 | Williams & Wagner | GOOG-HIGH-TECH-00196670 | | 3/8/2010 | Scott Friedman (scottfriedman@google.com) | Marie Loisel (mloisel@google.com); Dave Petersen (davepg@google.com); Sandra Klee (sklee@google.com); Archana Jain (jainai@google.com); Katrin Keller (kkeller@google.com); Anu Chandarana (anujchandarana@google.com); Pierre Cintra (pcintra@google.com) | | | Email reflecting legal advice of Google Legal Department" re employment matter. | Attorney Client Communication | Yes |

CONFIDENTIAL - ATTORNEY EYES ONLY

20130221 HTEAL Google Consolidated Privilege Log

| # | Priv Log | Bates Number Range - Throwback | Bates Number(s) | Main Date | Priv Log From | Priv Log To | Priv Log CC | Priv Log BCC | Privilege Log Description | Privilege Asserted | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7274 | Williams & Wagner | | GOOG-HIGH-TECH-00196720 | 9/24/2010 | Monica Davis (monicadavis@google.com) | Prasad Setty (prasadsetty@google.com); Frank Wagner (frankwagner@google.com) | Eric Schaffer (eschaffer@google.com); John Schirm (johnschirm@google.com) | | Email reflecting legal advice of Amy Lambert* re employment matter. | Attorney Client Communication | Yes |
| 7275 | Williams & Wagner | | GOOG-HIGH-TECH-00196726 | 11/9/2010 | Frank Wagner (frankwagner@google.com) | Amy Lambert* (alambert@google.com); Nancy Lee* (nancylee@google.com) | | | Document reflecting legal advice of Google Legal Department* re recruiting matter. | Attorney Client Communication | Yes |
| 7276 | Williams & Wagner | | GOOG-HIGH-TECH-00196678 | 3/8/2010 | Scott Friedman (scottfriedman@google.com) | Marie Loiset (mloiset@google.com); Dave Petersen (dawgp@google.com); Sandra Klee (sklee@google.com); Archana Jain (jaina@google.com); Katrin Keller (kkeller@google.com); Anuj Chandarana (anujchandarana@google.com); Pierre Cintra (pcintra@google.com) | | | Email reflecting legal advice of Google Legal Department* re employment matter. | Attorney Client Communication | Yes |
| 7277 | Williams & Wagner | | GOOG-HIGH-TECH-00196730 | 11/9/2010 | Ajit Nambiar (ajitnambiar@google.com) | Frank Wagner (frankwagner@google.com) | | | Document reflecting legal advice of Google Legal Department* re recruiting matter. | Attorney Client Communication | Yes |
| 7278 | Williams & Wagner | | GOOG-HIGH-TECH-00194927 | 6/13/2012 | Donald Harrison* (harrison@google.com); Eric Schaffer (eschaffer@google.com); Mark Fuchs (mfuchs@google.com) | | | | Document reflecting legal advice of Donald Harrison* and Katherine Stephens* re regulatory compliance. | Attorney Client Communication | Yes |