# CISNEROS DECLARATION

# EXHIBIT 7

# REDACTED VERSION

# (Part 4 of 5)

**Appendix B: Materials Relied Upon**

| Court Documents |
|---|
| Plaintiffs' Notice of Motion and Motion for Class Certification, and Memorandum of Law in Support (October 1, 2012) |
| Consolidated Amended Complaint in Re: High-Tech Employee Antitrust Litigation (September 2, 2011) |
| Expert Report of Edward E. Leamer, Ph.D. (October 1, 2012) |
| Leamer Backup |
| Plaintiffs' First Set of Requests for Production of Documents (October 3, 2011) |
| Declaration of Tina M. Evangelista in Support of Opposition to Class Certification |
| Declaration of Chris Galy |
| Declaration of Danny McKell in Support of Defendant's Opposition to Plaintiff's Motion for Class Certification |
| Declaration of Donna Morris of Adobe Systems Inc. in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification |
| Declaration of Frank Wagner in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification |
| Declaration of Jeff Vijungco of Adobe Systems Inc. in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification |
| Declaration of Lori McAdams in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification |
| Declaration of Mason Stubblefield |
| Declaration of Michelle Maupin in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification |
| Declaration of Steven Burmeister in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification |
| Declaration of Rosemary Arriada Keiper of Adobe Systems Inc. in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification |
| Deposition of Lori McAdams and Exhibits (August 2, 2012) |
| Deposition of Arnnon Geshuri and Exhibits (August 17, 2012) |
| Deposition of Danielle Lambert and Exhibits (October 2, 2012) |
| Deposition of Donna Morris and Exhibits (August 21 ,2012) |
| Deposition of James Morris and Exhibits (August 3, 2012) |
| Deposition of Jeffrey Vijungco and Exhibits (October 5, 2012) |
| Deposition of Mark Bentley and Exhibits (August 23, 2012) |
| Deposition of Michael Devine and Exhibits (October 24, 2012) |
| Deposition of Brandon Marshall and Exhibits (October 22, 2012) |
| Deposition of Daniel Stover and Exhibits (October 29, 2012) |
| Deposition of Mark Fichtner and Exhibits (October 15, 2012) |
| Deposition of Siddharth Hariharan and Exhibits (October 12, 2012) |
| Deposition of Edward Leamer and Exhibits (October 26, 2012) |

| |
|---|
| Deposition of Jack Gilmore and Exhibits (June 28, 2012) |
| Deposition of Denise Miller and Exhibits (June 28, 2012) |
| Deposition of Steven Burmeister and Exhibits (June 27, 2012) |
| Deposition of Shawna Dougherty and Exhibits (July 12, 2012) |
| Deposition of Mai Tran and Exhibits (June 26, 2012) |
| Deposition of John Schirm and Exhibits (June 29, 2012) |
| Deposition of Jaime Yu and Exhibits (July 17, 2012) |
| Deposition of Matthew Howard and Exhibits (July 17, 2012) |
| Deposition of Shiloh Kuz and Exhibits (June 26, 2012) |
| Deposition of Michelle Deneau and Exhibits (June 26, 2012) |
| Deposition of Robert DeMartini and Exhibits (June 26, 2012) |
| Deposition of Rebecca del Torro and Exhibits (June 21, 2012) |
| Deposition of Amber Gay Remaley and Exhibits (June 21, 2012) |
| Deposition of Mary Kathleen Galle and Exhibits (June 21, 2012) |
| Deposition of Eleterio Cruzat and Exhibits (June 22, 2012) |
| Plaintiff Michael Devine's Answers and Objections to Defendants' First Set of Interrogatories (March 27, 2012) |
| Plaintiff Mark Fichtner Answers and Objections to Defendants' First Set of Interrogatories (March 28, 2012) |
| Plaintiff Siddharth Hariharan's Answers and Objections to Defendants' First Set of Interrogatories (March 27, 2012) |
| Plaintiff Brandon Marshall's Answers and Objections to Defendants' First Set of Interrogatories (March 27, 2012) |
| Plaintiff Daniel Stover's Answers and Objections to Defendants' First Set of Interrogatories (March 28, 2012) |
| Final Judgment in United States of America v. Adobe Systems Inc. et al (March 17, 2011) |
| [Proposed] Final Judgment in United States of America v. Lucasfilm Ltd. (May 9, 2011) |
| |
| **Interviews Conducted by Kevin Murphy** |
| August 23, 2012:  Jeff Vijungco, Adobe |
| August 23, 2012:  Donna Morris, Adobe |
| July 27, 2012: Interview with Mark Bentley, Apple |
| August 30, 2012: Interview with Steve Burmeister, Apple |
| August 31, 2012:  Interview with Seth Williams, Google |
| August 30, 2012: Interview with Frank Wagner, Google |
| July 25, 2012: Interview with Christina Dickenson, Intel |
| June 19, 2012: Interview with Danny McKell, Intel |
| July 26, 2012: Interview with Mason Stubbenfeld, Intuit |
| September 6, 2012: Interview with Chris Galy, Intuit |
| August 30, 2012:  Interview with Michelle Maupin, Lucasfilm |
| August 16, 2012: Interview with Laurie McAdams, Pixar |

| |
|---|
| **Academic Papers** |
| Albert Rees, "The Role of Fairness in Wage Determination," 11 Journal of Labor Economics 243 (1993) |
| Alexandre Mas, "Pay, Reference Points, and Police Performance," 121 Quarterly Journal of Economics  783 (2006) |
| Angrist, Joshua D.  and Jörn-Steffen Pischke. Mostly Harmless Econometrics, Chapter 8.2.  New Jersey: Princeton University Press, 2009 |
| Ausubel, Lawrence M., Peter Cramton, and Raymond J. Deneckere, "Bargaining with Incomplete Information," Handbook of Game Theory, Aumann, Robert J. and Sergiu Hart, eds., Vol. 3, Amsterdam: Elsevier Science B.V., Chapter 50, 2002 |
| Bartel, Ann P.  and George J. Borjas, "Middle-Age Job Mobility: Its Determinants and Consequences," Working Paper No. 161, NBER Working Paper Series,  January 1977 |
| Borjas, George J.  "Job Mobility and Earnings Over the Life Cycle," Working paper No. 233, NBER Working Paper Series, February 1978 |
| Davidson, Russell and James G. MacKinnon. Econometric Theory and Methods. Oxford University Press, Inc.  2004 |
| Edward E. Leamer, "Let's Take the Con Out of Econometrics," 73 The American Economic Review 1 (1983) |
| Freeman, Richard B. and James L. Medoff. What Do Unions Do? New York: Basic Books, 1984 |
| Gary Becker, "Nobel Lecture: The Economic Way of Looking at Behavior," 101 Journal of Political Economy 385 (June 1993) |
| Greene, William H. Econometric Analysis: 6th Edition, Chapter 9.3.3 New Jersey: Pearson Prentice Hall, 2008 |
| Grossman, Sanford J. and Motty Perry, "Sequential Bargaining under Asymmetric Information," Academic Press, revised February 2, 1986 |
| Hirsch, Barry T. "Sluggish Institutions in a Dynamic World: Can Unions and Industrial Competition Coexist?," Journal of Economic Perspectives,  vol. 22(1), Winter 2008 |
| Honoree, Andre I. and David E. Terpstra.  "The Relative Importance of External, Internal, Individual and Procedural Equity to Pay Satisfaction," Compensation & Benefits Review, November/December 2003 |
| Joseph Stiglitz, "Information and the Change in the Paradigm in Economics," 92 American Economic Review 460 (2002) |
| Robert H. Topel and Michael P. Ward, "Job Mobility and the Careers of Young Men," 107 The Quarterly Journal of Economics 2 (1992) |
| William Samuelson, "Bargaining Under Asymmetric Information," Econometrica 52 (1984) |
| |
| **Websites** |
| http://online.wsj.com/article/SB10001424052970203750404577173031991814896.html |
| http://online.wsj.com/article/SB124269038041932531.html |
| http://techcrunch.com/2007/11/21/facebook-stealing-googlers-at-an-alarming-rate/ |
| http://www.aeaweb.org/honors_awards/clark_medal.php |
| http://www.dailytech.com/Google+Finds+That+Perks+Cant+Keep+Some+Employees+From+Leaving/article11794.htm |

| |
|---|
| **<u>Bates Documents</u>** |
| 76550DOC000014 |
| 231APPLE04166 |
| 76583DOC001487 |
| |
| **<u>Other</u>** |
| Pixar Data - Pixar revenues 2005 - 2011.xlsx |

# Appendix 1A

## Analysis of Hires from Other Defendants
### (All-Salaried Employee Class)

**Panel A: 2001-2012**

| Hiring Company | Last Previous Company within 1 year | | | | | | | | | Percentage of Row Total | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar | Other | Total | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| Adobe | | | | | | | | | | | | | | | | |
| Apple | | | | | | | | | | | | | | | | |
| Google | | | | | | | | | | | | | | | | |
| Intel | | | | | | | | | | | | | | | | |
| Intuit | | | | | | | | | | | | | | | | |
| Lucasfilm | 0 | 6 | 0 | 2 | 0 | | 10 | 1,351 | 1,369 | 0.00% | 0.44% | 0.00% | 0.15% | 0.00% | | 0.73% |
| Pixar | 3 | 8 | 6 | 1 | 2 | 12 | | 1,335 | 1,367 | 0.22% | 0.59% | 0.44% | 0.07% | 0.15% | 0.88% | 0.04% |
| All Defendants | 222 | 218 | 54 | 293 | 98 | 37 | 35 | 91,014 | 91,971 | 0.24% | 0.24% | 0.06% | 0.32% | 0.11% | 0.04% | 0.04% |

**Panel B: 2001-2004**

| Hiring Company | Last Previous Company within 1 year | | | | | | | | | Percentage of Row Total | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar | Other | Total | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| Adobe | | | | | | | | | | | | | | | | |
| Apple | | | | | | | | | | | | | | | | |
| Google | | | | | | | | | | | | | | | | |
| Intel | | | | | | | | | | | | | | | | |
| Intuit | | | | | | | | | | | | | | | | |
| Lucasfilm | 0 | 1 | 0 | 1 | 0 | | 3 | 402 | 407 | 0.00% | 0.25% | 0.00% | 0.25% | 0.00% | | 0.74% |
| Pixar | 0 | 4 | 0 | 0 | 1 | 3 | | 431 | 439 | 0.00% | 0.91% | 0.00% | 0.00% | 0.23% | 0.68% | 0.02% |
| All Defendants | 34 | 45 | 0 | 34 | 15 | 6 | 5 | 23,042 | 23,181 | 0.15% | 0.19% | 0.00% | 0.15% | 0.06% | 0.03% | 0.02% |

**Panel C: 2005-2009**

| Hiring Company | Last Previous Company within 1 year | | | | | | | | | Percentage of Row Total | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar | Other | Total | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| Adobe | | | | | | | | | | | | | | | | |
| Apple | | | | | | | | | | | | | | | | |
| Google | | | | | | | | | | | | | | | | |
| Intel | | | | | | | | | | | | | | | | |
| Intuit | | | | | | | | | | | | | | | | |
| Lucasfilm | 0 | 5 | 0 | 1 | 0 | | 5 | 788 | 799 | 0.00% | 0.63% | 0.00% | 0.13% | 0.00% | | 0.63% |
| Pixar | 1 | 3 | 5 | 1 | 1 | 6 | | 657 | 674 | 0.15% | 0.45% | 0.74% | 0.15% | 0.15% | 0.89% | 0.04% |
| All Defendants | 104 | 97 | 27 | 167 | 44 | 17 | 18 | 43,595 | 44,069 | 0.24% | 0.22% | 0.06% | 0.38% | 0.10% | 0.04% | 0.04% |

**Panel D: 2010-2012**

| Hiring Company | Last Previous Company within 1 year | | | | | | | | | Percentage of Row Total | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar | Other | Total | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| Adobe | | | | | | | | | | | | | | | | |
| Apple | | | | | | | | | | | | | | | | |
| Google | | | | | | | | | | | | | | | | |
| Intel | | | | | | | | | | | | | | | | |
| Intuit | | | | | | | | | | | | | | | | |
| Lucasfilm | 0 | 0 | 0 | 0 | 0 | | 2 | 161 | 163 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | | 1.23% |
| Pixar | 2 | 1 | 1 | 0 | 0 | 3 | | 247 | 254 | 0.79% | 0.39% | 0.39% | 0.00% | 0.00% | 1.18% | 0.05% |
| All Defendants | 84 | 76 | 27 | 92 | 39 | 14 | 12 | 24,377 | 24,721 | 0.34% | 0.31% | 0.11% | 0.37% | 0.16% | 0.06% | 0.05% |

Note: This analysis excludes hires indicated as acquisitions and hires showing the same defendant company as their immediate previous employer within one year of the hiring.
Source: Dr. Leamer's employee data.

# Appendix 1B

## Analysis of Separations Going to Other Defendants
### (All-Salaried Employee Class)

### Panel A: 2001-2012

| Separation Company | Next Company within 1 year | | | | | | | | | Percentage of Row Total | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar | Other | Total | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| Adobe | ■ | | | | | | | | | | | | | | | |
| Apple | ■ | | | | | | | | | | | | | | | |
| Google | ■ | | | | | | | | | | | | | | | |
| Intel | ■ | | | | | | | | | | | | | | | |
| Intuit | ■ | | | | | | | | | | | | | | | |
| Lucasfilm | 0 | 9 | 15 | 1 | 0 | | 12 | 1,490 | 1,527 | 0.00% | 0.59% | 0.98% | 0.07% | 0.00% | | 0.79% |
| Pixar | 0 | 11 | 6 | 2 | 0 | 7 | | 726 | 752 | 0.00% | 1.46% | 0.80% | 0.27% | 0.00% | 0.93% | |
| All Defendants | 122 | 326 | 336 | 35 | 74 | 15 | 31 | 72,287 | 73,226 | 0.17% | 0.45% | 0.46% | 0.05% | 0.10% | 0.02% | 0.04% |

### Panel B: 2001-2004

| Separation Company | Next Company within 1 year | | | | | | | | | Percentage of Row Total | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar | Other | Total | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| Adobe | ■ | | | | | | | | | | | | | | | |
| Apple | ■ | | | | | | | | | | | | | | | |
| Google | ■ | | | | | | | | | | | | | | | |
| Intel | ■ | | | | | | | | | | | | | | | |
| Intuit | ■ | | | | | | | | | | | | | | | |
| Lucasfilm | 0 | 3 | 2 | 0 | 0 | | 4 | 580 | 589 | 0.00% | 0.51% | 0.34% | 0.00% | 0.00% | | 0.68% |
| Pixar | 0 | 2 | 1 | 0 | 0 | 3 | | 229 | 235 | 0.00% | 0.85% | 0.43% | 0.00% | 0.00% | 1.28% | |
| All Defendants | 28 | 55 | 24 | 3 | 22 | 5 | 9 | 25,399 | 25,545 | 0.11% | 0.22% | 0.09% | 0.01% | 0.09% | 0.02% | 0.04% |

### Panel C: 2005-2009

| Separation Company | Next Company within 1 year | | | | | | | | | Percentage of Row Total | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar | Other | Total | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| Adobe | ■ | | | | | | | | | | | | | | | |
| Apple | ■ | | | | | | | | | | | | | | | |
| Google | ■ | | | | | | | | | | | | | | | |
| Intel | ■ | | | | | | | | | | | | | | | |
| Intuit | ■ | | | | | | | | | | | | | | | |
| Lucasfilm | 0 | 3 | 5 | 1 | 0 | | 5 | 655 | 669 | 0.00% | 0.45% | 0.75% | 0.15% | 0.00% | | 0.75% |
| Pixar | 0 | 4 | 3 | 2 | 0 | 2 | | 329 | 340 | 0.00% | 1.18% | 0.88% | 0.59% | 0.00% | 0.59% | |
| All Defendants | 70 | 151 | 182 | 17 | 39 | 8 | 16 | 35,375 | 35,858 | 0.20% | 0.42% | 0.51% | 0.05% | 0.11% | 0.02% | 0.04% |

### Panel D: 2010-2012

| Separation Company | Next Company within 1 year | | | | | | | | | Percentage of Row Total | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar | Other | Total | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| Adobe | ■ | | | | | | | | | | | | | | | |
| Apple | ■ | | | | | | | | | | | | | | | |
| Google | ■ | | | | | | | | | | | | | | | |
| Intel | ■ | | | | | | | | | | | | | | | |
| Intuit | ■ | | | | | | | | | | | | | | | |
| Lucasfilm | 0 | 3 | 8 | 0 | 0 | | 3 | 255 | 269 | 0.00% | 1.12% | 2.97% | 0.00% | 0.00% | | 1.12% |
| Pixar | 0 | 5 | 2 | 0 | 0 | 2 | | 168 | 177 | 0.00% | 2.82% | 1.13% | 0.00% | 0.00% | 1.13% | |
| All Defendants | 24 | 120 | 130 | 15 | 13 | 2 | 6 | 11,513 | 11,823 | 0.20% | 1.01% | 1.10% | 0.13% | 0.11% | 0.02% | 0.05% |

Note: This analysis excludes separations that appear as immediately rehired by the same defendant company within one year.
Source: Dr. Leamer's employee data.

# Appendix 1C

# Analysis of Hires from Other DNCC Defendants

## (All-Salaried Employee Class)

**Panel A: 2001-2012**

| Hiring Company | Last Previous Company within 1 year | | | Percentage of Row Total | |
| --- | --- | --- | --- | --- | --- |
| | DNCC Defendant | Non DNCC-Defendant | Total | DNCC Defendant | Non DNCC-Defendant |
| Adobe | | | | | |
| Apple | | | | | |
| Google | | | | | |
| Intel | | | | | |
| Intuit | | | | | |
| Lucasfilm | 16 | 1,353 | **1,369** | 1.17% | 98.83% |
| Pixar | 21 | 1,346 | **1,367** | 1.54% | 98.46% |
| **All Defendants** | **725** | **91,246** | **91,971** | **0.79%** | **99.21%** |

**Panel B: 2001-2004**

| Hiring Company | Last Previous Company within 1 year | | | Percentage of Row Total | |
| --- | --- | --- | --- | --- | --- |
| | DNCC Defendant | Non DNCC-Defendant | Total | DNCC Defendant | Non DNCC-Defendant |
| Adobe | | | | | |
| Apple | | | | | |
| Google | | | | | |
| Intel | | | | | |
| Intuit | | | | | |
| Lucasfilm | 4 | 403 | **407** | 0.98% | 99.02% |
| Pixar | 7 | 432 | **439** | 1.59% | 98.41% |
| **All Defendants** | **110** | **23,071** | **23,181** | **0.47%** | **99.53%** |

**Panel C: 2005-2009**

| Hiring Company | Last Previous Company within 1 year | | | Percentage of Row Total | |
| --- | --- | --- | --- | --- | --- |
| | DNCC Defendant | Non DNCC-Defendant | Total | DNCC Defendant | Non DNCC-Defendant |
| Adobe | | | | | |
| Apple | | | | | |
| Google | | | | | |
| Intel | | | | | |
| Intuit | | | | | |
| Lucasfilm | 10 | 789 | **799** | 1.25% | 98.75% |
| Pixar | 10 | 664 | **674** | 1.48% | 98.52% |
| **All Defendants** | **346** | **43,723** | **44,069** | **0.79%** | **99.21%** |

**Panel D: 2010-2012**

| Hiring Company | Last Previous Company within 1 year | | | Percentage of Row Total | |
| --- | --- | --- | --- | --- | --- |
| | DNCC Defendant | Non DNCC-Defendant | Total | DNCC Defendant | Non DNCC-Defendant |
| Adobe | | | | | |
| Apple | | | | | |
| Google | | | | | |
| Intel | | | | | |
| Intuit | | | | | |
| Lucasfilm | 2 | 161 | **163** | 1.23% | 98.77% |
| Pixar | 4 | 250 | **254** | 1.57% | 98.43% |
| **All Defendants** | **269** | **24,452** | **24,721** | **1.09%** | **98.91%** |

Notes:

This analysis excludes hires indicated as acquisitions and hires showing the same defendant company as their immediate previous employer within one year of the hiring.

Adobe allegedly had a DNCC agreement with Apple.

Apple allegedly had DNCC agreements with Adobe, Google, Intel, Intuit, Lucasfilm, and Pixar.

Google allegedly had DNCC agreements with Apple, Intel, and Intuit.

Intel allegedly had DNCC agreements with Apple, Google, and Pixar.

Intuit allegedly had DNCC agreements with Apple and Google.

Lucasfilm allegedly had DNCC agreements with Apple and Pixar.

Pixar allegedly had DNCC agreements with Apple, Intel, and Lucasfilm.

Source: Dr. Leamer's employee data.

## Appendix 1D

# Analysis of Separations Going to Other DNCC Defendants
### (All-Salaried Employee Class)

**Panel A: 2001-2012**

| Separation Company | Next Company within 1 year | | | Percentage of Row Total | |
|---|---|---|---|---|---|
| | DNCC Defendant | Non DNCC-Defendant | Total | DNCC Defendant | Non DNCC-Defendant |
| Adobe | | | | | |
| Apple | | | | | |
| Google | | | | | |
| Intel | | | | | |
| Intuit | | | | | |
| Lucasfilm | 21 | 1,506 | **1,527** | 1.38% | 98.62% |
| Pixar | 20 | 732 | **752** | 2.66% | 97.34% |
| **All Defendants** | **712** | **72,514** | **73,226** | **0.97%** | **99.03%** |

**Panel B: 2001-2004**

| Separation Company | Next Company within 1 year | | | Percentage of Row Total | |
|---|---|---|---|---|---|
| | DNCC Defendant | Non DNCC-Defendant | Total | DNCC Defendant | Non DNCC-Defendant |
| Adobe | | | | | |
| Apple | | | | | |
| Google | | | | | |
| Intel | | | | | |
| Intuit | | | | | |
| Lucasfilm | 7 | 582 | **589** | 1.19% | 98.81% |
| Pixar | 5 | 230 | **235** | 2.13% | 97.87% |
| **All Defendants** | **116** | **25,429** | **25,545** | **0.45%** | **99.55%** |

**Panel C: 2005-2009**

| Separation Company | Next Company within 1 year | | | Percentage of Row Total | |
|---|---|---|---|---|---|
| | DNCC Defendant | Non DNCC-Defendant | Total | DNCC Defendant | Non DNCC-Defendant |
| Adobe | | | | | |
| Apple | | | | | |
| Google | | | | | |
| Intel | | | | | |
| Intuit | | | | | |
| Lucasfilm | 8 | 661 | **669** | 1.20% | 98.80% |
| Pixar | 8 | 332 | **340** | 2.35% | 97.65% |
| **All Defendants** | **350** | **35,508** | **35,858** | **0.98%** | **99.02%** |

**Panel D: 2010-2012**

| Separation Company | Next Company within 1 year | | | Percentage of Row Total | |
|---|---|---|---|---|---|
| | DNCC Defendant | Non DNCC-Defendant | Total | DNCC Defendant | Non DNCC-Defendant |
| Adobe | | | | | |
| Apple | | | | | |
| Google | | | | | |
| Intel | | | | | |
| Intuit | | | | | |
| Lucasfilm | 6 | 263 | **269** | 2.23% | 97.77% |
| Pixar | 7 | 170 | **177** | 3.95% | 96.05% |
| **All Defendants** | **246** | **11,577** | **11,823** | **2.08%** | **97.92%** |

Notes:
This analysis excludes separations that appear as immediately rehired by the same defendant company within one year.
Adobe allegedly had a DNCC agreement with Apple.
Apple allegedly had DNCC agreements with Adobe, Google, Intel, Intuit, Lucasfilm, and Pixar.
Google allegedly had DNCC agreements with Apple, Intel, and Intuit.
Intel allegedly had DNCC agreements with Apple, Google, and Pixar.
Intuit allegedly had DNCC agreements with Apple and Google.
Lucasfilm allegedly had DNCC agreements with Apple and Pixar.
Pixar allegedly had DNCC agreements with Apple, Intel, and Lucasfilm.

Source: Dr. Leamer's employee data.

# Appendix 2A

## Analysis of Hires from Other Defendants
### (Technical, Creative and R&D Class)

**Panel A: 2001-2012**

| Hiring Company | Last Previous Company within 1 year | | | | | | | | | Percentage of Row Total | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar | Other | Total | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| Adobe | | | | | | | | | | | | | | | | |
| Apple | | | | | | | | | | | | | | | | |
| Google | | | | | | | | | | | | | | | | |
| Intel | | | | | | | | | | | | | | | | |
| Intuit | | | | | | | | | | | | | | | | |
| Lucasfilm | 0 | 5 | 0 | 0 | 0 | | 6 | 532 | 543 | 0.00% | 0.92% | 0.00% | 0.00% | 0.00% | | 1.10% |
| Pixar | 2 | 7 | 3 | 1 | 2 | 8 | | 762 | 785 | 0.25% | 0.89% | 0.38% | 0.13% | 0.25% | 1.02% | |
| All Defendants | 159 | 150 | 29 | 191 | 59 | 24 | 25 | 53,110 | 53,747 | 0.30% | 0.28% | 0.05% | 0.36% | 0.11% | 0.04% | 0.05% |

**Panel B: 2001-2004**

| Hiring Company | Last Previous Company within 1 year | | | | | | | | | Percentage of Row Total | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar | Other | Total | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| Adobe | | | | | | | | | | | | | | | | |
| Apple | | | | | | | | | | | | | | | | |
| Google | | | | | | | | | | | | | | | | |
| Intel | | | | | | | | | | | | | | | | |
| Intuit | | | | | | | | | | | | | | | | |
| Lucasfilm | 0 | 0 | 0 | 0 | 0 | | 1 | 56 | 57 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | | 1.75% |
| Pixar | 0 | 3 | 0 | 0 | 1 | 1 | | 234 | 239 | 0.00% | 1.26% | 0.00% | 0.00% | 0.42% | 0.42% | |
| All Defendants | 17 | 32 | 0 | 17 | 7 | 3 | 2 | 12,271 | 12,349 | 0.14% | 0.26% | 0.00% | 0.14% | 0.06% | 0.02% | 0.02% |

**Panel C: 2005-2009**

| Hiring Company | Last Previous Company within 1 year | | | | | | | | | Percentage of Row Total | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar | Other | Total | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| Adobe | | | | | | | | | | | | | | | | |
| Apple | | | | | | | | | | | | | | | | |
| Google | | | | | | | | | | | | | | | | |
| Intel | | | | | | | | | | | | | | | | |
| Intuit | | | | | | | | | | | | | | | | |
| Lucasfilm | 0 | 5 | 0 | 0 | 0 | | 5 | 387 | 397 | 0.00% | 1.26% | 0.00% | 0.00% | 0.00% | | 1.26% |
| Pixar | 0 | 3 | 3 | 0 | 1 | 4 | | 394 | 406 | 0.00% | 0.74% | 0.74% | 0.25% | 0.25% | 0.99% | |
| All Defendants | 81 | 65 | 15 | 99 | 29 | 10 | 18 | 25,718 | 26,035 | 0.31% | 0.25% | 0.06% | 0.38% | 0.11% | 0.04% | 0.07% |

**Panel D: 2010-2012**

| Hiring Company | Last Previous Company within 1 year | | | | | | | | | Percentage of Row Total | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar | Other | Total | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| Adobe | | | | | | | | | | | | | | | | |
| Apple | | | | | | | | | | | | | | | | |
| Google | | | | | | | | | | | | | | | | |
| Intel | | | | | | | | | | | | | | | | |
| Intuit | | | | | | | | | | | | | | | | |
| Lucasfilm | 0 | 5 | 0 | 0 | 0 | | 0 | 89 | 89 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | | 0.00% |
| Pixar | 2 | 1 | 0 | 0 | 0 | 3 | | 134 | 140 | 1.43% | 0.71% | 0.00% | 0.00% | 0.00% | 2.14% | |
| All Defendants | 61 | 53 | 14 | 75 | 23 | 11 | 5 | 15,121 | 15,363 | 0.40% | 0.34% | 0.09% | 0.49% | 0.15% | 0.07% | 0.03% |

Note: This analysis excludes hires indicated as acquisitions and hires showing the same defendant company as their immediate previous employer within one year of the hiring.

Source: Dr. Leamer's employee data.

# Appendix 2B

## Analysis of Separations Going to Other Defendants
### (Technical, Creative and R&D Class)

**Panel A: 2001-2012**

| Separation Company | Next Company within 1 year | | | | | | | | | Percentage of Row Total | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar | Other | Total | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| Adobe | | | | | | | | | | | | | | | | |
| Apple | | | | | | | | | | | | | | | | |
| Google | | | | | | | | | | | | | | | | |
| Intel | | | | | | | | | | | | | | | | |
| Intuit | | | | | | | | | | | | | | | | |
| Lucasfilm | 0 | 3 | 7 | 1 | 0 | | 5 | 333 | 349 | 0.00% | 0.86% | 2.01% | 0.29% | 0.00% | | 1.43% |
| Pixar | 0 | 7 | 5 | 2 | 37 | 5 | | 378 | 397 | 0.00% | 1.76% | 1.26% | 0.50% | 0.00% | 1.26% | |
| **All Defendants** | **74** | **223** | **259** | **23** | **37** | **9** | **18** | **36,356** | **36,999** | **0.20%** | **0.60%** | **0.70%** | **0.06%** | **0.10%** | **0.02%** | **0.05%** |

**Panel B: 2001-2004**

| Separation Company | Next Company within 1 year | | | | | | | | | Percentage of Row Total | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar | Other | Total | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| Adobe | | | | | | | | | | | | | | | | |
| Apple | | | | | | | | | | | | | | | | |
| Google | | | | | | | | | | | | | | | | |
| Intel | | | | | | | | | | | | | | | | |
| Intuit | | | | | | | | | | | | | | | | |
| Lucasfilm | 0 | 0 | 0 | 0 | 0 | | 0 | 7 | 7 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | | 0.00% |
| Pixar | 0 | 1 | 1 | 0 | 0 | 3 | | 106 | 111 | 0.00% | 0.90% | 0.90% | 0.00% | 0.00% | 2.70% | |
| **All Defendants** | **21** | **25** | **12** | **1** | **11** | **3** | **3** | **11,001** | **11,077** | **0.19%** | **0.23%** | **0.11%** | **0.01%** | **0.10%** | **0.03%** | **0.03%** |

**Panel C: 2005-2009**

| Separation Company | Next Company within 1 year | | | | | | | | | Percentage of Row Total | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar | Other | Total | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| Adobe | | | | | | | | | | | | | | | | |
| Apple | | | | | | | | | | | | | | | | |
| Google | | | | | | | | | | | | | | | | |
| Intel | | | | | | | | | | | | | | | | |
| Intuit | | | | | | | | | | | | | | | | |
| Lucasfilm | 0 | 0 | 1 | 1 | 0 | | 2 | 197 | 201 | 0.00% | 0.00% | 0.50% | 0.50% | 0.00% | | 1.00% |
| Pixar | 0 | 4 | 3 | 2 | 0 | 2 | | 175 | 186 | 0.00% | 2.15% | 1.61% | 1.08% | 0.00% | 1.08% | |
| **All Defendants** | **41** | **102** | **143** | **12** | **20** | **6** | **9** | **18,863** | **19,196** | **0.21%** | **0.53%** | **0.74%** | **0.06%** | **0.10%** | **0.03%** | **0.05%** |

**Panel D: 2010-2012**

| Separation Company | Next Company within 1 year | | | | | | | | | Percentage of Row Total | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar | Other | Total | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| Adobe | | | | | | | | | | | | | | | | |
| Apple | | | | | | | | | | | | | | | | |
| Google | | | | | | | | | | | | | | | | |
| Intel | | | | | | | | | | | | | | | | |
| Intuit | | | | | | | | | | | | | | | | |
| Lucasfilm | 0 | 3 | 6 | 0 | 0 | | 3 | 129 | 141 | 0.00% | 2.13% | 4.26% | 0.00% | 0.00% | | 2.13% |
| Pixar | 0 | 2 | 1 | 0 | 0 | 0 | | 97 | 100 | 0.00% | 2.00% | 1.00% | 0.00% | 0.00% | 0.00% | |
| **All Defendants** | **12** | **96** | **104** | **10** | **6** | **0** | **6** | **6,492** | **6,726** | **0.18%** | **1.43%** | **1.55%** | **0.15%** | **0.09%** | **0.00%** | **0.09%** |

Note: This analysis excludes separations that appear as immediately rehired by the same defendant company within one year.
Source: Dr. Leamer's employee data.

# Appendix 2C

# Analysis of Hires from Other DNCC Defendants
## (Technical, Creative and R&D Class)

**Panel A: 2001-2012**

| Hiring Company | Last Previous Company within 1 year | | | Percentage of Row Total | |
| --- | --- | --- | --- | --- | --- |
| | DNCC Defendant | Non DNCC-Defendant | Total | DNCC Defendant | Non DNCC-Defendant |
| Adobe | | | | | |
| Apple | | | | | |
| Google | | | | | |
| Intel | | | | | |
| Intuit | | | | | |
| Lucasfilm | 11 | 532 | **543** | 2.03% | 97.97% |
| Pixar | 16 | 769 | **785** | 2.04% | 97.96% |
| **All Defendants** | **482** | **53,265** | **53,747** | **0.90%** | **99.10%** |

**Panel B: 2001-2004**

| Hiring Company | Last Previous Company within 1 year | | | Percentage of Row Total | |
| --- | --- | --- | --- | --- | --- |
| | DNCC Defendant | Non DNCC-Defendant | Total | DNCC Defendant | Non DNCC-Defendant |
| Adobe | | | | | |
| Apple | | | | | |
| Google | | | | | |
| Intel | | | | | |
| Intuit | | | | | |
| Lucasfilm | 1 | 56 | **57** | 1.75% | 98.25% |
| Pixar | 4 | 235 | **239** | 1.67% | 98.33% |
| **All Defendants** | **61** | **12,288** | **12,349** | **0.49%** | **99.51%** |

**Panel C: 2005-2009**

| Hiring Company | Last Previous Company within 1 year | | | Percentage of Row Total | |
| --- | --- | --- | --- | --- | --- |
| | DNCC Defendant | Non DNCC-Defendant | Total | DNCC Defendant | Non DNCC-Defendant |
| Adobe | | | | | |
| Apple | | | | | |
| Google | | | | | |
| Intel | | | | | |
| Intuit | | | | | |
| Lucasfilm | 10 | 387 | **397** | 2.52% | 97.48% |
| Pixar | 8 | 398 | **406** | 1.97% | 98.03% |
| **All Defendants** | **228** | **25,807** | **26,035** | **0.88%** | **99.12%** |

**Panel D: 2010-2012**

| Hiring Company | Last Previous Company within 1 year | | | Percentage of Row Total | |
| --- | --- | --- | --- | --- | --- |
| | DNCC Defendant | Non DNCC-Defendant | Total | DNCC Defendant | Non DNCC-Defendant |
| Adobe | | | | | |
| Apple | | | | | |
| Google | | | | | |
| Intel | | | | | |
| Intuit | | | | | |
| Lucasfilm | 0 | 89 | **89** | 0.00% | 100.00% |
| Pixar | 4 | 136 | **140** | 2.86% | 97.14% |
| **All Defendants** | **193** | **15,170** | **15,363** | **1.26%** | **98.74%** |

Notes:

This analysis excludes hires indicated as acquisitions and hires showing the same defendant company as their immediate previous employer within one year of the hiring.

Adobe allegedly had a DNCC agreement with Apple.

Apple allegedly had DNCC agreements with Adobe, Google, Intel, Intuit, Lucasfilm, and Pixar.

Google allegedly had DNCC agreements with Apple, Intel, and Intuit.

Intel allegedly had DNCC agreements with Apple, Google, and Pixar.

Intuit allegedly had DNCC agreements with Apple and Google.

Lucasfilm allegedly had DNCC agreements with Apple and Pixar.

Pixar allegedly had DNCC agreements with Apple, Intel, and Lucasfilm.

Source: Dr. Leamer's employee data.

### Appendix 2D

# Analysis of Separations Going to Other DNCC Defendants
## (Technical, Creative and R&D Class)

**Panel A: 2001-2012**

| Separation Company | Next Company within 1 year | | | Percentage of Row Total | |
|---|---|---|---|---|---|
| | DNCC Defendant | Non DNCC-Defendant | Total | DNCC Defendant | Non DNCC-Defendant |
| Adobe | | | | | |
| Apple | | | | | |
| Google | | | | | |
| Intel | | | | | |
| Intuit | | | | | |
| Lucasfilm | 8 | 341 | **349** | 2.29% | 97.71% |
| Pixar | 14 | 383 | **397** | 3.53% | 96.47% |
| **All Defendants** | **498** | **36,501** | **36,999** | **1.35%** | **98.65%** |

**Panel B: 2001-2004**

| Separation Company | Next Company within 1 year | | | Percentage of Row Total | |
|---|---|---|---|---|---|
| | DNCC Defendant | Non DNCC-Defendant | Total | DNCC Defendant | Non DNCC-Defendant |
| Adobe | | | | | |
| Apple | | | | | |
| Google | | | | | |
| Intel | | | | | |
| Intuit | | | | | |
| Lucasfilm | 0 | 7 | **7** | 0.00% | 100.00% |
| Pixar | 4 | 107 | **111** | 3.60% | 96.40% |
| **All Defendants** | **61** | **11,016** | **11,077** | **0.55%** | **99.45%** |

**Panel C: 2005-2009**

| Separation Company | Next Company within 1 year | | | Percentage of Row Total | |
|---|---|---|---|---|---|
| | DNCC Defendant | Non DNCC-Defendant | Total | DNCC Defendant | Non DNCC-Defendant |
| Adobe | | | | | |
| Apple | | | | | |
| Google | | | | | |
| Intel | | | | | |
| Intuit | | | | | |
| Lucasfilm | 2 | 199 | **201** | 1.00% | 99.00% |
| Pixar | 8 | 178 | **186** | 4.30% | 95.70% |
| **All Defendants** | **248** | **18,948** | **19,196** | **1.29%** | **98.71%** |

**Panel D: 2010-2012**

| Separation Company | Next Company within 1 year | | | Percentage of Row Total | |
|---|---|---|---|---|---|
| | DNCC Defendant | Non DNCC-Defendant | Total | DNCC Defendant | Non DNCC-Defendant |
| Adobe | | | | | |
| Apple | | | | | |
| Google | | | | | |
| Intel | | | | | |
| Intuit | | | | | |
| Lucasfilm | 6 | 135 | **141** | 4.26% | 95.74% |
| Pixar | 2 | 98 | **100** | 2.00% | 98.00% |
| **All Defendants** | **189** | **6,537** | **6,726** | **2.81%** | **97.19%** |

Notes:
This analysis excludes separations that appear as immediately rehired by the same defendant company within one year.
Adobe allegedly had a DNCC agreement with Apple.
Apple allegedly had DNCC agreements with Adobe, Google, Intel, Intuit, Lucasfilm, and Pixar.
Google allegedly had DNCC agreements with Apple, Intel, and Intuit.
Intel allegedly had DNCC agreements with Apple, Google, and Pixar.
Intuit allegedly had DNCC agreements with Apple and Google.
Lucasfilm allegedly had DNCC agreements with Apple and Pixar.
Pixar allegedly had DNCC agreements with Apple, Intel, and Lucasfilm.

Source: Dr. Leamer's employee data.



**Appendix 3A**

Distributions of Annual Changes in Base Salaries

All Salaried Employee Class

Notes:
[1] Percent salary changes are defined as the log of the current year's salary minus the log of the previous year's salary multiplied by 100.
[2] Some defendants had salary freezes in certain years. The 95th percentile salary change was zero at Intel in 2009; and the 75th percentile salary change was zero at Adobe in 2009, Apple in 2002, and Pixar in 2003.

Source: Dr. Leamer's backup data and materials.



**Appendix 3B**

**Distributions of Annual Changes in Base Salaries**

Technical, Creative, and R&D Class

Notes:
[1] Percent salary changes are defined as the log of the current year's salary minus the log of the previous year's salary multiplied by 100.
[2] Some defendants had salary freezes in certain years. The 95th percentile salary change was zero at Intel in 2009 and Pixar in 2003; and the 75th percentile salary change was zero at Adobe in 2009, Apple in 2002, and Google in 2002.

Source: Dr. Leamer's backup data and materials.



**Appendix 4A**
Distributions of Base Salaries
All Salaried Employee Class

Source: Dr. Leamer's backup data and materials.



**Appendix 4B**

Distributions of Base Salaries

Technical, Creative, and R&D Class

Source: Dr. Leamer's backup data and materials.



**Appendix 4C**
Distributions of Total Compensation
All Salaried Employee Class

Source: Dr. Leamer's backup data and materials.



**Appendix 4D**
Distributions of Total Compensation
Technical, Creative, and R&D Class

Source: Dr. Leamer's backup data and materials.



**Appendix 5A**

Composition of Total Compensation for Major Jobs

Top 10 Adobe Jobs

Notes:
[1] The top 10 jobs are identified using 2005 through 2009 employment--the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[2] Bars are missing when there are fewer than five employees with the relevant job title in the data in the given year.

Source: Dr. Leamer's backup data and materials.

**Appendix 5B**

## Composition of Total Compensation for Major Jobs

### Top 10 Intel Jobs



Notes:
[1] The top 10 jobs are identified using 2005 through 2009 employment--the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[2] Bars are missing when there are fewer than five employees with the relevant job title in the data in the given year.

Source: Dr. Leamer's backup data and materials.



**Appendix 5C**

Composition of Total Compensation for Major Jobs

Top 10 Intuit Jobs

Notes:
[1] The top 10 jobs are identified using 2005 through 2009 employment--the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[2] Bars are missing when there are fewer than five employees with the relevant job title in the data in the given year.

Source: Dr. Leamer's backup data and materials.

**Appendix 5D**

## Composition of Total Compensation for Major Jobs

### Top 10 Lucasfilm Jobs



Notes:
[1] The top 10 jobs are identified using 2005 through 2009 employment—the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[2] Bars are missing when there are fewer than five employees with the relevant job title in the given year.
[3] Lucasfilm data are missing job titles prior to 2006.

Source: Dr. Leamer's backup data and materials.

**Appendix 5E**

## Composition of Total Compensation for Major Jobs

### Top 10 Pixar Jobs



Legend: Base Salary | Bonuses and Overtime | Stocks and Options

Notes:
[1] The top 10 jobs are identified using 2005 through 2009 employment--the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[2] Bars are missing when there are fewer than five employees with the relevant job title in the data in the given year.

Source: Dr. Leamer's backup data and materials.



**Appendix 6A**

Distributions of Annual Changes in Total Compensation

Top 10 Adobe Jobs

Notes:
[1] The top 10 jobs are identified using 2005 through 2009 employment--the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[2] Bars are missing when there are fewer than five employees with the relevant job title in the data in the given year.
[3] Percent changes are defined as differences in logs.

Source: Dr. Leamer's backup data and materials.



**Appendix 6B**

Distributions of Annual Changes in Total Compensation

Top 10 Intel Jobs

Notes:
[1] The top 10 jobs are identified using 2005 through 2009 employment--the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[2] Bars are missing when there are fewer than five employees with the relevant job title in the data in the given year.
[3] Percent changes are defined as differences in logs.

Source: Dr. Leamer's backup data and materials.



**Appendix 6C**

Distributions of Annual Changes in Total Compensation

Top 10 Intuit Jobs

Notes:
[1] The top 10 jobs are identified using 2005 through 2009 employment--the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[2] Bars are missing when there are fewer than five employees with the relevant job title in the data in the given year.
[3] Percent changes are defined as differences in logs.

Source: Dr. Leamer's backup data and materials.



**Appendix 6D**
Distributions of Annual Changes in Total Compensation
Top 10 Lucasfilm Jobs

Notes:
[1] The top 10 jobs are identified using 2005 through 2009 employment--the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[2] Bars are missing when there are fewer than five employees with the relevant job title in the data in the given year.
[3] Percent changes are defined as differences in logs.
[4] Lucasfilm data are missing job titles prior to 2006.

Source: Dr. Leamer's backup data and materials.



**Appendix 6E**

Distributions of Annual Changes in Total Compensation

Top 10 Pixar Jobs

Notes:
[1] The top 10 jobs are identified using 2005 through 2009 employment--the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[2] Bars are missing when there are fewer than five employees with the relevant job title in the data in the given year.
[3] Percent changes are defined as differences in logs.

Source: Dr. Leamer's backup data and materials.



**Appendix 7A**

**Difference between Actual Compensation and Dr. Leamer Predicted Compensation**

**Top 10 Adobe Jobs**

Notes:
[1] The percent difference is calculated as the residual from Dr. Leamer's Figure 12 regression models multiplied by 100.
[2] The top 10 jobs are identified using 2005 through 2009 employment—the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[3] Bars are missing when there are fewer than five employees with the relevant job title in the data in the given year.

Source: Dr. Leamer's backup data and materials.



**Appendix 7B**

Difference between Actual Compensation and Dr. Leamer Predicted Compensation

Top 10 Intel Jobs

Notes:
[1] The percent difference is calculated as the residual from Dr. Leamer's Figure 12 regression models multiplied by 100.
[2] The top 10 jobs are identified using 2005 through 2009 employment—the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[3] Bars are missing when there are fewer than five employees with the relevant job title in the data in the given year.

Source: Dr. Leamer's backup data and materials.



**Appendix 7C**

Difference between Actual Compensation and Dr. Leamer Predicted Compensation

Top 10 Intuit Jobs

Notes:
[1] The percent difference is calculated as the residual from Dr. Leamer's Figure 12 regression models multiplied by 100.
[2] The top 10 jobs are identified using 2005 through 2009 employment—the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[3] Bars are missing when there are fewer than five employees with the relevant job title in the data in the given year.

Source: Dr. Leamer's backup data and materials.



**Appendix 7D**

Difference between Actual Compensation and Dr. Leamer Predicted Compensation

Top 10 Lucasfilm Jobs

Notes:
[1] The percent difference is calculated as the residual from Dr. Leamer's Figure 12 regression models multiplied by 100.
[2] The top 10 jobs are identified using 2005 through 2009 employment--the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[3] Bars are missing when there are fewer than five employees with the relevant job title in the data in the given year.
[4] Lucasfilm data are missing job titles prior to 2006.

Source: Dr. Leamer's backup data and materials.



**Appendix 7E**

**Difference between Actual Compensation and Dr. Leamer Predicted Compensation**

**Top 10 Pixar Jobs**

Notes:
[1] The percent difference is calculated as the residual from Dr. Leamer's Figure 12 regression models multiplied by 100.
[2] The top 10 jobs are identified using 2005 through 2009 employment—the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[3] Bars are missing when there are fewer than five employees with the relevant job title in the data in the given year.

Source: Dr. Leamer's backup data and materials.



**Appendix 8A**

Annual Changes in "Constant Attribute Compensation" of Top 10 Job Titles

Base Salary Changes

Notes:
[1] The top 10 jobs are identified using 2005 through 2009 employment--the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[2] Percent changes in hedonic base salary are defined as differences in logs.
[3] Outliers are capped at +/- 20 percent.

Source: Dr. Leamer's backup data and materials.



# Appendix 8B

Annual Changes in "Constant Attribute Compensation" of Top 10 Job Titles

Total Compensation Changes

Notes:
[1] The top 10 jobs are identified using 2005 through 2009 employment--the same algorithm that Dr. Leamer uses in his Figures 15 through 17.
[2] Percent changes in hedonic total compensation are defined as differences in logs.
[3] Outliers are capped at +/- 75 percent.

Source: Dr. Leamer's backup data and materials.

# Appendix 9A

## Dr. Leamer's Figure 20 Regression Including Defendant-Specific Conduct Variables and Other Defendant-Specific Interactive Effects

### All-Salaried Employee Class

**Dependant Variable:** Log(Total Annual Compensation/CPI)

| Variable | Estimate | | St. Error | T-Value |
|---|---|---|---|---|
| ADOBE * Conduct * Age | -0.0047 | * | 0.0026 | -1.79 |
| APPLE * Conduct * Age | 0.0079 | *** | 0.0015 | 5.34 |
| GOOGLE * Conduct * Age | 0.0067 | *** | 0.0020 | 3.38 |
| INTEL * Conduct * Age | 0.0032 | *** | 0.0006 | 5.78 |
| INTUIT * Conduct * Age | 0.0018 | | 0.0024 | 0.75 |
| PIXAR * Conduct * Age | 0.0152 | *** | 0.0042 | 3.59 |
| LUCASFILM * Conduct * Age | -0.0027 | | 0.0074 | -0.37 |
| ADOBE * Conduct * Age^2 | 0.0000 | | 0.0000 | 1.26 |
| APPLE * Conduct * Age^2 | -0.0001 | *** | 0.0000 | -5.58 |
| GOOGLE * Conduct * Age^2 | -0.0001 | *** | 0.0000 | -3.44 |
| INTEL * Conduct * Age^2 | 0.0000 | *** | 0.0000 | -6.83 |
| INTUIT * Conduct * Age^2 | 0.0000 | | 0.0000 | -0.78 |
| PIXAR * Conduct * Age^2 | -0.0002 | *** | 0.0001 | -3.52 |
| LUCASFILM * Conduct * Age^2 | 0.0000 | | 0.0001 | 0.19 |
| ADOBE * Conduct * Log(Number of New Hires in the Firm/Number of Employees(-1)) | 0.8370 | *** | 0.0376 | 22.24 |
| APPLE * Conduct * Log(Number of New Hires in the Firm/Number of Employees(-1)) | -0.3141 | *** | 0.0250 | -12.57 |
| GOOGLE * Conduct * Log(Number of New Hires in the Firm/Number of Employees(-1)) | 0.3453 | *** | 0.0061 | 56.20 |
| INTEL * Conduct * Log(Number of New Hires in the Firm/Number of Employees(-1)) | 0.0323 | *** | 0.0020 | 16.45 |
| INTUIT * Conduct * Log(Number of New Hires in the Firm/Number of Employees(-1)) | -0.0213 | * | 0.0127 | -1.67 |
| PIXAR * Conduct * Log(Number of New Hires in the Firm/Number of Employees(-1)) | 0.1142 | *** | 0.0342 | 3.34 |
| LUCASFILM * Conduct * Log(Number of New Hires in the Firm/Number of Employees(-1)) | 0.0664 | *** | 0.0169 | 3.92 |
| ADOBE * Conduct | 1.8691 | *** | 0.0976 | 19.15 |
| APPLE * Conduct | -0.7391 | *** | 0.0549 | -13.46 |
| GOOGLE * Conduct | 0.2602 | *** | 0.0380 | 6.84 |
| INTEL * Conduct | 0.0240 | * | 0.0132 | 1.81 |
| INTUIT * Conduct | -0.1416 | *** | 0.0576 | -2.46 |
| PIXAR * Conduct | 0.0277 | | 0.1164 | 0.24 |
| LUCASFILM * Conduct | 0.2427 | | 0.1636 | 1.48 |
| ADOBE * Log(Total Annual Compensation/CPI) (-1) | 0.7079 | *** | 0.0056 | 125.95 |
| APPLE * Log(Total Annual Compensation/CPI) (-1) | 0.7265 | *** | 0.0027 | 272.85 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-1) | 0.5121 | *** | 0.0017 | 294.66 |
| INTEL * Log(Total Annual Compensation/CPI) (-1) | 0.6721 | *** | 0.0023 | 286.66 |
| INTUIT * Log(Total Annual Compensation/CPI) (-1) | 0.7202 | *** | 0.0059 | 121.40 |
| PIXAR * Log(Total Annual Compensation/CPI) (-1) | 0.6619 | *** | 0.0056 | 117.60 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-1) | 0.8067 | *** | 0.0360 | 22.42 |
| ADOBE * Log(Total Annual Compensation/CPI) (-2) | 0.2868 | *** | 0.0055 | 52.13 |
| APPLE * Log(Total Annual Compensation/CPI) (-2) | 0.2828 | *** | 0.0028 | 102.17 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-2) | 0.3466 | *** | 0.0017 | 207.40 |
| INTEL * Log(Total Annual Compensation/CPI) (-2) | 0.2964 | *** | 0.0023 | 129.91 |
| INTUIT * Log(Total Annual Compensation/CPI) (-2) | 0.2541 | *** | 0.0057 | 44.21 |
| PIXAR * Log(Total Annual Compensation/CPI) (-2) | 0.1743 | *** | 0.0053 | 32.60 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-2) | 0.1922 | *** | 0.0365 | 5.26 |
| ADOBE * Log(Age) | 0.4727 | ** | 0.2194 | 2.15 |
| APPLE * Log(Age) | -1.0913 | *** | 0.1256 | -8.69 |
| GOOGLE * Log(Age) | 1.0010 | *** | 0.1547 | 6.47 |
| INTEL * Log(Age) | -0.2981 | *** | 0.0485 | -6.15 |
| INTUIT * Log(Age) | -0.8571 | *** | 0.1696 | -5.05 |
| PIXAR * Log(Age) | -0.0441 | | 0.4413 | -0.10 |

# Appendix 9A

| | | | |
|---|---|---|---|
| LUCASFILM * Log(Age) | 0.0240 | | 0.8306 | 0.03 |
| ADOBE * Log(Age)^2 | -0.0695 *** | 0.0297 | -2.34 |
| APPLE * Log(Age)^2 | 0.1235 *** | 0.0170 | 7.24 |
| GOOGLE * Log(Age)^2 | -0.1483 *** | 0.0214 | -6.92 |
| INTEL * Log(Age)^2 | 0.0348 *** | 0.0066 | 5.30 |
| INTUIT * Log(Age)^2 | 0.1010 *** | 0.0229 | 4.41 |
| PIXAR * Log(Age)^2 | 0.0166 | 0.0605 | 0.27 |
| LUCASFILM * Log(Age)^2 | -0.0085 | 0.1115 | -0.08 |
| Log(Company Tenure) (Months) | -0.0167 *** | 0.0050 | -3.36 |
| Log(Company Tenure)^2 | 0.0017 *** | 0.0005 | 3.14 |
| Male | 0.0025 *** | 0.0005 | 4.62 |
| DLog(Information Sector Employment in San-Jose) | 1.5574 *** | 0.0183 | 85.30 |
| Log(Total Number of Transfers Among Defendants) | 0.0770 *** | 0.0018 | 42.53 |
| Year (trend) | -0.0025 *** | 0.0003 | -7.90 |
| ADOBE * Log(Number of New Hires in the Firm/Number of Employees(-1)) | -0.0441 *** | 0.0095 | -4.63 |
| APPLE * Log(Number of New Hires in the Firm/Number of Employees(-1)) | 0.0461 *** | 0.0066 | 6.94 |
| GOOGLE * Log(Number of New Hires in the Firm/Number of Employees(-1)) | -0.2261 *** | 0.0026 | -86.41 |
| INTEL * Log(Number of New Hires in the Firm/Number of Employees(-1)) | 0.0049 *** | 0.0013 | 3.77 |
| INTUIT * Log(Number of New Hires in the Firm/Number of Employees(-1)) | 0.0808 *** | 0.0046 | 17.61 |
| PIXAR * Log(Number of New Hires in the Firm/Number of Employees(-1)) | -0.1603 *** | 0.0308 | -5.20 |
| LUCASFILM * Log(Number of New Hires in the Firm/Number of Employees(-1)) | -0.0217 | 0.0154 | -1.41 |
| Log(Total Number of New Hires) | -0.2292 *** | 0.0026 | -89.66 |
| Log(Firm Revenue Per Employee/CPI) (-1) | -0.0915 *** | 0.0043 | -21.15 |
| DLog(Firm Revenue Per Employee/CPI) (-1) | 0.1646 *** | 0.0033 | 50.39 |
| APPLE | 3.3227 *** | 0.4646 | 7.15 |
| GOOGLE | -0.0066 | 0.4898 | -0.01 |
| INTEL | 1.6772 *** | 0.4130 | 4.06 |
| INTUIT | 2.9576 *** | 0.5094 | 5.81 |
| PIXAR | 1.3942 | 0.9009 | 1.55 |
| LUCASFILM | 0.9044 | 1.5907 | 0.57 |
| Location (State) Indicators | YES | | |
| Constant | YES | | |
| R-Square | **0.928** | | |
| Observations | **508,969** | | |

Note:  *** Significant at 1% level, ** Significant at 5% level, * Significant at 10% level.
Source:  Dr. Leamer's backup data and materials.  Pixar revenue data after 2005 are included.

# Appendix 9B

## Dr. Leamer's Figure 23 Regression Including Defendant-Specific Conduct Variables and Other Defendant-Specific Interactive Effects

### Technical, Creative and R&D Class

**Dependant Variable:** Log(Total Annual Compensation/CPI)

| Variable | Estimate | | St. Error | T-Value |
|---|---|---|---|---|
| ADOBE * Conduct * Age | -0.0062 | * | 0.0033 | -1.85 |
| APPLE * Conduct * Age | 0.0090 | *** | 0.0020 | 4.54 |
| GOOGLE * Conduct * Age | 0.0074 | *** | 0.0025 | 2.93 |
| INTEL * Conduct * Age | 0.0035 | *** | 0.0008 | 4.42 |
| INTUIT * Conduct * Age | -0.0011 | | 0.0037 | -0.29 |
| PIXAR * Conduct * Age | 0.0102 | * | 0.0056 | 1.83 |
| LUCASFILM * Conduct * Age | 0.0036 | | 0.0182 | 0.20 |
| ADOBE * Conduct * Age^2 | 0.0001 | | 0.0000 | 1.37 |
| APPLE * Conduct * Age^2 | -0.0001 | *** | 0.0000 | -4.65 |
| GOOGLE * Conduct * Age^2 | -0.0001 | *** | 0.0000 | -3.01 |
| INTEL * Conduct * Age^2 | 0.0000 | *** | 0.0000 | -5.07 |
| INTUIT * Conduct * Age^2 | 0.0000 | | 0.0000 | 0.17 |
| PIXAR * Conduct * Age^2 | -0.0001 | * | 0.0001 | -1.92 |
| LUCASFILM * Conduct * Age^2 | -0.0001 | | 0.0002 | -0.41 |
| ADOBE * Conduct * Log(Number of New Hires in the Firm/Number of Employees(-1)) | 0.9854 | *** | 0.0482 | 20.45 |
| APPLE * Conduct * Log(Number of New Hires in the Firm/Number of Employees(-1)) | -0.1272 | *** | 0.0345 | -3.68 |
| GOOGLE * Conduct * Log(Number of New Hires in the Firm/Number of Employees(-1)) | 0.3276 | *** | 0.0088 | 37.18 |
| INTEL * Conduct * Log(Number of New Hires in the Firm/Number of Employees(-1)) | 0.0388 | *** | 0.0026 | 14.83 |
| INTUIT * Conduct * Log(Number of New Hires in the Firm/Number of Employees(-1)) | -0.0750 | *** | 0.0194 | -3.87 |
| PIXAR * Conduct * Log(Number of New Hires in the Firm/Number of Employees(-1)) | -0.0642 | | 0.0440 | -1.46 |
| LUCASFILM * Conduct * Log(Number of New Hires in the Firm/Number of Employees(-1)) | 0.0820 | *** | 0.0276 | 2.97 |
| ADOBE * Conduct | 2.2161 | *** | 0.1241 | 17.85 |
| APPLE * Conduct | -0.4323 | *** | 0.0747 | -5.79 |
| GOOGLE * Conduct | 0.2078 | *** | 0.0494 | 4.21 |
| INTEL * Conduct | 0.0548 | *** | 0.0185 | 2.97 |
| INTUIT * Conduct | -0.1868 | ** | 0.0875 | -2.14 |
| PIXAR * Conduct | -0.2066 | | 0.1508 | -1.37 |
| LUCASFILM * Conduct | 0.2062 | | 0.3662 | 0.56 |
| ADOBE * Log(Total Annual Compensation/CPI) (-1) | 0.6754 | *** | 0.0075 | 89.78 |
| APPLE * Log(Total Annual Compensation/CPI) (-1) | 0.7040 | *** | 0.0037 | 192.60 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-1) | 0.4607 | *** | 0.0022 | 207.91 |
| INTEL * Log(Total Annual Compensation/CPI) (-1) | 0.6429 | *** | 0.0029 | 219.78 |
| INTUIT * Log(Total Annual Compensation/CPI) (-1) | 0.6772 | *** | 0.0088 | 76.81 |
| PIXAR * Log(Total Annual Compensation/CPI) (-1) | 0.6202 | *** | 0.0084 | 73.65 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-1) | 0.7676 | *** | 0.0695 | 11.04 |
| ADOBE * Log(Total Annual Compensation/CPI) (-2) | 0.3112 | *** | 0.0074 | 42.05 |
| APPLE * Log(Total Annual Compensation/CPI) (-2) | 0.2864 | *** | 0.0038 | 74.62 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-2) | 0.3478 | *** | 0.0021 | 162.51 |
| INTEL * Log(Total Annual Compensation/CPI) (-2) | 0.3113 | *** | 0.0028 | 109.66 |
| INTUIT * Log(Total Annual Compensation/CPI) (-2) | 0.2930 | *** | 0.0085 | 34.49 |
| PIXAR * Log(Total Annual Compensation/CPI) (-2) | 0.0956 | *** | 0.0076 | 12.61 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-2) | 0.2340 | *** | 0.0702 | 3.34 |
| ADOBE * Log(Age) | 0.3557 | | 0.2812 | 1.26 |
| APPLE * Log(Age) | -1.2304 | *** | 0.1670 | -7.37 |
| GOOGLE * Log(Age) | 0.1880 | | 0.1917 | 0.98 |
| INTEL * Log(Age) | -0.3725 | *** | 0.0699 | -5.33 |
| INTUIT * Log(Age) | -1.0874 | *** | 0.2520 | -4.31 |
| PIXAR * Log(Age) | 0.6246 | | 0.5776 | 1.08 |

## Appendix 9B

| | | | | |
|---|---|---|---|---|
| LUCASFILM * Log(Age) | -0.4933 | | 1.5449 | -0.32 |
| ADOBE * Log(Age)^2 | -0.0547 | | 0.0381 | -1.43 |
| APPLE * Log(Age)^2 | 0.1382 | *** | 0.0228 | 6.07 |
| GOOGLE * Log(Age)^2 | -0.0387 | | 0.0265 | -1.46 |
| INTEL * Log(Age)^2 | 0.0449 | *** | 0.0095 | 4.73 |
| INTUIT * Log(Age)^2 | 0.1305 | *** | 0.0342 | 3.82 |
| PIXAR * Log(Age)^2 | -0.0667 | | 0.0793 | -0.84 |
| LUCASFILM * Log(Age)^2 | 0.0634 | | 0.2101 | 0.30 |
| Log(Company Tenure) (Months) | 0.0021 | | 0.0067 | 0.31 |
| Log(Company Tenure)^2 | 0.0003 | | 0.0007 | 0.47 |
| Male | 0.0058 | *** | 0.0008 | 7.21 |
| DLog(Information Sector Employment in San-Jose) | 1.6830 | *** | 0.0250 | 67.20 |
| Log(Total Number of Transfers Among Defendants) | 0.0854 | *** | 0.0024 | 35.18 |
| Year (trend) | -0.0004 | | 0.0004 | -0.99 |
| ADOBE * Log(Number of New Hires in the Firm/Number of Employees(-1)) | -0.0497 | *** | 0.0122 | -4.06 |
| APPLE * Log(Number of New Hires in the Firm/Number of Employees(-1)) | 0.0349 | *** | 0.0092 | 3.81 |
| GOOGLE * Log(Number of New Hires in the Firm/Number of Employees(-1)) | -0.2318 | *** | 0.0037 | -63.00 |
| INTEL * Log(Number of New Hires in the Firm/Number of Employees(-1)) | 0.0041 | *** | 0.0018 | 2.34 |
| INTUIT * Log(Number of New Hires in the Firm/Number of Employees(-1)) | 0.1109 | *** | 0.0069 | 16.17 |
| PIXAR * Log(Number of New Hires in the Firm/Number of Employees(-1)) | -0.0495 | | 0.0394 | -1.26 |
| LUCASFILM * Log(Number of New Hires in the Firm/Number of Employees(-1)) | -0.0296 | | 0.0227 | -1.31 |
| Log(Total Number of New Hires) | -0.2643 | *** | 0.0035 | -76.33 |
| Log(Firm Revenue Per Employee/CPI) (-1) | -0.0435 | *** | 0.0058 | -7.45 |
| DLog(Firm Revenue Per Employee/CPI) (-1) | 0.1532 | *** | 0.0044 | 35.02 |
| APPLE | 3.4399 | *** | 0.5998 | 5.73 |
| GOOGLE | 1.5131 | *** | 0.6217 | 2.43 |
| INTEL | 1.6323 | *** | 0.5322 | 3.07 |
| INTUIT | 3.2415 | *** | 0.6919 | 4.68 |
| PIXAR | 0.8473 | | 1.1715 | 0.72 |
| LUCASFILM | 1.4582 | | 2.8740 | 0.51 |
| Location (State) Indicators | YES | | | |
| Constant | YES | | | |
| R-Square | **0.879** | | | |
| Observations | **295,136** | | | |

Note:  *** Significant at 1% level, ** Significant at 5% level, * Significant at 10% level.

Source:  Dr. Leamer's backup data and materials.  Pixar revenue data after 2005 are included.

# Appendix 10A

## Dr. Leamer's Figure 20 Regression Using a Single Conduct Variable

### All-Salaried Employee Class

**Dependant Variable:** Log(Total Annual Compensation/CPI)

| Variable | Estimate | | St. Error | T-Value |
|---|---|---|---|---|
| Conduct | -0.0344 | *** | 0.0008 | -41.98 |
| ADOBE * Log(Total Annual Compensation/CPI) (-1) | 0.6978 | *** | 0.0054 | 129.27 |
| APPLE * Log(Total Annual Compensation/CPI) (-1) | 0.7416 | *** | 0.0026 | 279.85 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-1) | 0.4943 | *** | 0.0017 | 293.50 |
| INTEL * Log(Total Annual Compensation/CPI) (-1) | 0.6687 | *** | 0.0024 | 282.48 |
| INTUIT * Log(Total Annual Compensation/CPI) (-1) | 0.7117 | *** | 0.0057 | 124.33 |
| PIXAR * Log(Total Annual Compensation/CPI) (-1) | 0.6961 | *** | 0.0069 | 100.42 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-1) | 0.8118 | *** | 0.0363 | 22.36 |
| ADOBE * Log(Total Annual Compensation/CPI) (-2) | 0.2934 | *** | 0.0053 | 55.74 |
| APPLE * Log(Total Annual Compensation/CPI) (-2) | 0.2595 | *** | 0.0027 | 95.36 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-2) | 0.3734 | *** | 0.0016 | 229.06 |
| INTEL * Log(Total Annual Compensation/CPI) (-2) | 0.3005 | *** | 0.0023 | 130.49 |
| INTUIT * Log(Total Annual Compensation/CPI) (-2) | 0.2522 | *** | 0.0055 | 45.49 |
| PIXAR * Log(Total Annual Compensation/CPI) (-2) | 0.1992 | *** | 0.0067 | 29.64 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-2) | 0.1798 | *** | 0.0367 | 4.90 |
| Log(Age) (Years) | -0.0105 | | 0.0328 | -0.32 |
| Log(Age)^2 | -0.0076 | * | 0.0044 | -1.72 |
| Log(Company Tenure) (Months) | 0.0083 | * | 0.0050 | 1.66 |
| Log(Company Tenure)^2 | -0.0009 | * | 0.0006 | -1.66 |
| Male | 0.0027 | *** | 0.0005 | 5.02 |
| DLog(Information Sector Employment in San-Jose) | 1.4135 | *** | 0.0136 | 103.90 |
| Log(Total Number of Transfers Among Defendants) | 0.0959 | *** | 0.0015 | 63.66 |
| Year (trend) | -0.0039 | *** | 0.0003 | -14.53 |
| Log(Number of New Hires In the Firm/Number of Employees(-1)) | 0.0169 | *** | 0.0008 | 21.61 |
| Log(Total Number of New Hires) | -0.2478 | *** | 0.0021 | -116.78 |
| Log(Firm Revenue Per Employee/CPI) (-1) | -0.1027 | *** | 0.0034 | -30.20 |
| DLog(Firm Revenue Per Employee/CPI) (-1) | 0.2162 | *** | 0.0033 | 66.49 |
| APPLE | 0.0607 | *** | 0.0162 | 3.75 |
| GOOGLE | 1.0320 | *** | 0.0174 | 59.42 |
| INTEL | 0.1516 | *** | 0.0146 | 10.40 |
| INTUIT | 0.1473 | *** | 0.0193 | 7.64 |
| PIXAR | 0.7075 | *** | 0.0422 | 16.77 |
| LUCASFILM | 0.1256 | *** | 0.0480 | 2.61 |
| Location (State) Indicators | YES | | | |
| Constant | YES | | | |
| R-Square | **0.926** | | | |
| Observations | **504,897** | | | |

Note:  *** Significant at 1% level, ** Significant at 5% level, * Significant at 10% level.
Source:  Dr. Leamer's backup data and materials.

# Appendix 10B

## Dr. Leamer's Figure 23 Regression Using a Single Conduct Variable

## Technical, Creative and R&D Class

**Dependant Variable:** Log(Total Annual Compensation/CPI)

| Variable | Estimate | | St. Error | T-Value |
|---|---|---|---|---|
| Conduct | -0.0234 | *** | 0.0011 | -20.94 |
| ADOBE * Log(Total Annual Compensation/CPI) (-1) | 0.6643 | *** | 0.0072 | 91.76 |
| APPLE * Log(Total Annual Compensation/CPI) (-1) | 0.7212 | *** | 0.0037 | 197.36 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-1) | 0.4403 | *** | 0.0022 | 203.78 |
| INTEL * Log(Total Annual Compensation/CPI) (-1) | 0.6407 | *** | 0.0030 | 215.53 |
| INTUIT * Log(Total Annual Compensation/CPI) (-1) | 0.6578 | *** | 0.0084 | 78.28 |
| PIXAR * Log(Total Annual Compensation/CPI) (-1) | 0.6523 | *** | 0.0106 | 61.69 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-1) | 0.8457 | *** | 0.0692 | 12.21 |
| ADOBE * Log(Total Annual Compensation/CPI) (-2) | 0.3158 | *** | 0.0071 | 44.58 |
| APPLE * Log(Total Annual Compensation/CPI) (-2) | 0.2581 | *** | 0.0038 | 68.54 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-2) | 0.3629 | *** | 0.0021 | 173.68 |
| INTEL * Log(Total Annual Compensation/CPI) (-2) | 0.3171 | *** | 0.0029 | 110.18 |
| INTUIT * Log(Total Annual Compensation/CPI) (-2) | 0.2967 | *** | 0.0081 | 36.48 |
| PIXAR * Log(Total Annual Compensation/CPI) (-2) | 0.1054 | *** | 0.0097 | 10.89 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-2) | 0.1456 | ** | 0.0694 | 2.10 |
| Log(Age) (Years) | -0.1807 | *** | 0.0463 | -3.90 |
| Log(Age)^2 | 0.0146 | ** | 0.0063 | 2.32 |
| Log(Company Tenure) (Months) | 0.0326 | *** | 0.0068 | 4.78 |
| Log(Company Tenure)^2 | -0.0028 | *** | 0.0008 | -3.78 |
| Male | 0.0065 | *** | 0.0008 | 7.89 |
| DLog(Information Sector Employment in San-Jose) | 1.5271 | *** | 0.0189 | 80.81 |
| Log(Total Number of Transfers Among Defendants) | 0.0983 | *** | 0.0020 | 48.08 |
| Year (trend) | -0.0009 | *** | 0.0004 | -2.52 |
| Log(Number of New Hires In the Firm/Number of Employees(-1)) | 0.0154 | *** | 0.0011 | 14.31 |
| Log(Total Number of New Hires) | -0.2724 | *** | 0.0029 | -93.07 |
| Log(Firm Revenue Per Employee/CPI) (-1) | -0.0811 | *** | 0.0047 | -17.17 |
| DLog(Firm Revenue Per Employee/CPI) (-1) | 0.2127 | *** | 0.0044 | 48.43 |
| APPLE | 0.1244 | *** | 0.0245 | 5.08 |
| GOOGLE | 1.3816 | *** | 0.0259 | 53.33 |
| INTEL | 0.1573 | *** | 0.0219 | 7.19 |
| INTUIT | 0.1486 | *** | 0.0315 | 4.71 |
| PIXAR | 1.5543 | *** | 0.0771 | 20.17 |
| LUCASFILM | 0.0296 | | 0.1038 | 0.29 |
| Location (State) Indicators | YES | | | |
| Constant | YES | | | |
| R-Square | **0.874** | | | |
| Observations | **292,489** | | | |

Note:  *** Significant at 1% level, ** Significant at 5% level, * Significant at 10% level.
Source:  Dr. Leamer's backup data and materials.

# Appendix 10C

| "Undercompensation" Estimates Using a Single Conduct Variable in Dr. Leamer's Regression | vs. | "Undercompensation" Estimates in Dr. Leamer's Figures 22 and 24 |
| --- | --- | --- |

## All-Salaried Employee Class

| Year | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2005 | -1.72% | -1.72% | -1.72% | -1.72% | | -11.95% | -10.29% |
| 2006 | -4.63% | -4.71% | -4.28% | -4.58% | | -14.77% | -12.23% |
| 2007 | -7.17% | -7.37% | -6.19% | -7.02% | -3.44% | -17.58% | -14.00% |
| 2008 | -9.80% | -10.13% | -8.10% | -9.51% | -5.88% | -20.36% | -15.61% |
| 2009 | -9.80% | -10.28% | -7.17% | -9.32% | -5.91% | -20.55% | -14.52% |

## Technical, Creative and R&D Class

| Year | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2005 | -1.17% | -1.17% | -1.17% | -1.17% | | -8.33% | -6.08% |
| 2006 | -3.12% | -3.19% | -2.86% | -3.09% | | -10.31% | -6.85% |
| 2007 | -4.78% | -4.94% | -4.03% | -4.69% | -2.34% | -12.27% | -7.45% |
| 2008 | -6.50% | -6.73% | -5.15% | -6.33% | -3.88% | -14.22% | -7.92% |
| 2009 | -6.42% | -6.71% | -4.31% | -6.13% | -3.83% | -14.40% | -6.54% |

## All-Salaried Employee Class

| Year | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2005 | -1.61% | -1.59% | -1.78% | -1.67% | | -12.13% | -10.56% |
| 2006 | -4.28% | -4.43% | -4.44% | -4.70% | | -14.63% | -12.44% |
| 2007 | -6.64% | -6.94% | -6.39% | -7.46% | -3.24% | -17.24% | -14.28% |
| 2008 | -9.08% | -9.56% | -8.40% | -10.05% | -5.64% | -19.94% | -15.76% |
| 2009 | -9.15% | -9.73% | -7.51% | -9.95% | -5.70% | -20.12% | -14.65% |

## Technical, Creative and R&D Class

| Year | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2005 | -1.56% | -1.90% | -3.07% | -1.64% | | -10.80% | -9.28% |
| 2006 | -4.29% | -4.96% | -7.23% | -3.06% | | -14.77% | -10.47% |
| 2007 | -6.48% | -7.79% | -9.36% | -3.38% | -3.41% | -18.08% | -10.61% |
| 2008 | -8.80% | -10.64% | -11.20% | -4.76% | -5.21% | -20.44% | -11.87% |
| 2009 | -8.44% | -10.51% | -9.00% | -4.19% | -4.96% | -20.54% | -9.62% |

Source: Leamer Figure 20 and 23 regressions excluding conduct interactions with age and hiring rate.

# Appendix 11A

## Dr. Leamer's Figure 20 Regression Including Defendant-Specific Conduct Variables

### All-Salaried Employee Class

**Dependant Variable:** Log(Total Annual Compensation/CPI)

| Variable | Estimate | | St. Error | T-Value |
|---|---|---|---|---|
| ADOBE * Conduct | 0.0053 | * | 0.0028 | 1.89 |
| APPLE * Conduct | -0.0139 | *** | 0.0019 | -7.37 |
| GOOGLE * Conduct | -0.0969 | *** | 0.0021 | -45.25 |
| INTEL * Conduct | -0.0304 | *** | 0.0009 | -33.37 |
| INTUIT * Conduct | -0.0600 | *** | 0.0026 | -23.17 |
| PIXAR * Conduct | 0.0396 | *** | 0.0048 | 8.34 |
| LUCASFILM * Conduct | 0.0000 | | 0.0075 | 0.00 |
| ADOBE * Log(Total Annual Compensation/CPI) (-1) | 0.6855 | *** | 0.0056 | 122.85 |
| APPLE * Log(Total Annual Compensation/CPI) (-1) | 0.7361 | *** | 0.0027 | 276.84 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-1) | 0.4858 | *** | 0.0017 | 283.31 |
| INTEL * Log(Total Annual Compensation/CPI) (-1) | 0.6721 | *** | 0.0024 | 283.28 |
| INTUIT * Log(Total Annual Compensation/CPI) (-1) | 0.7173 | *** | 0.0058 | 122.92 |
| PIXAR * Log(Total Annual Compensation/CPI) (-1) | 0.6857 | *** | 0.0055 | 124.10 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-1) | 0.7984 | *** | 0.0364 | 21.92 |
| ADOBE * Log(Total Annual Compensation/CPI) (-2) | 0.3056 | *** | 0.0055 | 56.03 |
| APPLE * Log(Total Annual Compensation/CPI) (-2) | 0.2645 | *** | 0.0027 | 96.26 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-2) | 0.3741 | *** | 0.0016 | 228.53 |
| INTEL * Log(Total Annual Compensation/CPI) (-2) | 0.2976 | *** | 0.0023 | 128.96 |
| INTUIT * Log(Total Annual Compensation/CPI) (-2) | 0.2466 | *** | 0.0056 | 43.72 |
| PIXAR * Log(Total Annual Compensation/CPI) (-2) | 0.1758 | *** | 0.0053 | 33.30 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-2) | 0.2003 | *** | 0.0369 | 5.43 |
| Log(Age) (Years) | -0.0244 | | 0.0327 | -0.75 |
| Log(Age)^2 | -0.0057 | | 0.0044 | -1.28 |
| Log(Company Tenure) (Months) | -0.0128 | *** | 0.0050 | -2.55 |
| Log(Company Tenure)^2 | 0.0013 | *** | 0.0006 | 2.42 |
| Male | 0.0032 | *** | 0.0005 | 5.82 |
| DLog(Information Sector Employment in San-Jose) | 1.4228 | *** | 0.0136 | 104.42 |
| Log(Total Number of Transfers Among Defendants) | 0.0800 | *** | 0.0015 | 53.90 |
| Year (trend) | -0.0032 | *** | 0.0003 | -12.13 |
| Log(Number of New Hires In the Firm/Number of Employees(-1)) | 0.0128 | *** | 0.0008 | 16.20 |
| Log(Total Number of New Hires) | -0.2273 | *** | 0.0021 | -108.21 |
| Log(Firm Revenue Per Employee/CPI) (-1) | -0.0677 | *** | 0.0033 | -20.55 |
| DLog(Firm Revenue Per Employee/CPI) (-1) | 0.1461 | *** | 0.0029 | 50.95 |
| APPLE | 0.0492 | *** | 0.0163 | 3.02 |
| GOOGLE | 1.0950 | *** | 0.0176 | 62.24 |
| INTEL | 0.1587 | *** | 0.0147 | 10.82 |
| INTUIT | 0.1818 | *** | 0.0193 | 9.40 |
| PIXAR | 0.7905 | *** | 0.0264 | 29.96 |
| LUCASFILM | 0.0271 | | 0.0503 | 0.54 |
| Location (State) Indicators | YES | | | |
| Constant | YES | | | |
| R-Square | **0.926** | | | |
| Observations | **508,969** | | | |

Note:  *** Significant at 1% level, ** Significant at 5% level, * Significant at 10% level.
Source:  Dr. Leamer's backup data and materials.  Pixar revenue data after 2005 are included.

# Appendix 11B

## Dr. Leamer's Figure 23 Regression Including Defendant-Specific Conduct Variables

### Technical, Creative and R&D Class

**Dependant Variable:** Log(Total Annual Compensation/CPI)

| Variable | Estimate | | St. Error | T-Value |
|---|---|---|---|---|
| ADOBE * Conduct | 0.0175 | *** | 0.0036 | 4.80 |
| APPLE * Conduct | -0.0227 | *** | 0.0026 | -8.71 |
| GOOGLE * Conduct | -0.1219 | *** | 0.0029 | -42.51 |
| INTEL * Conduct | -0.0124 | *** | 0.0012 | -10.12 |
| INTUIT * Conduct | -0.0512 | *** | 0.0040 | -12.96 |
| PIXAR * Conduct | 0.0800 | *** | 0.0061 | 13.10 |
| LUCASFILM * Conduct | 0.0204 | | 0.0130 | 1.57 |
| ADOBE * Log(Total Annual Compensation/CPI) (-1) | 0.6517 | *** | 0.0075 | 86.93 |
| APPLE * Log(Total Annual Compensation/CPI) (-1) | 0.7204 | *** | 0.0036 | 197.54 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-1) | 0.4279 | *** | 0.0022 | 195.45 |
| INTEL * Log(Total Annual Compensation/CPI) (-1) | 0.6449 | *** | 0.0030 | 217.17 |
| INTUIT * Log(Total Annual Compensation/CPI) (-1) | 0.6682 | *** | 0.0086 | 77.99 |
| PIXAR * Log(Total Annual Compensation/CPI) (-1) | 0.6623 | *** | 0.0081 | 81.28 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-1) | 0.7861 | *** | 0.0701 | 11.21 |
| ADOBE * Log(Total Annual Compensation/CPI) (-2) | 0.3285 | *** | 0.0074 | 44.62 |
| APPLE * Log(Total Annual Compensation/CPI) (-2) | 0.2566 | *** | 0.0038 | 67.66 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-2) | 0.3684 | *** | 0.0021 | 175.48 |
| INTEL * Log(Total Annual Compensation/CPI) (-2) | 0.3140 | *** | 0.0029 | 109.24 |
| INTUIT * Log(Total Annual Compensation/CPI) (-2) | 0.2870 | *** | 0.0083 | 34.76 |
| PIXAR * Log(Total Annual Compensation/CPI) (-2) | 0.1014 | *** | 0.0075 | 13.58 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-2) | 0.2148 | *** | 0.0707 | 3.04 |
| Log(Age) (Years) | -0.2111 | *** | 0.0461 | -4.58 |
| Log(Age)^2 | 0.0187 | *** | 0.0063 | 2.99 |
| Log(Company Tenure) (Months) | 0.0011 | | 0.0068 | 0.16 |
| Log(Company Tenure)^2 | 0.0005 | | 0.0008 | 0.73 |
| Male | 0.0067 | *** | 0.0008 | 8.24 |
| DLog(Information Sector Employment in San-Jose) | 1.5258 | *** | 0.0189 | 80.88 |
| Log(Total Number of Transfers Among Defendants) | 0.0805 | *** | 0.0020 | 40.21 |
| Year (trend) | 0.0000 | | 0.0004 | -0.08 |
| Log(Number of New Hires In the Firm/Number of Employees(-1)) | 0.0145 | *** | 0.0011 | 13.40 |
| Log(Total Number of New Hires) | -0.2548 | *** | 0.0029 | -88.38 |
| Log(Firm Revenue Per Employee/CPI) (-1) | -0.0402 | *** | 0.0045 | -8.91 |
| DLog(Firm Revenue Per Employee/CPI) (-1) | 0.1324 | *** | 0.0038 | 34.60 |
| APPLE | 0.1309 | *** | 0.0246 | 5.32 |
| GOOGLE | 1.4469 | *** | 0.0261 | 55.52 |
| INTEL | 0.1653 | *** | 0.0220 | 7.53 |
| INTUIT | 0.1840 | *** | 0.0315 | 5.83 |
| PIXAR | 1.3668 | *** | 0.0455 | 30.03 |
| LUCASFILM | -0.0872 | | 0.1064 | -0.82 |
| Location (State) Indicators | YES | | | |
| Constant | YES | | | |
| R-Square | **0.874** | | | |
| Observations | **295,136** | | | |

Note:  *** Significant at 1% level, ** Significant at 5% level, * Significant at 10% level.

Source:  Dr. Leamer's backup data and materials.  Pixar revenue data after 2005 are included.

# Appendix 11C

| "Undercompensation" Estimates Using Defendant-Specific Conduct Variables in Dr. Leamer's Regression | vs. | "Undercompensation" Estimates in Dr. Leamer's Figures 22 and 24 |
| --- | --- | --- |

### All-Salaried Employee Class

| Year | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2005 | 0.26% | -0.69% | -4.85% | -1.52% | | 0.01% | 11.48% |
| 2006 | 0.71% | -1.90% | -12.04% | -4.06% | | 0.01% | 13.46% |
| 2007 | 1.09% | -2.97% | -17.35% | -6.23% | -6.00% | 0.01% | 15.21% |
| 2008 | 1.49% | -4.08% | -22.63% | -8.44% | -10.30% | 0.02% | 16.76% |
| 2009 | 1.49% | -4.13% | -19.91% | -8.28% | -10.36% | 0.02% | 15.16% |

### Technical, Creative and R&D Class

| Year | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2005 | 0.87% | -1.13% | -6.09% | -0.62% | | 7.02% | 21.01% |
| 2006 | 2.32% | -3.08% | -14.79% | -1.64% | | 8.71% | 23.69% |
| 2007 | 3.55% | -4.78% | -20.76% | -2.50% | -5.12% | 10.39% | 25.82% |
| 2008 | 4.82% | -6.50% | -26.52% | -3.37% | -8.55% | 12.08% | 27.50% |
| 2009 | 4.74% | -6.47% | -22.04% | -3.27% | -8.46% | 12.24% | 22.83% |

### All-Salaried Employee Class

| Year | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2005 | -1.61% | -1.59% | -1.78% | -1.67% | | -12.13% | -10.56% |
| 2006 | -4.28% | -4.43% | -4.44% | -4.70% | | -14.63% | -12.44% |
| 2007 | -6.64% | -6.94% | -6.39% | -7.46% | -3.24% | -17.24% | -14.28% |
| 2008 | -9.08% | -9.56% | -8.40% | -10.05% | -5.64% | -19.94% | -15.76% |
| 2009 | -9.15% | -9.73% | -7.51% | -9.95% | -5.70% | -20.12% | -14.65% |

### Technical, Creative and R&D Class

| Year | Adobe | Apple | Google | Intel | Intuit | Lucasfilm | Pixar |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2005 | -1.56% | -1.90% | -3.07% | -1.64% | | -10.80% | -9.28% |
| 2006 | -4.29% | -4.96% | -7.23% | -3.06% | | -14.77% | -10.47% |
| 2007 | -6.48% | -7.79% | -9.36% | -3.38% | -3.41% | -18.08% | -10.61% |
| 2008 | -8.80% | -10.64% | -11.20% | -4.76% | -5.21% | -20.44% | -11.87% |
| 2009 | -8.44% | -10.51% | -9.00% | -4.19% | -4.96% | -20.54% | -9.62% |

Source: Leamer Figure 20 and 23 regressions excluding conduct interactions with age and hiring rate, and including company-conduct interactions.
Pixar revenue data after 2005 are included.

# Appendix 12A

## Dr. Leamer's Figure 20 Regression Using Pre-Conduct Period as Benchmark

## All-Salaried Employee Class

**Dependant Variable:** Log(Total Annual Compensation/CPI)

| Variable | Estimate | | St. Error | T-Value |
|---|---|---|---|---|
| Conduct * Age | 0.0056 | *** | 0.0005 | 10.83 |
| Conduct * Age^2 | -0.0001 | *** | 0.0000 | -11.78 |
| Conduct * Log(Number of New Hires In the Firm/Number of Employees(-1)) | -0.0391 | *** | 0.0010 | -40.01 |
| Conduct | -0.2432 | *** | 0.0111 | -21.97 |
| ADOBE * Log(Total Annual Compensation/CPI) (-1) | 0.7667 | *** | 0.0062 | 122.75 |
| APPLE * Log(Total Annual Compensation/CPI) (-1) | 0.7374 | *** | 0.0033 | 223.86 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-1) | 0.5619 | *** | 0.0023 | 245.29 |
| INTEL * Log(Total Annual Compensation/CPI) (-1) | 0.6743 | *** | 0.0026 | 263.51 |
| INTUIT * Log(Total Annual Compensation/CPI) (-1) | 0.7086 | *** | 0.0062 | 114.53 |
| PIXAR * Log(Total Annual Compensation/CPI) (-1) | 0.6957 | *** | 0.0056 | 123.46 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-1) | 0.7392 | *** | 0.0390 | 18.95 |
| ADOBE * Log(Total Annual Compensation/CPI) (-2) | 0.2167 | *** | 0.0061 | 35.43 |
| APPLE * Log(Total Annual Compensation/CPI) (-2) | 0.2637 | *** | 0.0034 | 77.79 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-2) | 0.3504 | *** | 0.0020 | 178.13 |
| INTEL * Log(Total Annual Compensation/CPI) (-2) | 0.2932 | *** | 0.0025 | 118.61 |
| INTUIT * Log(Total Annual Compensation/CPI) (-2) | 0.2459 | *** | 0.0059 | 41.50 |
| PIXAR * Log(Total Annual Compensation/CPI) (-2) | 0.1477 | *** | 0.0054 | 27.16 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-2) | 0.2434 | *** | 0.0395 | 6.16 |
| Log(Age) (Years) | -0.4166 | *** | 0.0537 | -7.75 |
| Log(Age)^2 | 0.0498 | *** | 0.0073 | 6.79 |
| Log(Company Tenure) (Months) | 0.0684 | *** | 0.0057 | 12.04 |
| Log(Company Tenure)^2 | -0.0068 | *** | 0.0006 | -10.87 |
| Male | 0.0030 | *** | 0.0006 | 4.83 |
| DLog(Information Sector Employment in San-Jose) | 1.2592 | *** | 0.0166 | 75.70 |
| Log(Total Number of Transfers Among Defendants) | 0.0789 | *** | 0.0018 | 42.98 |
| Year (trend) | -0.0105 | *** | 0.0003 | -29.97 |
| Log(Number of New Hires In the Firm/Number of Employees(-1)) | 0.0197 | *** | 0.0010 | 19.03 |
| Log(Total Number of New Hires) | -0.2174 | *** | 0.0030 | -71.92 |
| Log(Firm Revenue Per Employee/CPI) (-1) | 0.0928 | *** | 0.0045 | 20.50 |
| DLog(Firm Revenue Per Employee/CPI) (-1) | 0.1286 | *** | 0.0033 | 38.95 |
| APPLE | -0.1111 | *** | 0.0194 | -5.71 |
| GOOGLE | 0.6086 | *** | 0.0217 | 28.00 |
| INTEL | 0.1019 | *** | 0.0173 | 5.89 |
| INTUIT | 0.2270 | *** | 0.0223 | 10.17 |
| PIXAR | 0.9625 | *** | 0.0302 | 31.82 |
| LUCASFILM | -0.1298 | ** | 0.0626 | -2.07 |
| Location (State) Indicators | YES | | | |
| Constant | YES | | | |
| R-Square | **0.924** | | | |
| Observations | **381,288** | | | |

Note:  *** Significant at 1% level, ** Significant at 5% level, * Significant at 10% level.

Source:  Dr. Leamer's backup data and materials.  Pixar revenue data after 2005 are included.

# Appendix 12B

## Dr. Leamer's Figure 23 Regression Using Pre-Conduct Period as Benchmark

### Technical, Creative and R&D Class

**Dependant Variable:** Log(Total Annual Compensation/CPI)

| Variable | Estimate | | St. Error | T-Value |
|---|---|---|---|---|
| Conduct * Age | 0.0061 | *** | 0.0008 | 8.05 |
| Conduct * Age^2 | -0.0001 | *** | 0.0000 | -8.90 |
| Conduct * Log(Number of New Hires In the Firm/Number of Employees(-1)) | -0.0546 | *** | 0.0013 | -40.90 |
| Conduct | -0.2967 | *** | 0.0159 | -18.61 |
| ADOBE * Log(Total Annual Compensation/CPI) (-1) | 0.7426 | *** | 0.0083 | 89.58 |
| APPLE * Log(Total Annual Compensation/CPI) (-1) | 0.7137 | *** | 0.0047 | 151.39 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-1) | 0.4868 | *** | 0.0031 | 157.85 |
| INTEL * Log(Total Annual Compensation/CPI) (-1) | 0.6285 | *** | 0.0032 | 195.11 |
| INTUIT * Log(Total Annual Compensation/CPI) (-1) | 0.6641 | *** | 0.0093 | 71.55 |
| PIXAR * Log(Total Annual Compensation/CPI) (-1) | 0.6794 | *** | 0.0084 | 81.00 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-1) | 0.6826 | *** | 0.0827 | 8.25 |
| ADOBE * Log(Total Annual Compensation/CPI) (-2) | 0.2307 | *** | 0.0081 | 28.45 |
| APPLE * Log(Total Annual Compensation/CPI) (-2) | 0.2675 | *** | 0.0049 | 54.82 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-2) | 0.3341 | *** | 0.0026 | 129.27 |
| INTEL * Log(Total Annual Compensation/CPI) (-2) | 0.3232 | *** | 0.0031 | 104.05 |
| INTUIT * Log(Total Annual Compensation/CPI) (-2) | 0.2842 | *** | 0.0088 | 32.11 |
| PIXAR * Log(Total Annual Compensation/CPI) (-2) | 0.0644 | *** | 0.0078 | 8.27 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-2) | 0.2566 | *** | 0.0822 | 3.12 |
| Log(Age) (Years) | -0.5769 | *** | 0.0798 | -7.23 |
| Log(Age)^2 | 0.0720 | *** | 0.0109 | 6.59 |
| Log(Company Tenure) (Months) | 0.0994 | *** | 0.0079 | 12.64 |
| Log(Company Tenure)^2 | -0.0093 | *** | 0.0009 | -10.65 |
| Male | 0.0065 | *** | 0.0009 | 6.89 |
| DLog(Information Sector Employment in San-Jose) | 1.1685 | *** | 0.0234 | 49.89 |
| Log(Total Number of Transfers Among Defendants) | 0.0782 | *** | 0.0025 | 30.91 |
| Year (trend) | -0.0042 | *** | 0.0005 | -8.83 |
| Log(Number of New Hires In the Firm/Number of Employees(-1)) | 0.0239 | *** | 0.0014 | 16.49 |
| Log(Total Number of New Hires) | -0.2084 | *** | 0.0043 | -48.83 |
| Log(Firm Revenue Per Employee/CPI) (-1) | 0.1131 | *** | 0.0062 | 18.39 |
| DLog(Firm Revenue Per Employee/CPI) (-1) | 0.1164 | *** | 0.0044 | 26.21 |
| APPLE | -0.0573 | ** | 0.0292 | -1.96 |
| GOOGLE | 1.1501 | *** | 0.0330 | 34.87 |
| INTEL | 0.1375 | *** | 0.0256 | 5.38 |
| INTUIT | 0.2064 | *** | 0.0364 | 5.67 |
| PIXAR | 1.5840 | *** | 0.0521 | 30.41 |
| LUCASFILM | 0.0853 | | 0.1652 | 0.52 |
| Location (State) Indicators | YES | | | |
| Constant | YES | | | |
| R-Square | **0.866** | | | |
| Observations | **216,253** | | | |

Note:  *** Significant at 1% level, ** Significant at 5% level, * Significant at 10% level.

Source:  Dr. Leamer's backup data and materials.  Pixar revenue data after 2005 are included.

# Appendix 12C

## Dr. Leamer's Figure 20 Regression Using Post-Conduct Period as Benchmark

### All-Salaried Employee Class

**Dependant Variable:** Log(Total Annual Compensation/CPI)

| Variable | Estimate | | St. Error | T-Value |
|---|---:|---|---:|---:|
| Conduct * Age | 0.0078 | *** | 0.0006 | 13.85 |
| Conduct * Age^2 | -0.0001 | *** | 0.0000 | -13.31 |
| Conduct * Log(Number of New Hires In the Firm/Number of Employees(-1)) | 0.0114 | *** | 0.0009 | 12.67 |
| Conduct | -0.0973 | *** | 0.0121 | -8.06 |
| ADOBE * Log(Total Annual Compensation/CPI) (-1) | 0.7630 | *** | 0.0069 | 110.30 |
| APPLE * Log(Total Annual Compensation/CPI) (-1) | 0.7349 | *** | 0.0029 | 250.23 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-1) | 0.5002 | *** | 0.0018 | 277.95 |
| INTEL * Log(Total Annual Compensation/CPI) (-1) | 0.6763 | *** | 0.0034 | 200.70 |
| INTUIT * Log(Total Annual Compensation/CPI) (-1) | 0.8207 | *** | 0.0103 | 79.39 |
| PIXAR * Log(Total Annual Compensation/CPI) (-1) | 0.7036 | *** | 0.0058 | 122.35 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-1) | 0.8750 | *** | 0.0378 | 23.12 |
| ADOBE * Log(Total Annual Compensation/CPI) (-2) | 0.2528 | *** | 0.0070 | 36.11 |
| APPLE * Log(Total Annual Compensation/CPI) (-2) | 0.2602 | *** | 0.0031 | 85.08 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-2) | 0.3684 | *** | 0.0017 | 213.20 |
| INTEL * Log(Total Annual Compensation/CPI) (-2) | 0.3235 | *** | 0.0034 | 95.84 |
| INTUIT * Log(Total Annual Compensation/CPI) (-2) | 0.1548 | *** | 0.0104 | 14.95 |
| PIXAR * Log(Total Annual Compensation/CPI) (-2) | 0.1769 | *** | 0.0055 | 32.24 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-2) | 0.1143 | *** | 0.0382 | 2.99 |
| Log(Age) (Years) | -0.6760 | *** | 0.0560 | -12.08 |
| Log(Age)^2 | 0.0797 | *** | 0.0076 | 10.55 |
| Log(Company Tenure) (Months) | -0.0254 | *** | 0.0058 | -4.39 |
| Log(Company Tenure)^2 | 0.0020 | *** | 0.0006 | 3.21 |
| Male | 0.0021 | *** | 0.0006 | 3.34 |
| DLog(Information Sector Employment in San-Jose) | -0.8493 | *** | 0.0541 | -15.70 |
| Log(Total Number of Transfers Among Defendants) | 0.0287 | *** | 0.0019 | 15.14 |
| Year (trend) | 0.0113 | *** | 0.0005 | 23.30 |
| Log(Number of New Hires In the Firm/Number of Employees(-1)) | -0.0325 | *** | 0.0012 | -26.15 |
| Log(Total Number of New Hires) | 0.0683 | *** | 0.0059 | 11.64 |
| Log(Firm Revenue Per Employee/CPI) (-1) | -0.0268 | *** | 0.0040 | -6.61 |
| DLog(Firm Revenue Per Employee/CPI) (-1) | 0.1248 | *** | 0.0032 | 39.43 |
| APPLE | 0.2203 | *** | 0.0187 | 11.80 |
| GOOGLE | 1.1437 | *** | 0.0196 | 58.31 |
| INTEL | 0.0757 | *** | 0.0169 | 4.47 |
| INTUIT | 0.2278 | *** | 0.0247 | 9.23 |
| PIXAR | 0.8522 | *** | 0.0283 | 30.13 |
| LUCASFILM | 0.1705 | *** | 0.0507 | 3.36 |
| Location (State) Indicators | YES | | | |
| Constant | YES | | | |
| R-Square | **0.922** | | | |
| Observations | **399,299** | | | |

Note:  *** Significant at 1% level, ** Significant at 5% level, * Significant at 10% level.

Source:  Dr. Leamer's backup data and materials.  Pixar revenue data after 2005 are included.

# Appendix 12D

## Dr. Leamer's Figure 23 Regression Using Post-Conduct Period as Benchmark

### Technical, Creative and R&D Class

**Dependant Variable:** Log(Total Annual Compensation/CPI)

| Variable | Estimate | | St. Error | T-Value |
|---|---|---|---|---|
| Conduct * Age | 0.0096 | *** | 0.0008 | 12.31 |
| Conduct * Age^2 | -0.0001 | *** | 0.0000 | -11.96 |
| Conduct * Log(Number of New Hires In the Firm/Number of Employees(-1)) | 0.0008 | | 0.0012 | 0.70 |
| Conduct | -0.1544 | *** | 0.0165 | -9.37 |
| ADOBE * Log(Total Annual Compensation/CPI) (-1) | 0.7523 | *** | 0.0092 | 81.89 |
| APPLE * Log(Total Annual Compensation/CPI) (-1) | 0.7161 | *** | 0.0039 | 181.32 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-1) | 0.4438 | *** | 0.0023 | 193.37 |
| INTEL * Log(Total Annual Compensation/CPI) (-1) | 0.6464 | *** | 0.0041 | 156.05 |
| INTUIT * Log(Total Annual Compensation/CPI) (-1) | 0.7732 | *** | 0.0151 | 51.22 |
| PIXAR * Log(Total Annual Compensation/CPI) (-1) | 0.7071 | *** | 0.0085 | 83.39 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-1) | 0.9511 | *** | 0.0719 | 13.24 |
| ADOBE * Log(Total Annual Compensation/CPI) (-2) | 0.2530 | *** | 0.0094 | 26.98 |
| APPLE * Log(Total Annual Compensation/CPI) (-2) | 0.2581 | *** | 0.0041 | 62.57 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-2) | 0.3655 | *** | 0.0022 | 165.61 |
| INTEL * Log(Total Annual Compensation/CPI) (-2) | 0.3478 | *** | 0.0041 | 84.01 |
| INTUIT * Log(Total Annual Compensation/CPI) (-2) | 0.1837 | *** | 0.0151 | 12.18 |
| PIXAR * Log(Total Annual Compensation/CPI) (-2) | 0.1052 | *** | 0.0078 | 13.57 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-2) | 0.0413 | | 0.0720 | 0.57 |
| Log(Age) (Years) | -0.9447 | *** | 0.0755 | -12.51 |
| Log(Age)^2 | 0.1145 | *** | 0.0102 | 11.21 |
| Log(Company Tenure) (Months) | -0.0094 | | 0.0078 | -1.21 |
| Log(Company Tenure)^2 | 0.0008 | | 0.0009 | 0.98 |
| Male | 0.0065 | *** | 0.0009 | 6.91 |
| DLog(Information Sector Employment in San-Jose) | -0.9430 | *** | 0.0718 | -13.14 |
| Log(Total Number of Transfers Among Defendants) | 0.0088 | *** | 0.0026 | 3.41 |
| Year (trend) | 0.0148 | *** | 0.0006 | 22.84 |
| Log(Number of New Hires In the Firm/Number of Employees(-1)) | -0.0367 | *** | 0.0017 | -21.93 |
| Log(Total Number of New Hires) | 0.0834 | *** | 0.0078 | 10.64 |
| Log(Firm Revenue Per Employee/CPI) (-1) | -0.0112 | ** | 0.0054 | -2.05 |
| DLog(Firm Revenue Per Employee/CPI) (-1) | 0.1110 | *** | 0.0042 | 26.40 |
| APPLE | 0.2949 | *** | 0.0283 | 10.42 |
| GOOGLE | 1.4735 | *** | 0.0292 | 50.43 |
| INTEL | 0.0390 | | 0.0255 | 1.53 |
| INTUIT | 0.2932 | *** | 0.0406 | 7.21 |
| PIXAR | 1.2492 | *** | 0.0487 | 25.67 |
| LUCASFILM | 0.0692 | | 0.1083 | 0.64 |
| Location (State) Indicators | YES | | | |
| Constant | YES | | | |
| R-Square | **0.869** | | | |
| Observations | **236,748** | | | |

Note:  *** Significant at 1% level, ** Significant at 5% level, * Significant at 10% level.

Source:  Dr. Leamer's backup data and materials.  Pixar revenue data after 2005 are included.

# Appendix 13A

## Dr. Leamer's Figure 20 Regression Estimated Using Non-Conduct Period Data

## All-Salaried Employee Class

**Dependant Variable:** Log(Total Annual Compensation/CPI)

| Variable | Estimate | | St. Error | T-Value |
|---|---|---|---|---|
| ADOBE * Log(Total Annual Compensation/CPI) (-1) | 0.6108 | *** | 0.0072 | 84.47 |
| APPLE * Log(Total Annual Compensation/CPI) (-1) | 0.7408 | *** | 0.0036 | 205.55 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-1) | 0.4578 | *** | 0.0026 | 175.14 |
| INTEL * Log(Total Annual Compensation/CPI) (-1) | 0.6685 | *** | 0.0034 | 196.94 |
| INTUIT * Log(Total Annual Compensation/CPI) (-1) | 0.7266 | *** | 0.0063 | 115.16 |
| PIXAR * Log(Total Annual Compensation/CPI) (-1) | 0.8377 | *** | 0.0219 | 38.18 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-1) | 0.9990 | *** | 0.0845 | 11.82 |
| ADOBE * Log(Total Annual Compensation/CPI) (-2) | 0.3441 | *** | 0.0067 | 51.72 |
| APPLE * Log(Total Annual Compensation/CPI) (-2) | 0.2708 | *** | 0.0036 | 74.65 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-2) | 0.3957 | *** | 0.0028 | 141.55 |
| INTEL * Log(Total Annual Compensation/CPI) (-2) | 0.2620 | *** | 0.0032 | 81.66 |
| INTUIT * Log(Total Annual Compensation/CPI) (-2) | 0.2413 | *** | 0.0060 | 40.26 |
| PIXAR * Log(Total Annual Compensation/CPI) (-2) | 0.1329 | *** | 0.0201 | 6.60 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-2) | 0.0161 | | 0.0856 | 0.19 |
| Log(Age) (Years) | 0.0292 | | 0.0436 | 0.67 |
| Log(Age)^2 | -0.0122 | ** | 0.0059 | -2.07 |
| Log(Company Tenure) (Months) | -0.0613 | *** | 0.0071 | -8.59 |
| Log(Company Tenure)^2 | 0.0064 | *** | 0.0008 | 8.21 |
| Male | 0.0041 | *** | 0.0007 | 5.58 |
| DLog(Information Sector Employment in San-Jose) | 1.3739 | *** | 0.0252 | 54.58 |
| Log(Total Number of Transfers Among Defendants) | 0.0610 | *** | 0.0027 | 22.79 |
| Year (trend) | 0.0028 | *** | 0.0007 | 3.93 |
| Log(Number of New Hires In the Firm/Number of Employees(-1)) | 0.0365 | *** | 0.0013 | 27.33 |
| Log(Total Number of New Hires) | -0.2303 | *** | 0.0053 | -43.47 |
| Log(Firm Revenue Per Employee/CPI) (-1) | -0.0961 | *** | 0.0048 | -19.94 |
| DLog(Firm Revenue Per Employee/CPI) (-1) | 0.0715 | *** | 0.0062 | 11.50 |
| APPLE | -0.2454 | *** | 0.0216 | -11.37 |
| GOOGLE | 0.8453 | *** | 0.0233 | 36.31 |
| INTEL | 0.1981 | *** | 0.0195 | 10.18 |
| INTUIT | -0.0736 | *** | 0.0242 | -3.04 |
| PIXAR | -0.0559 | | 0.0473 | -1.18 |
| LUCASFILM | -0.2748 | *** | 0.0708 | -3.88 |
| Location (State) Indicators | YES | | | |
| Constant | YES | | | |
| R-Square | **0.937** | | | |
| Observations | **237,351** | | | |

Note:  *** Significant at 1% level, ** Significant at 5% level, * Significant at 10% level.
Source:  Dr. Leamer's backup data and materials.  Pixar revenue data after 2005 are included.

# Appendix 13B

## Dr. Leamer's Figure 23 Regression Estimated Using Non-Conduct Period Data

## Technical, Creative and R&D Class

**Dependant Variable:** Log(Total Annual Compensation/CPI)

| Variable | Estimate | | St. Error | T-Value |
|---|---|---|---|---|
| ADOBE * Log(Total Annual Compensation/CPI) (-1) | 0.5929 | *** | 0.0100 | 59.23 |
| APPLE * Log(Total Annual Compensation/CPI) (-1) | 0.7428 | *** | 0.0049 | 151.07 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-1) | 0.4205 | *** | 0.0033 | 129.36 |
| INTEL * Log(Total Annual Compensation/CPI) (-1) | 0.6526 | *** | 0.0043 | 153.41 |
| INTUIT * Log(Total Annual Compensation/CPI) (-1) | 0.7101 | *** | 0.0092 | 76.79 |
| PIXAR * Log(Total Annual Compensation/CPI) (-1) | 0.9381 | *** | 0.0359 | 26.12 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-1) | 0.9713 | *** | 0.1224 | 7.94 |
| ADOBE * Log(Total Annual Compensation/CPI) (-2) | 0.3475 | *** | 0.0092 | 37.69 |
| APPLE * Log(Total Annual Compensation/CPI) (-2) | 0.2392 | *** | 0.0050 | 48.28 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-2) | 0.3895 | *** | 0.0036 | 108.96 |
| INTEL * Log(Total Annual Compensation/CPI) (-2) | 0.2660 | *** | 0.0040 | 66.55 |
| INTUIT * Log(Total Annual Compensation/CPI) (-2) | 0.2593 | *** | 0.0087 | 29.69 |
| PIXAR * Log(Total Annual Compensation/CPI) (-2) | 0.0343 | | 0.0307 | 1.12 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-2) | 0.0629 | | 0.1247 | 0.50 |
| Log(Age) (Years) | -0.2740 | *** | 0.0614 | -4.46 |
| Log(Age)^2 | 0.0282 | *** | 0.0083 | 3.38 |
| Log(Company Tenure) (Months) | -0.0758 | *** | 0.0096 | -7.89 |
| Log(Company Tenure)^2 | 0.0086 | *** | 0.0011 | 8.09 |
| Male | 0.0071 | *** | 0.0011 | 6.43 |
| DLog(Information Sector Employment in San-Jose) | 1.3635 | *** | 0.0362 | 37.70 |
| Log(Total Number of Transfers Among Defendants) | 0.0650 | *** | 0.0038 | 17.33 |
| Year (trend) | 0.0034 | *** | 0.0011 | 3.16 |
| Log(Number of New Hires In the Firm/Number of Employees(-1)) | 0.0495 | *** | 0.0018 | 26.92 |
| Log(Total Number of New Hires) | -0.2480 | *** | 0.0078 | -31.98 |
| Log(Firm Revenue Per Employee/CPI) (-1) | -0.0458 | *** | 0.0067 | -6.82 |
| DLog(Firm Revenue Per Employee/CPI) (-1) | 0.0388 | *** | 0.0086 | 4.51 |
| APPLE | -0.1750 | *** | 0.0326 | -5.37 |
| GOOGLE | 0.9977 | *** | 0.0343 | 29.13 |
| INTEL | 0.2041 | *** | 0.0293 | 6.96 |
| INTUIT | -0.1603 | *** | 0.0388 | -4.13 |
| PIXAR | -0.1585 | * | 0.0893 | -1.77 |
| LUCASFILM | -0.5484 | *** | 0.1265 | -4.34 |
| Location (State) Indicators | YES | | | |
| Constant | YES | | | |
| R-Square | **0.895** | | | |
| Observations | **137,271** | | | |

Note:  *** Significant at 1% level, ** Significant at 5% level, * Significant at 10% level.
Source:  Dr. Leamer's backup data and materials.  Pixar revenue data after 2005 are included.

# Appendix 14A

## Dr. Leamer's Figure 20 Regression Including Change in S&P 500

## All-Salaried Employee Class

**Dependant Variable:** Log(Total Annual Compensation/CPI)

| Variable | Estimate | | St. Error | T-Value |
|---|---|---|---|---|
| Conduct * Age | 0.0066 | *** | 0.0005 | 13.98 |
| Conduct * Age^2 | -0.0001 | *** | 0.0000 | -13.83 |
| Conduct * Log(Number of New Hires In the Firm/Number of Employees(-1)) | 0.0043 | *** | 0.0008 | 5.54 |
| Conduct | -0.1309 | *** | 0.0100 | -13.04 |
| ADOBE * Log(Total Annual Compensation/CPI) (-1) | 0.6894 | *** | 0.0054 | 126.98 |
| APPLE * Log(Total Annual Compensation/CPI) (-1) | 0.7449 | *** | 0.0027 | 280.12 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-1) | 0.4988 | *** | 0.0017 | 293.05 |
| INTEL * Log(Total Annual Compensation/CPI) (-1) | 0.6678 | *** | 0.0024 | 282.12 |
| INTUIT * Log(Total Annual Compensation/CPI) (-1) | 0.7070 | *** | 0.0058 | 122.77 |
| PIXAR * Log(Total Annual Compensation/CPI) (-1) | 0.6943 | *** | 0.0069 | 100.22 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-1) | 0.8204 | *** | 0.0363 | 22.62 |
| ADOBE * Log(Total Annual Compensation/CPI) (-2) | 0.3023 | *** | 0.0053 | 57.04 |
| APPLE * Log(Total Annual Compensation/CPI) (-2) | 0.2581 | *** | 0.0027 | 94.33 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-2) | 0.3694 | *** | 0.0016 | 225.49 |
| INTEL * Log(Total Annual Compensation/CPI) (-2) | 0.3012 | *** | 0.0023 | 130.80 |
| INTUIT * Log(Total Annual Compensation/CPI) (-2) | 0.2567 | *** | 0.0056 | 46.04 |
| PIXAR * Log(Total Annual Compensation/CPI) (-2) | 0.1985 | *** | 0.0067 | 29.56 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-2) | 0.1737 | *** | 0.0366 | 4.74 |
| Log(Age) (Years) | -0.3495 | *** | 0.0415 | -8.42 |
| Log(Age)^2 | 0.0380 | *** | 0.0056 | 6.74 |
| Log(Company Tenure) (Months) | 0.0039 | | 0.0050 | 0.78 |
| Log(Company Tenure)^2 | -0.0005 | | 0.0006 | -0.92 |
| Male | 0.0027 | *** | 0.0005 | 4.93 |
| DLog(Information Sector Employment in San-Jose) | 1.5373 | *** | 0.0151 | 101.59 |
| Log(Total Number of Transfers Among Defendants) | 0.0566 | *** | 0.0020 | 27.69 |
| DLog(S&P 500 Net Total Return Index/CPI) | 0.0656 | *** | 0.0023 | 28.72 |
| Year (trend) | 0.0026 | *** | 0.0003 | 7.45 |
| Log(Number of New Hires In the Firm/Number of Employees(-1)) | 0.0135 | *** | 0.0009 | 14.55 |
| Log(Total Number of New Hires) | -0.2182 | *** | 0.0024 | -92.01 |
| Log(Firm Revenue Per Employee/CPI) (-1) | -0.1319 | *** | 0.0037 | -36.14 |
| DLog(Firm Revenue Per Employee/CPI) (-1) | 0.2371 | *** | 0.0033 | 70.97 |
| APPLE | 0.0747 | *** | 0.0162 | 4.62 |
| GOOGLE | 1.0592 | *** | 0.0174 | 60.95 |
| INTEL | 0.1542 | *** | 0.0146 | 10.59 |
| INTUIT | 0.1485 | *** | 0.0193 | 7.71 |
| PIXAR | 0.7001 | *** | 0.0422 | 16.60 |
| LUCASFILM | 0.1483 | *** | 0.0480 | 3.09 |
| Location (State) Indicators | YES | | | |
| Constant | YES | | | |
| R-Square | **0.926** | | | |
| Observations | **504,897** | | | |

Note:  *** Significant at 1% level, ** Significant at 5% level, * Significant at 10% level.
Source:  Dr. Leamer's backup data and materials.

# Appendix 14B

## Dr. Leamer's Figure 23 Regression Including Change in S&P 500

## Technical, Creative and R&D Class

**Dependant Variable:** Log(Total Annual Compensation/CPI)

| Variable | Estimate | | St. Error | T-Value |
|---|---|---|---|---|
| Conduct * Age | 0.0077 | *** | 0.0007 | 11.44 |
| Conduct * Age^2 | -0.0001 | *** | 0.0000 | -11.18 |
| Conduct * Log(Number of New Hires In the Firm/Number of Employees(-1)) | -0.0099 | *** | 0.0010 | -9.44 |
| Conduct | -0.1717 | *** | 0.0141 | -12.16 |
| ADOBE * Log(Total Annual Compensation/CPI) (-1) | 0.6662 | *** | 0.0073 | 91.42 |
| APPLE * Log(Total Annual Compensation/CPI) (-1) | 0.7299 | *** | 0.0037 | 199.33 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-1) | 0.4425 | *** | 0.0022 | 202.73 |
| INTEL * Log(Total Annual Compensation/CPI) (-1) | 0.6405 | *** | 0.0030 | 215.77 |
| INTUIT * Log(Total Annual Compensation/CPI) (-1) | 0.6672 | *** | 0.0085 | 78.91 |
| PIXAR * Log(Total Annual Compensation/CPI) (-1) | 0.6508 | *** | 0.0106 | 61.63 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-1) | 0.8548 | *** | 0.0691 | 12.37 |
| ADOBE * Log(Total Annual Compensation/CPI) (-2) | 0.3141 | *** | 0.0071 | 44.00 |
| APPLE * Log(Total Annual Compensation/CPI) (-2) | 0.2505 | *** | 0.0038 | 66.22 |
| GOOGLE * Log(Total Annual Compensation/CPI) (-2) | 0.3607 | *** | 0.0021 | 171.44 |
| INTEL * Log(Total Annual Compensation/CPI) (-2) | 0.3177 | *** | 0.0029 | 110.53 |
| INTUIT * Log(Total Annual Compensation/CPI) (-2) | 0.2888 | *** | 0.0082 | 35.32 |
| PIXAR * Log(Total Annual Compensation/CPI) (-2) | 0.1053 | *** | 0.0097 | 10.90 |
| LUCASFILM * Log(Total Annual Compensation/CPI) (-2) | 0.1398 | ** | 0.0692 | 2.02 |
| Log(Age) (Years) | -0.5757 | *** | 0.0587 | -9.80 |
| Log(Age)^2 | 0.0676 | *** | 0.0080 | 8.46 |
| Log(Company Tenure) (Months) | 0.0204 | *** | 0.0068 | 3.00 |
| Log(Company Tenure)^2 | -0.0016 | ** | 0.0008 | -2.14 |
| Male | 0.0064 | *** | 0.0008 | 7.86 |
| DLog(Information Sector Employment in San-Jose) | 1.5716 | *** | 0.0209 | 75.07 |
| Log(Total Number of Transfers Among Defendants) | 0.0443 | *** | 0.0028 | 16.05 |
| DLog(S&P 500 Net Total Return Index/CPI) | 0.0881 | *** | 0.0031 | 28.55 |
| Year (trend) | 0.0078 | *** | 0.0005 | 16.67 |
| Log(Number of New Hires In the Firm/Number of Employees(-1)) | 0.0213 | *** | 0.0013 | 16.62 |
| Log(Total Number of New Hires) | -0.2308 | *** | 0.0033 | -70.79 |
| Log(Firm Revenue Per Employee/CPI) (-1) | -0.1028 | *** | 0.0051 | -20.31 |
| DLog(Firm Revenue Per Employee/CPI) (-1) | 0.2359 | *** | 0.0045 | 52.12 |
| APPLE | 0.1328 | *** | 0.0244 | 5.44 |
| GOOGLE | 1.4013 | *** | 0.0259 | 54.09 |
| INTEL | 0.1574 | *** | 0.0218 | 7.20 |
| INTUIT | 0.1378 | *** | 0.0315 | 4.38 |
| PIXAR | 1.5355 | *** | 0.0770 | 19.94 |
| LUCASFILM | 0.0399 | | 0.1036 | 0.38 |
| Location (State) Indicators | YES | | | |
| Constant | YES | | | |
| R-Square | **0.875** | | | |
| Observations | **292,489** | | | |

Note:  *** Significant at 1% level, ** Significant at 5% level, * Significant at 10% level.
Source:  Dr. Leamer's backup data and materials.