# EXHIBIT 0008

# REDACTED PUBLIC VERSION

EXHIBIT 8
WIT. Remedey
DATE 6-21-12
KRAMM COURT REPORTING

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Jobcode | EFFDT | Title | JCode Status | Job Func | SAL_Adm Plan | Grd | FLSA |
| 2 | 12345 | 01-02-1900 | Default Jobcode | A | | | | N |
| 3 | AD1000 | 04-15-2008 | Admin Asst I/Dept Coord | A | ADM | EEP | | N |
| 4 | AD1001 | 04-15-2008 | Admin Asst II/Dept Coord (B) | A | ADM | EEP | | N |
| 5 | AD1002 | 04-15-2008 | Admin Services Coord | A | ADM | EEP | | N |
| 6 | AD1004 | 04-15-2008 | Admin Asst III/Dept Coord (B) | A | ADM | EEP | | N |
| 7 | AD1011 | 04-15-2008 | Administrative Assistant | A | ADM | EEP | | N |
| 8 | AD1012 | 04-15-2008 | Administrative Assistant II | A | ADM | EEP | | N |
| 9 | AD1013 | 04-01-2010 | Sr Administrative Assistant | I | ADM | EEP | | N |
| 10 | AD1031 | 04-15-2008 | Office Assistant | A | ADM | EEP | | N |
| 11 | AD1035 | 04-15-2008 | Department Coordinator | A | ADM | EEP | | N |
| 12 | AD1040 | 04-15-2008 | Client Services Assistant | A | ADM | EEP | | N |
| 13 | AD1041 | 04-15-2008 | Client Services Coordinator | A | ADM | EEP | | N |
| 14 | AD1051 | 04-15-2008 | Events Coordinator | A | MKT | EEP | | N |
| 15 | AD1300 | 04-15-2008 | Executive Admin | A | ADM | EEP | | N |
| 16 | AD1301 | 04-15-2008 | Executive Assistant I | A | ADM | EEP | | N |
| 17 | AD1302 | 04-01-2008 | Executive Assistant II | A | ADM | EEP | | E |
| 18 | AD1310 | 04-15-2008 | Executive Assistant, President | A | ADM | EEP | | E |
| 19 | AD1319 | 09-01-2008 | Asst to House Mgr/Parkway | A | ADM | EEP | | N |
| 20 | AD1320 | 04-15-2008 | Exec Asst/House Mgr, Parkway | A | ADM | EEP | | E |
| 21 | AD1324 | 04-15-2008 | Executive Secretary, COB | A | ADM | EEP | | N |
| 22 | AD1325 | 04-15-2008 | Executive Assistant, Cob | A | ADM | EEP | | E |
| 23 | AD1400 | 04-15-2008 | File Clerk | A | ADM | EEP | | N |
| 24 | AD1410 | 04-15-2008 | Receptionist | A | ADM | EEP | | N |
| 25 | AD1415 | 04-15-2008 | Lead Receptionist | A | ADM | EEP | | N |
| 26 | AD1500 | 04-15-2008 | Nanny | A | ADM | EEP | | N |
| 27 | AD1501 | 09-01-2011 | Estate Coordinator II | A | ADM | EEP | | N |
| 28 | AD1502 | 09-01-2011 | Estate Coordinator I | A | ADM | EEP | | N |
| 29 | AD1510 | 04-15-2008 | Personal Chef, Parkway | A | ADM | EEP | | N |
| 30 | AD1606 | 04-15-2008 | Projects Coordinator | A | ADM | EEP | | N |
| 31 | AD1621 | 07-01-2009 | Associate Project Manager | A | ADM | EEP | | N |
| 32 | AD1622 | 04-15-2008 | Project Manager II | A | ADM | EEP | | E |
| 33 | AD1623 | 04-15-2008 | Project Manager III | A | ADM | EEP | | E |
| 34 | AD1670 | 11-19-2009 | Translator | A | ADM | EEP | | N |
| 35 | AR1006 | 04-15-2008 | Art Department Apm | A | ART | EEP | | E |
| 36 | AR1007 | 04-15-2008 | Art Department Manager | A | ART | EEP | | E |
| 37 | AR1009 | 12-01-2008 | Junior Artist | A | ART | EEP | | N |
| 38 | AR1010 | 04-15-2008 | Associate Artist | A | ART | EEP | | N |
| 39 | AR1011 | 11-01-2008 | Artist I | A | ART | EEP | | N |
| 40 | AR1012 | 11-01-2008 | Artist II | A | ART | EEP | | N |
| 41 | AR1013 | 06-01-2008 | Artist III | I | ART | EEP | | E |
| 42 | AR1014 | 02-22-2010 | Senior Artist I | A | ART | EEP | | E |
| 43 | AR1015 | 02-22-2010 | Senior Artist II | A | ART | EEP | | E |
| 44 | AR1016 | 02-05-2010 | Principal Artist | A | ART | EEP | | E |
| 45 | AR1020 | 04-01-2010 | Associate Digital Artist | A | ART | EEP | | N |
| 46 | AR1021 | 05-01-2008 | Digital Artist I | A | ART | EEP | | N |
| 47 | AR1022 | 05-01-2008 | Digital Artist II | A | ART | EEP | | N |
| 48 | AR1024 | 05-01-2008 | Senior Digital Artist | A | ART | EEP | | E |
| 49 | AR1025 | 04-01-2010 | Lead Digital Artist I | A | ART | EEP | | E |
| 50 | AR1026 | 04-01-2010 | Lead Digital Artist II | A | ART | EEP | | E |
| 51 | AR1031 | 04-01-2008 | Digital Artist Supervisor | A | ART | EEP | | E |
| 52 | AR1111 | 04-01-2010 | Associate Technical Artist | I | ART | EEP | | E |
| 53 | AR1221 | 11-01-2009 | Character Technical Director I | A | ART | EEP | | N |
| 54 | AR1222 | 11-01-2008 | Character Tech Director II | A | ART | EEP | | N |
| 55 | AR1223 | 04-15-2008 | Sr Character Tech Director | A | ART | EEP | | E |
| 56 | AR1231 | 04-15-2008 | Character Appearance Actor | A | ART | EEP | | N |
| 57 | AR1245 | 02-17-2011 | Associate Colorist | A | ART | EEP | | N |
| 58 | AR1305 | 02-17-2010 | Art Director - LAL | A | ART | EEP | | E |
| 59 | AR1311 | 04-15-2008 | Art Director | A | ART | EEP | | E |
| 60 | AR1313 | 04-07-2011 | Studio Art Director | A | ART | EEP | | E |
| 61 | AR1316 | 04-15-2008 | External Art Director | A | ART | EEP | | E |
| 62 | AR1321 | 04-15-2008 | Cinematics Director | A | ART | EEP | | E |

8.1

Confidential – Attorneys' Eyes Only

LUCAS00014721

|  | I | J | K |
|---|---|---|---|
| 1 | Std Hours | Comp Freq | Job Family |
| 2 | 40 | W | |
| 3 | 45 | H | |
| 4 | 50 | H | |
| 5 | 40 | H | |
| 6 | 40 | H | |
| 7 | 40 | H | |
| 8 | 40 | H | |
| 9 | 40 | H | |
| 10 | 40 | H | |
| 11 | 50 | H | |
| 12 | 40 | H | |
| 13 | 40 | H | |
| 14 | 40 | H | |
| 15 | 40 | H | |
| 16 | 40 | H | |
| 17 | 40 | W | |
| 18 | 40 | W | |
| 19 | 40 | H | |
| 20 | 60 | W | |
| 21 | 40 | A | |
| 22 | 40 | W | |
| 23 | 40 | H | |
| 24 | 40 | H | |
| 25 | 40 | H | |
| 26 | 40 | H | |
| 27 | 40 | H | |
| 28 | 40 | H | |
| 29 | 40 | H | |
| 30 | 40 | H | |
| 31 | 40 | H | |
| 32 | 40 | W | |
| 33 | 40 | W | |
| 34 | 40 | H | |
| 35 | 40 | W | |
| 36 | 40 | W | |
| 37 | 40 | H | |
| 38 | 40 | H | |
| 39 | 40 | H | |
| 40 | 40 | H | |
| 41 | 40 | W | |
| 42 | 40 | W | |
| 43 | 40 | W | |
| 44 | 40 | W | |
| 45 | 40 | H | |
| 46 | 40 | H | |
| 47 | 40 | H | |
| 48 | 40 | W | |
| 49 | 40 | W | |
| 50 | 40 | W | |
| 51 | 40 | W | |
| 52 | 40 | W | |
| 53 | 40 | H | |
| 54 | 40 | H | |
| 55 | 40 | W | |
| 56 | 40 | H | |
| 57 | 40 | H | |
| 58 | 40 | W | |
| 59 | 40 | W | |
| 60 | 40 | W | |
| 61 | 40 | W | |
| 62 | 40 | W | |

8.2

Confidential – Attorneys' Eyes Only

LUCAS00014722

| | L |
|---|---|
| 1 | Job Description Long |
| 2 | PS_JOB defaults to this jobcode if the user does not have a valid jobcode to enter. |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| | 8-19-09 |
| | Administrative Assistant |
| | |
| | Summary:  Under general supervision and acting on own initiative provides support to relieve and assist the senior level directors of administrative and clerical duties. |
| 7 | Location:San Francisco, CA |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | Experienced translator to translate documents from English to Japanese on a per-document basis.  Also, to check documents already in Japanese for |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | |
| 54 | |
| 55 | |
| 56 | |
| 57 | Job Purpose:The colorist color-corrects each episode using a creative eye, under supervision from the CG Supervisor and Supervising Director, and a |
| 58 | Job Purpose:The Art Director works directly with the Director and Production Designer to establish the overall look and emotional feel for the film.  He |
| 59 | |
| 60 | Job Purpose: The Studio Art Director is responsible for inspiring and driving LucasArts artistic vision and strategy across all studio projects and teams |
| 61 | |
| 62 | |

8.3

Confidential – Attorneys' Eyes Only

LUCAS00014723

| | M |
|---|---|
| 1 | Currency |
| 2 | USD |
| 3 | USD |
| 4 | USD |
| 5 | USD |
| 6 | USD |
| 7 | USD |
| 8 | USD |
| 9 | USD |
| 10 | USD |
| 11 | USD |
| 12 | USD |
| 13 | USD |
| 14 | USD |
| 15 | USD |
| 16 | USD |
| 17 | USD |
| 18 | USD |
| 19 | USD |
| 20 | USD |
| 21 | USD |
| 22 | USD |
| 23 | USD |
| 24 | USD |
| 25 | USD |
| 26 | USD |
| 27 | USD |
| 28 | USD |
| 29 | USD |
| 30 | USD |
| 31 | USD |
| 32 | USD |
| 33 | USD |
| 34 | USD |
| 35 | USD |
| 36 | USD |
| 37 | USD |
| 38 | USD |
| 39 | USD |
| 40 | USD |
| 41 | USD |
| 42 | USD |
| 43 | USD |
| 44 | USD |
| 45 | USD |
| 46 | USD |
| 47 | USD |
| 48 | USD |
| 49 | USD |
| 50 | USD |
| 51 | USD |
| 52 | USD |
| 53 | USD |
| 54 | USD |
| 55 | USD |
| 56 | USD |
| 57 | USD |
| 58 | USD |
| 59 | USD |
| 60 | USD |
| 61 | USD |
| 62 | USD |

8.4

Confidential -- Attorneys' Eyes Only

LUCAS00014724

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 63 | AR1325 | 10-06-2009 | External Creative | A | ART | EEP | | E |
| 64 | AR1407 | 04-15-2008 | Design Assistant | A | ART | EEP | | N |
| 65 | AR1410 | 04-15-2008 | Associate Designer | A | ART | EEP | | N |
| 66 | AR1411 | 04-15-2008 | Designer I | A | ART | EEP | | E |
| 67 | AR1412 | 04-15-2008 | Designer II | A | ART | EEP | | E |
| 68 | AR1413 | 04-01-2008 | Designer III | I | ART | | | E |
| 69 | AR1414 | 08-05-2011 | Senior Designer | A | ART | EEP | | E |
| 70 | AR1415 | 04-15-2008 | Lead Designer | A | ART | EEP | | E |
| 71 | AR1416 | 06-01-2011 | Senior Designer II | A | ART | EEP | | E |
| 72 | AR1420 | 08-19-2010 | Associate Concept Designer | A | ART | EEP | | N |
| 73 | AR1421 | 05-01-2008 | Concept Designer I | A | ART | EEP | | N |
| 74 | AR1422 | 05-01-2008 | Concept Designer II | A | ART | EEP | | E |
| 75 | AR1424 | 05-01-2008 | Senior Concept Designer | A | ART | EEP | | E |
| 76 | AR1425 | 05-01-2008 | Lead Concept Designer | A | ART | EEP | | E |
| 77 | AR1432 | 04-15-2008 | Sculpter/Designer | A | ART | EEP | | E |
| 78 | AR1440 | 04-15-2008 | Music Assistant | A | ART | EEP | | N |
| 79 | AR1442 | 04-15-2008 | Music Composer | A | ART | EEP | | E |
| 80 | AR1445 | 01-26-2012 | Associate Music Supervisor | A | ART | EEP | | E |
| 81 | AR1446 | 04-15-2008 | Music Supervisor | A | ART | EEP | | E |
| 82 | AR1447 | 10-18-2010 | Music Supervisor - LAL | A | ART | EEP | | E |
| 83 | AR1450 | 03-27-2009 | Audio Assistant | A | ART | EEP | | N |
| 84 | AR1451 | 01-26-2012 | Associate Sound Designer | A | ART | EEP | | N |
| 85 | AR1452 | 04-15-2008 | Sound Designer | A | ART | EEP | | E |
| 86 | AR1453 | 04-15-2008 | Sr Sound Designer | A | ART | EEP | | E |
| 87 | AR1455 | 01-01-2008 | Audio Lead | I | ART | | | E |
| 88 | AR1456 | 02-04-2010 | Director, Online Revenue | I | LIC | | | E |
| 89 | AR1461 | 04-15-2008 | Sound Supervisor | A | ART | EEP | | E |
| 90 | AR1511 | 04-15-2008 | Animator I | A | ART | EEP | | N |
| 91 | AR1512 | 04-15-2008 | Animator II | A | ART | EEP | | N |
| 92 | AR1513 | 04-15-2008 | Senior Animator | A | ART | EEP | | N |
| 93 | AR1514 | 04-15-2008 | Lead Animator | A | ART | EEP | | N |
| 94 | AR1516 | 11-19-2009 | Animation Supervisor | A | ART | EEP | | E |
| 95 | AR1520 | 04-15-2008 | Storyboard Artist | A | ART | EEP | | E |
| 96 | AR1530 | 09-09-2009 | Associate Technical Director | A | ART | EEP | | N |
| 97 | AR1531 | 04-15-2008 | Technical Director I | A | ART | EEP | | N |
| 98 | AR1532 | 04-15-2008 | Technical Director II | A | ART | EEP | | N |
| 99 | AR1533 | 04-15-2008 | Sr Technical Director | A | ART | EEP | | E |
| 100 | AR1534 | 02-11-2009 | Lead Technical Director | A | ART | EEP | | E |
| 101 | AR1541 | 05-01-2008 | Technical Supervisor | A | ART | EEP | | E |
| 102 | AR1551 | 04-15-2008 | Pre-Viz Artist I | A | ART | EEP | | N |
| 103 | AR1552 | 04-15-2008 | Pre-Viz Artist II | A | ART | EEP | | N |
| 104 | AR1553 | 04-15-2008 | Pre-Viz Artist III | A | ART | EEP | | N |
| 105 | AR1555 | 04-15-2008 | Pre-Viz Lead Artist | A | ART | EEP | | E |
| 106 | AR1561 | 04-15-2008 | Digital Character Supervisor | A | ART | EEP | | N |
| 107 | AR1571 | 04-15-2008 | CG Department Supervisor | A | ART | EEP | | E |
| 108 | AR1600 | 01-01-2011 | Technical Assistant | A | ART | EHP | | N |
| 109 | AR1604 | 01-01-2011 | Apprentice Artist | A | ART | EHP | | N |
| 110 | AR1605 | 01-01-2011 | Junior Artist I | A | ART | EHP | | N |
| 111 | AR1606 | 01-01-2011 | Junior Artist II | A | ART | EHP | | N |
| 112 | AR1611 | 01-01-2011 | Artist I | A | ART | EHP | | N |
| 113 | AR1612 | 01-01-2011 | Artist II | A | ART | EHP | | N |
| 114 | AR1613 | 01-01-2011 | Artist III | A | ART | EHP | | N |
| 115 | AR1621 | 01-01-2011 | Senior/Lead Artist I | A | ART | EHP | | N |
| 116 | AR1622 | 01-01-2011 | Senior/Lead Artist II | A | ART | EHP | | N |
| 117 | AR1623 | 01-01-2011 | Senior/Lead Artist III | A | ART | EHP | | N |
| 118 | AR1624 | 01-01-2011 | Senior/Lead Artist IV | A | ART | EHP | | N |
| 119 | AR1630 | 01-01-2011 | Sequence Supervisor | A | ART | EHP | | N |
| 120 | AR1631 | 01-01-2011 | Supervisor I | A | ART | EHP | | N |
| 121 | AR1632 | 01-01-2011 | Supervisor II | A | ART | EHP | | N |
| 122 | AR1633 | 01-01-2011 | Supervisor III | A | ART | EHP | | N |
| 123 | AR1634 | 01-01-2011 | Supervisor IV | A | ART | EHP | | N |
| 124 | AR1671 | 04-15-2008 | Modeler I | A | ART | EEP | | N |
| 125 | AR1672 | 04-15-2008 | Modeler II | A | ART | EEP | | N |
| 126 | AR1673 | 04-15-2008 | Senior Modeler | A | ART | EEP | | N |
| 127 | AR1674 | 04-15-2008 | Lead Modeler | A | ART | EEP | | N |
| 128 | AR1702 | 04-15-2008 | Graphic Artist | A | ART | EEP | | N |
| 129 | AR1703 | 04-15-2008 | Sr Graphic Artist | A | ART | EEP | | E |
| 130 | AR1802 | 04-15-2008 | Staff Writer | A | ART | EEP | | E |

8. 5

Confidential – Attorneys' Eyes Only

LUCAS00014725

| | I | J | K |
|---|---|---|---|
| 63 | 40 | W | |
| 64 | 40 | H | |
| 65 | 40 | H | |
| 66 | 40 | W | |
| 67 | 40 | W | |
| 68 | 40 | W | |
| 69 | 40 | W | |
| 70 | 40 | W | |
| 71 | 40 | W | |
| 72 | 40 | H | |
| 73 | 40 | H | |
| 74 | 40 | W | |
| 75 | 40 | W | |
| 76 | 40 | W | |
| 77 | 40 | W | |
| 78 | 40 | H | |
| 79 | 40 | W | |
| 80 | 40 | W | |
| 81 | 40 | W | |
| 82 | 40 | W | |
| 83 | 40 | H | |
| 84 | 40 | H | |
| 85 | 40 | W | |
| 86 | 40 | W | |
| 87 | 40 | A | |
| 88 | 40 | W | |
| 89 | 40 | W | |
| 90 | 40 | H | |
| 91 | 40 | H | |
| 92 | 40 | H | |
| 93 | 40 | H | |
| 94 | 40 | W | |
| 95 | 40 | W | |
| 96 | 40 | H | |
| 97 | 40 | H | |
| 98 | 40 | H | |
| 99 | 40 | W | |
| 100 | 40 | W | |
| 101 | 40 | W | |
| 102 | 40 | H | |
| 103 | 40 | H | |
| 104 | 40 | H | |
| 105 | 40 | W | |
| 106 | 40 | H | |
| 107 | 40 | W | |
| 108 | 40 | H | |
| 109 | 40 | H | |
| 110 | 40 | H | |
| 111 | 40 | H | |
| 112 | 40 | H | |
| 113 | 40 | H | |
| 114 | 40 | H | |
| 115 | 40 | H | |
| 116 | 40 | H | |
| 117 | 40 | H | |
| 118 | 40 | H | |
| 119 | 40 | H | |
| 120 | 40 | H | |
| 121 | 40 | H | |
| 122 | 40 | H | |
| 123 | 40 | H | |
| 124 | 40 | H | |
| 125 | 40 | H | |
| 126 | 40 | H | |
| 127 | 40 | H | |
| 128 | 40 | H | |
| 129 | 40 | W | |
| 130 | 40 | W | |

8.6

Confidential – Attorneys' Eyes Only

LUCAS00014726

| | L |
|---|---|
| 63 | LucasArts Entertainment CompanyJob DescriptionPosition:External Creative Department:Reports To:Creative Director Direct Reports: n/aJob Status: |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | LEC - August 2011 The Sr. Designer is the creative center and drives the vision of the project.  This person will be primarily responsible for conceptu |
| 70 | |
| 71 | |
| 72 | Associate Concept Designer (LAL)Reports to Art DirectorJob Purpose: Works closely with the Art Director to design characters and environments to b |
| 73 | |
| 74 | |
| 75 | |
| 76 | Nov 5 2010Position Summary:This person will work with the Director and Lead the design team to develop expressive and entertaining concept desig |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | October 19, 2010 Job Purpose:The Music Supervisor will be responsible for oversight of all musical aspects of production for Lucasfilm Animations u |
| 83 | |
| 84 | |
| 85 | Position Summary:Responsible for the delivery and quality of all in-game audio.Primary Responsibilities:Work with the Production and Audio teams t |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | |
| 92 | |
| 93 | |
| 94 | |
| 95 | |
| 96 | |
| 97 | |
| 98 | |
| 99 | |
| 100 | LAL Position Title:3d Story Technical LeadReports To:Technical SupervisorJob Code:Full TimeDepartment:LALFLSA Status:ExemptDate:11/06Job |
| 101 | |
| 102 | |
| 103 | |
| 104 | |
| 105 | |
| 106 | |
| 107 | |
| 108 | |
| 109 | |
| 110 | |
| 111 | |
| 112 | |
| 113 | |
| 114 | |
| 115 | |
| 116 | |
| 117 | |
| 118 | |
| 119 | |
| 120 | |
| 121 | |
| 122 | |
| 123 | |
| 124 | |
| 125 | |
| 126 | |
| 127 | |
| 128 | |
| 129 | |
| 130 | |

8.7

Confidential -- Attorneys' Eyes Only

| | M |
|---|---|
| 63 | USD |
| 64 | USD |
| 65 | USD |
| 66 | USD |
| 67 | USD |
| 68 | USD |
| 69 | USD |
| 70 | USD |
| 71 | USD |
| 72 | USD |
| 73 | USD |
| 74 | USD |
| 75 | USD |
| 76 | USD |
| 77 | USD |
| 78 | USD |
| 79 | USD |
| 80 | USD |
| 81 | USD |
| 82 | USD |
| 83 | USD |
| 84 | USD |
| 85 | USD |
| 86 | USD |
| 87 | USD |
| 88 | USD |
| 89 | USD |
| 90 | USD |
| 91 | USD |
| 92 | USD |
| 93 | USD |
| 94 | USD |
| 95 | USD |
| 96 | USD |
| 97 | USD |
| 98 | USD |
| 99 | USD |
| 100 | USD |
| 101 | USD |
| 102 | USD |
| 103 | USD |
| 104 | USD |
| 105 | USD |
| 106 | USD |
| 107 | USD |
| 108 | USD |
| 109 | USD |
| 110 | USD |
| 111 | USD |
| 112 | USD |
| 113 | USD |
| 114 | USD |
| 115 | USD |
| 116 | USD |
| 117 | USD |
| 118 | USD |
| 119 | USD |
| 120 | USD |
| 121 | USD |
| 122 | USD |
| 123 | USD |
| 124 | USD |
| 125 | USD |
| 126 | USD |
| 127 | USD |
| 128 | USD |
| 129 | USD |
| 130 | USD |

8.8

Confidential -- Attorneys' Eyes Only

LUCAS00014728

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 131 | AR1822 | 05-01-2010 | Head Writer | A | | CTP | | E |
| 132 | CN1025 | 01-01-2012 | Senior Advisor | A | | CTP | | E |
| 133 | CONV | 01-02-1900 | Needs JobCode Added | A | | | | N |
| 134 | CS1001 | 04-15-2008 | Customer Service Rep | A | CSM | EEP | | N |
| 135 | CS1020 | 04-15-2008 | Sr Manager Service Support | A | CSM | EEP | | E |
| 136 | CS1101 | 04-15-2008 | Consumer Insight Analyst | A | CSM | EEP | | E |
| 137 | D21101 | 02-01-2009 | Sr Director, Finance | A | FIN | EEP | | E |
| 138 | D21106 | 04-01-2010 | Sr Director of Tax | A | FIN | EEP | | E |
| 139 | D21115 | 03-30-2009 | Sr Dir of Business Analysis | A | FIN | EEP | | E |
| 140 | D21139 | 06-20-2011 | Sr Dir Business Development | A | MKT | EEP | | E |
| 141 | D21146 | 04-15-2008 | Sr Director, Public Relations | A | MKT | EEP | | E |
| 142 | D21180 | 04-15-2008 | Sr Dir, Worldwide Distribution | A | DST | EEP | | E |
| 143 | D21210 | 07-18-2011 | Sr Dir, ToysGifts&Collectibles | A | LIC | EEP | | E |
| 144 | D21211 | 07-18-2011 | Sr Dir, Global LIC&Retail Mrkt | A | LIC | EEP | | E |
| 145 | D21310 | 10-01-2008 | Sr Director, Marketing | A | MKT | EEP | | E |
| 146 | D21350 | 04-15-2008 | Sr Director, Global Sales | A | SLS | EEP | | E |
| 147 | D21405 | 11-17-2010 | Senior Director, Digital Media | A | MKT | EEP | | E |
| 148 | D21420 | 10-01-2008 | Sr Director, Online & Bus Dev | A | REL | EEP | | E |
| 149 | D21450 | 04-15-2008 | Sr Dir, Global Comp,Ben&HRIS | A | HRS | EEP | | E |
| 150 | D21511 | 02-01-2011 | Sr Director, Talent Acquisition | A | HRS | EEP | | E |
| 151 | D21605 | 03-01-2011 | Senior Director of Production | A | PRD | EEP | | E |
| 152 | D21710 | 11-10-2008 | Senior Technology Officer | A | ENG | EEP | | E |
| 153 | DI1021 | 04-15-2008 | Dir, Animation Development | A | ART | EEP | | E |
| 154 | DI1101 | 04-15-2008 | Dir Of Business Analysis | A | FIN | EEP | | E |
| 155 | DI1102 | 04-15-2008 | Dir Of Credit/Sales Ops | A | FIN | EEP | | E |
| 156 | DI1103 | 04-15-2008 | Dir Of Finance/Production Ops | A | FIN | EEP | | E |
| 157 | DI1104 | 04-15-2008 | Director Of Finance Operations | A | FIN | EEP | | E |
| 158 | DI1105 | 04-15-2008 | Director Of Tax | A | FIN | EEP | | E |
| 159 | DI1106 | 04-06-2010 | Tax Director | I | FIN | EEP | | E |
| 160 | DI1107 | 04-15-2008 | Director, FP&A | A | FIN | EEP | | E |
| 161 | DI1108 | 04-15-2008 | Director, Tax Compliance | A | FIN | EEP | | E |
| 162 | DI1109 | 04-15-2008 | Director, Finance Distribution | A | FIN | EEP | | E |
| 163 | DI1110 | 04-15-2008 | Director, Finance | A | FIN | EEP | | E |
| 164 | DI1111 | 12-07-2010 | Director, Finance LREH | A | FIN | EEP | | E |
| 165 | DI1120 | 04-15-2008 | Director Of Business Systems | A | IT | EEP | | E |
| 166 | DI1139 | 10-22-2009 | Dir, Business Development | A | MKT | EEP | | E |
| 167 | DI1140 | 11-30-2011 | Dir Business Development-Corp | A | MKT | EEP | | E |
| 168 | DI1141 | 04-15-2008 | Dir Communications | A | MKT | EEP | | E |
| 169 | DI1142 | 04-15-2008 | Dir Of Content Managment | A | MKT | EEP | | E |
| 170 | DI1143 | 04-15-2008 | Director E-Commerce | A | MKT | EEP | | E |
| 171 | DI1144 | 02-01-2009 | Dir, Entrmnt Consmr &Trd Pblty | A | MKT | EEP | | E |
| 172 | DI1145 | 04-15-2008 | Director Of Photography | A | MKT | EEP | | E |
| 173 | DI1146 | 04-15-2008 | Director Of Public Relations | A | MKT | EEP | | E |
| 174 | DI1147 | 10-01-2008 | Senior Director Of Marketing | I | MKT | EEP | | E |
| 175 | DI1148 | 05-01-2008 | Director, Corp Communications | A | COM | EEP | | E |
| 176 | DI1180 | 04-15-2008 | Dir Worldwide Distribution | A | DST | EEP | | E |
| 177 | DI1201 | 04-15-2008 | Director, Mktg & Creative Serv | A | MKT | EEP | | E |
| 178 | DI1220 | 10-01-2008 | Sr Director, Production Servs | I | PRD | EEP | | E |
| 179 | DI1221 | 04-15-2008 | Director, Production Services | A | OPS | EEP | | E |
| 180 | DI1222 | 01-01-2010 | Production Executive | A | PRD | CTP | | E |
| 181 | DI1230 | 04-15-2008 | Head of Production | A | OPS | EEP | | E |
| 182 | DI1233 | 07-30-2009 | External Head of Production | A | OPS | EEP | | E |
| 183 | DI1241 | 04-15-2008 | Director, Project Management | A | OPS | EEP | | E |
| 184 | DI1301 | 04-01-2011 | Director, Consumer Insight | A | MKT | EEP | | E |
| 185 | DI1302 | 11-17-2011 | Director Of Marketing | A | MKT | EEP | | E |
| 186 | DI1303 | 04-15-2008 | Director, Marketing Services | A | MKT | EEP | | E |
| 187 | DI1304 | 04-15-2008 | Dir, International Marketing | A | MKT | EEP | | E |
| 188 | DI1308 | 08-01-2008 | Director, International Sales | A | SLS | EEP | | E |
| 189 | DI1330 | 04-15-2008 | Director, Studio Operations | A | PRD | EEP | | E |
| 190 | DI1333 | 05-11-2009 | Director, Resource Management | A | PRD | EEP | | E |
| 191 | DI1350 | 04-01-2008 | Director Of Global Sales | I | SLS | EEP | | E |
| 192 | DI1400 | 04-15-2008 | Assoc Dir, Business Affairs | A | LEG | EEP | | E |
| 193 | DI1401 | 01-19-2012 | Director Of Business Affairs | A | LEG | EEP | | E |
| 194 | DI1402 | 04-15-2008 | Dir, Bus Affairs/Gen Counsel | A | LEG | EEP | | E |
| 195 | DI1403 | 10-01-2008 | Sr Dir, Distrib & Bus Affairs | I | LEG | EEP | | E |
| 196 | DI1404 | 04-15-2008 | Sr Director, Business Affairs | A | LEG | EEP | | E |
| 197 | DI1449 | 07-18-2011 | Director of Licensing | A | LIC | EEP | | E |
| 198 | DI1450 | 07-20-2011 | Sr Dir, Intrl Licencing & Mktg | I | LIC | EEP | | E |

8.9

Confidential – Attorneys' Eyes Only

LUCAS00014729

| | I | J | K |
|---|---|---|---|
| 131 | 40 | W | |
| 132 | 40 | W | |
| 133 | 40 | A | |
| 134 | 40 | H | |
| 135 | 40 | W | |
| 136 | 40 | W | |
| 137 | 40 | W | |
| 138 | 40 | W | |
| 139 | 40 | W | |
| 140 | 40 | W | |
| 141 | 40 | A | |
| 142 | 40 | A | |
| 143 | 40 | W | |
| 144 | 40 | W | |
| 145 | 40 | W | |
| 146 | 40 | A | |
| 147 | 40 | W | |
| 148 | 40 | W | |
| 149 | 40 | A | |
| 150 | 40 | W | |
| 151 | 40 | W | |
| 152 | 40 | A | |
| 153 | 40 | W | |
| 154 | 40 | W | |
| 155 | 40 | W | |
| 156 | 40 | W | |
| 157 | 40 | W | |
| 158 | 40 | W | |
| 159 | 40 | W | |
| 160 | 40 | W | |
| 161 | 40 | W | |
| 162 | 40 | W | |
| 163 | 40 | W | |
| 164 | 40 | W | |
| 165 | 40 | W | |
| 166 | 40 | A | |
| 167 | 40 | W | |
| 168 | 40 | W | |
| 169 | 40 | W | |
| 170 | 40 | W | |
| 171 | 40 | W | |
| 172 | 40 | W | |
| 173 | 40 | W | |
| 174 | 40 | W | |
| 175 | 40 | W | |
| 176 | 40 | W | |
| 177 | 40 | W | |
| 178 | 40 | W | |
| 179 | 40 | W | |
| 180 | 40 | W | |
| 181 | 40 | W | |
| 182 | 40 | W | |
| 183 | 40 | W | |
| 184 | 40 | W | |
| 185 | 40 | W | |
| 186 | 40 | W | |
| 187 | 40 | W | |
| 188 | 40 | W | |
| 189 | 40 | W | |
| 190 | 40 | W | |
| 191 | 40 | W | |
| 192 | 40 | W | |
| 193 | 40 | W | |
| 194 | 40 | W | |
| 195 | 40 | W | |
| 196 | 40 | W | |
| 197 | 40 | W | |
| 198 | 40 | W | |

8.1D

Confidential – Attorneys' Eyes Only

LUCAS00014730

| | L |
|---|---|
| 131 | |
| 132 | |
| 133 | |
| 134 | |
| 135 | |
| 136 | |
| 137 | |
| 138 | |
| 139 | |
| 140 | SummaryLucasfilm consists of LucasArts games, Industrial Light and Magic Film special effects and animation, Skywalker Sound sound post-produc |
| 141 | |
| 142 | |
| 143 | |
| 144 | |
| 145 | |
| 146 | |
| 147 | This visionary leader will develop the Companys longterm online/digital media strategy and successfully coordinate synergistic collaboration across al |
| 148 | |
| 149 | |
| 150 | |
| 151 | |
| 152 | |
| 153 | |
| 154 | |
| 155 | |
| 156 | |
| 157 | |
| 158 | |
| 159 | |
| 160 | |
| 161 | |
| 162 | |
| 163 | |
| 164 | |
| 165 | |
| 166 | |
| 167 | |
| 168 | |
| 169 | |
| 170 | |
| 171 | |
| 172 | |
| 173 | |
| 174 | |
| 175 | |
| 176 | Lucas Companies Job DescriptionReports to Senior Director of Worldwide DistributionDivision:  Lucasfilm Ltd.Location:  San Francisco, CAThe com |
| 177 | |
| 178 | |
| 179 | |
| 180 | |
| 181 | |
| 182 | LucasArts Entertainment CompanyJob DescriptionPosition:External Head of ProductionDepartment:ProductionReports To:President of LucasArtsDire |
| 183 | |
| 184 | |
| 185 | |
| 186 | |
| 187 | |
| 188 | |
| 189 | |
| 190 | |
| 191 | |
| 192 | |
| 193 | |
| 194 | |
| 195 | |
| 196 | |
| 197 | |
| 198 | |

8.11

Confidential – Attorneys' Eyes Only

| | M |
|---|---|
| 131 | USD |
| 132 | USD |
| 133 | USD |
| 134 | USD |
| 135 | USD |
| 136 | USD |
| 137 | USD |
| 138 | USD |
| 139 | USD |
| 140 | USD |
| 141 | USD |
| 142 | USD |
| 143 | USD |
| 144 | USD |
| 145 | USD |
| 146 | USD |
| 147 | USD |
| 148 | USD |
| 149 | USD |
| 150 | USD |
| 151 | USD |
| 152 | USD |
| 153 | USD |
| 154 | USD |
| 155 | USD |
| 156 | USD |
| 157 | USD |
| 158 | USD |
| 159 | USD |
| 160 | USD |
| 161 | USD |
| 162 | USD |
| 163 | USD |
| 164 | USD |
| 165 | USD |
| 166 | USD |
| 167 | USD |
| 168 | USD |
| 169 | USD |
| 170 | USD |
| 171 | USD |
| 172 | USD |
| 173 | USD |
| 174 | USD |
| 175 | USD |
| 176 | USD |
| 177 | USD |
| 178 | USD |
| 179 | USD |
| 180 | USD |
| 181 | USD |
| 182 | USD |
| 183 | USD |
| 184 | USD |
| 185 | USD |
| 186 | USD |
| 187 | USD |
| 188 | USD |
| 189 | USD |
| 190 | USD |
| 191 | USD |
| 192 | USD |
| 193 | USD |
| 194 | USD |
| 195 | USD |
| 196 | USD |
| 197 | USD |
| 198 | USD |

8.12

Confidential – Attorneys' Eyes Only

LUCAS00014732

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 199 | DI1451 | 07-20-2011 | Sr Dir, Domst Lic &Retail Mktg | I | LIC | IEEP | | E |
| 200 | DI1452 | 04-15-2008 | Director, Global Prod Develpmt | A | LIC | IEEP | | E |
| 201 | DI1453 | 04-19-2010 | Dir Of Global Toy Licensing | A | LIC | IEEP | | E |
| 202 | DI1454 | 04-15-2008 | Director, Publishing Lic | A | LIC | IEEP | | E |
| 203 | DI1455 | 04-15-2008 | Director Of Publishing | A | LIC | IEEP | | E |
| 204 | DI1456 | 04-15-2008 | Director, Online Revenue | A | LIC | IEEP | | E |
| 205 | DI1457 | 04-15-2008 | Dir, Onlne Prog & Operations | A | MKT | IEEP | | E |
| 206 | DI1465 | 03-01-2011 | Director, Online Technology | A | | IEEP | | E |
| 207 | DI1510 | 03-01-2008 | Sr Director Human Resources | I | HRS | | | E |
| 208 | DI1511 | 04-15-2008 | Director, Talent Acquisition | A | HRS | IEEP | | E |
| 209 | DI1512 | 04-15-2008 | Director, Technical Training | A | HRS | IEEP | | E |
| 210 | DI1513 | 08-01-2011 | Director, Human Resources | A | HRS | IEEP | | E |
| 211 | DI1514 | 08-01-2011 | Director, Comp Benefits & HRIS | A | HRS | IEEP | | E |
| 212 | DI1531 | 04-15-2008 | Director, Informatn Technology | A | IT | IEEP | | E |
| 213 | DI1532 | 04-15-2008 | Director, Information Services | A | IT | IEEP | | E |
| 214 | DI1533 | 04-15-2008 | Dir Of Internet Content & Prod | A | IT | IEEP | | E |
| 215 | DI1570 | 04-15-2008 | Dir Op&Fac Skywalker Ranch | A | WPS | IEEP | | E |
| 216 | DI1571 | 04-15-2008 | Director, Construction Mgmt | A | WPS | IEEP | | E |
| 217 | DI1572 | 03-01-2008 | Sr Director, Real Estate Mgmt | I | WPS | | | E |
| 218 | DI1573 | 04-01-2010 | Dir of Construction & Design | A | WPS | IEEP | | E |
| 219 | DI1576 | 02-11-2010 | Director of Security | A | | IEEP | | E |
| 220 | DI1601 | 04-15-2008 | Director Technical Operations | A | PRD | IEEP | | E |
| 221 | DI1602 | 04-15-2008 | Director of Production | A | OPS | IEEP | | E |
| 222 | DI1605 | 06-01-2009 | Director of Production Mgmt | A | PRD | IEEP | | E |
| 223 | DI1610 | 10-06-2011 | Dir of Production Operations | A | OPS | IEEP | | E |
| 224 | DI1626 | 04-01-2010 | Director of Audio | A | PRD | IEEP | | E |
| 225 | DI1701 | 04-15-2008 | Director, Research & Developmt | A | ENG | IEEP | | E |
| 226 | DI1702 | 04-15-2008 | Dir, Developer Relations | A | ENG | IEEP | | E |
| 227 | DI1703 | 04-15-2008 | Director, Engineering | A | ENG | IEEP | | E |
| 228 | DI1704 | 04-15-2008 | Director, External Development | A | OPS | IEEP | | E |
| 229 | DI1705 | 06-22-2010 | Director, R&D Development | A | SRM | IEEP | | E |
| 230 | DI1709 | 03-17-2010 | Director, R&D Operations | A | ENG | IEEP | | E |
| 231 | DI1910 | 04-15-2008 | VFX Supervisor | A | PRD | CTP | | E |
| 232 | DI1918 | 07-01-2010 | Creative Director I | A | PRD | IEEP | | E |
| 233 | DI1920 | 07-09-2010 | Creative Director II | A | ART | IEEP | | E |
| 234 | DI1930 | 04-15-2008 | Dir, Production Technology | A | PRD | IEEP | | E |
| 235 | DI1940 | 06-25-2011 | Platform Technology Director | A | PRD | IEEP | | E |
| 236 | DS0143 | 09-01-1907 | Manager, Shipping & Receiving | A | DST | | | E |
| 237 | DS1004 | 04-15-2008 | Mail Services Clerk | A | DST | IEEP | | N |
| 238 | DS1006 | 04-15-2008 | LA Courier | A | DST | IEEP | | N |
| 239 | DS1011 | 04-15-2008 | Shipping & Receiving Clerk | A | DST | IEEP | | N |
| 240 | DS1021 | 04-15-2008 | Shipping Dept Assistant | A | DST | IEEP | | N |
| 241 | DS1031 | 04-15-2008 | Warehouse Assistant | A | DST | IEEP | | N |
| 242 | DS1041 | 04-15-2008 | Shipping & Receiving Supervisor | A | DST | IEEP | | E |
| 243 | DS1043 | 04-15-2008 | Mgr, Shipping & Receiving | A | DST | IEEP | | E |
| 244 | DS1053 | 04-15-2008 | Senior Supervisor, Mail | A | DST | IEEP | | E |
| 245 | DS1212 | 05-13-2010 | Inventory Mgmt Specialist | A | DST | IEEP | | N |
| 246 | DS1222 | 04-15-2008 | Mgr, Logistics & Cust Service | A | DST | IEEP | | E |
| 247 | DS1322 | 04-15-2008 | Mgr, Distribution & Operations | A | DST | IEEP | | E |
| 248 | EN1001 | 02-01-2011 | Assoc Software Engineer - LAL | A | ENG | IEEP | | N |
| 249 | EN1002 | 02-01-2011 | Software Engineer I - LAL | A | ENG | IEEP | | E |
| 250 | EN1003 | 02-01-2011 | Software Engineer II - LAL | A | ENG | IEEP | | E |
| 251 | EN1004 | 02-01-2011 | Senior Software Engineer - LAL | A | ENG | IEEP | | E |
| 252 | EN1005 | 02-01-2011 | Lead Software Engineer - LAL | A | ENG | IEEP | | E |
| 253 | EN1006 | 06-16-2011 | Manager, Production Engineering | A | ENG | IEEP | | E |
| 254 | EN1009 | 01-01-2009 | R&D Engineer I | A | ENG | IEEP | | N |
| 255 | EN1010 | 01-01-2009 | R&D Engineer II | A | ENG | IEEP | | E |
| 256 | EN1011 | 12-01-2008 | Associate R&D Engineer | A | ENG | IEEP | | N |
| 257 | EN1012 | 03-31-2009 | R&D Engineer III | A | ENG | IEEP | | N |
| 258 | EN1013 | 04-15-2008 | Sr R&D Engineer | A | ENG | IEEP | | E |
| 259 | EN1014 | 04-15-2008 | Principal R&D Engineer | A | ENG | IEEP | | E |
| 260 | EN1015 | 08-01-2011 | Sr Principal R&D Engineer | A | ENG | IEEP | | E |
| 261 | EN1020 | 04-15-2008 | R&D Supervisor | A | ENG | IEEP | | E |
| 262 | EN1024 | 03-01-2010 | Research Supervisor | A | ENG | IEEP | | E |
| 263 | EN1030 | 12-01-2008 | Engineering Manager | A | ENG | IEEP | | E |
| 264 | EN1033 | 04-01-2011 | Senior Manager, Pipeline Group | A | | IEEP | | E |
| 265 | EN1035 | 11-01-2008 | Sr Manager, R&D Operations | A | ENG | IEEP | | E |
| 266 | EN1038 | 12-17-2009 | Associate Pipeline Project Mgr | A | ENG | IEEP | | N |

8.13

LUCAS00014733

| | I | J | K |
|---|---|---|---|
| 199 | 40 | W | |
| 200 | 40 | W | |
| 201 | 40 | W | |
| 202 | 40 | W | |
| 203 | 40 | W | |
| 204 | 40 | W | |
| 205 | 40 | W | |
| 206 | 40 | W | |
| 207 | 40 | W | |
| 208 | 40 | W | |
| 209 | 40 | W | |
| 210 | 40 | W | |
| 211 | 40 | W | |
| 212 | 40 | W | |
| 213 | 40 | W | |
| 214 | 40 | W | |
| 215 | 40 | W | |
| 216 | 40 | W | |
| 217 | 40 | W | |
| 218 | 40 | W | |
| 219 | 40 | W | |
| 220 | 40 | W | |
| 221 | 40 | W | |
| 222 | 40 | W | |
| 223 | 40 | W | |
| 224 | 40 | W | |
| 225 | 45 | W | |
| 226 | 40 | W | |
| 227 | 40 | W | |
| 228 | 40 | W | |
| 229 | 40 | W | |
| 230 | 40 | W | |
| 231 | 40 | W | |
| 232 | 40 | W | |
| 233 | 40 | A | |
| 234 | 40 | W | |
| 235 | 40 | W | |
| 236 | 40 | W | |
| 237 | 40 | H | |
| 238 | 40 | H | |
| 239 | 40 | H | |
| 240 | 40 | H | |
| 241 | 40 | H | |
| 242 | 40 | W | |
| 243 | 40 | W | |
| 244 | 40 | W | |
| 245 | 40 | H | |
| 246 | 40 | W | |
| 247 | 40 | W | |
| 248 | 40 | H | |
| 249 | 40 | W | |
| 250 | 40 | W | |
| 251 | 40 | W | |
| 252 | 40 | W | |
| 253 | 40 | W | |
| 254 | 40 | H | |
| 255 | 40 | H | |
| 256 | 45 | H | |
| 257 | 45 | H | |
| 258 | 45 | W | |
| 259 | 45 | W | |
| 260 | 40 | W | |
| 261 | 45 | W | |
| 262 | 40 | W | |
| 263 | 40 | W | |
| 264 | 40 | W | |
| 265 | 40 | W | |
| 266 | 45 | H | |

8.14

Confidential – Attorneys' Eyes Only

LUCAS00014734

| | L |
|---|---|
| 199 | |
| 200 | |
| 201 | |
| 202 | |
| 203 | |
| 204 | |
| 205 | |
| 206 | DRAFT March 2011Possible Titles:Director of Digital Platform Technology Director of Platform TechnologyAPPROVED TITLE: Director, On-Line Te |
| 207 | |
| 208 | October 19, 2010Director of Talent AcquisitionLucasfilm is seeking a creative, resourceful and strategic Director of Talent Acquisition for all the Lucas |
| 209 | |
| 210 | |
| 211 | |
| 212 | |
| 213 | |
| 214 | |
| 215 | |
| 216 | |
| 217 | |
| 218 | |
| 219 | Purpose:The incumbent Director of Security serves as the executive responsible for the identification, development, implementation, and managemer |
| 220 | |
| 221 | |
| 222 | |
| 223 | Reports to: VP, Head of Studio Operations, LALOctober 2011for LAL Position Summary:     Responsible for overseeing internal and external productic |
| 224 | |
| 225 | |
| 226 | |
| 227 | |
| 228 | |
| 229 | |
| 230 | Position Title:  Director R&D OperationsReports To: STODepartment:  R&DPosition Summary: Job PurposeThe Director of R&D Operations manage |
| 231 | |
| 232 | The Creative Director I plays a key role in the company. Under the supervision of the studio Creative Director II and in collaboration with the Executive |
| 233 | |
| 234 | |
| 235 | As the Platform Technology Director you will work with executive leadership to identify and recommend how LucasArts will use hardware and softwar |
| 236 | |
| 237 | |
| 238 | |
| 239 | |
| 240 | |
| 241 | |
| 242 | |
| 243 | |
| 244 | |
| 245 | 4-15-10Position: Inventory Management SpecialistDepartment: Operations Reports To: Global Materials Planning SupervisorJob Purpose: Manage pu |
| 246 | |
| 247 | |
| 248 | |
| 249 | Job Summary: The Production Engineering Software Engineer I designs, develops, maintains and documents software, systems, and workflows to m |
| 250 | Job Summary: The Production Engineering Software Engineer II designs, develops, maintains and documents software, systems, and workflows to n |
| 251 | Job Summary: The Production Engineering Senior Software Engineer leads the Production Engineering team in designing, developing, maintaining a |
| 252 | |
| 253 | Responsible for the development and integration of technology used in the production of animation for film and television. This position works closely v |
| 254 | |
| 255 | |
| 256 | |
| 257 | |
| 258 | |
| 259 | |
| 260 | |
| 261 | |
| 262 | Position Summary / Job Purpose (Intent of the job and key results of the work)The Lucasfilm Research Supervisor promotes and supports research e |
| 263 | 8-20-09Position Title:R&D Engineering ManagerReports To:Sr. Mgr., R&D OperationsDepartment:R&DPosition Summary / Job Purpose (Intent of the |
| 264 | |
| 265 | |
| 266 | |

8.15

Confidential – Attorneys' Eyes Only

LUCAS00014735

| | M |
|---|---|
| 199 | USD |
| 200 | USD |
| 201 | USD |
| 202 | USD |
| 203 | USD |
| 204 | USD |
| 205 | USD |
| 206 | USD |
| 207 | USD |
| 208 | USD |
| 209 | USD |
| 210 | USD |
| 211 | USD |
| 212 | USD |
| 213 | USD |
| 214 | USD |
| 215 | USD |
| 216 | USD |
| 217 | USD |
| 218 | USD |
| 219 | USD |
| 220 | USD |
| 221 | USD |
| 222 | USD |
| 223 | USD |
| 224 | USD |
| 225 | USD |
| 226 | USD |
| 227 | USD |
| 228 | USD |
| 229 | USD |
| 230 | USD |
| 231 | USD |
| 232 | USD |
| 233 | USD |
| 234 | USD |
| 235 | USD |
| 236 | USD |
| 237 | USD |
| 238 | USD |
| 239 | USD |
| 240 | USD |
| 241 | USD |
| 242 | USD |
| 243 | USD |
| 244 | USD |
| 245 | USD |
| 246 | USD |
| 247 | USD |
| 248 | USD |
| 249 | USD |
| 250 | USD |
| 251 | USD |
| 252 | USD |
| 253 | USD |
| 254 | USD |
| 255 | USD |
| 256 | USD |
| 257 | USD |
| 258 | USD |
| 259 | USD |
| 260 | USD |
| 261 | USD |
| 262 | USD |
| 263 | USD |
| 264 | USD |
| 265 | USD |
| 266 | USD |

8.16

Confidential – Attorneys' Eyes Only

LUCAS00014736

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 267 | EN1040 | 12-17-2009 | Associate Pipeline Engineer | A | ENG | EEP | | N |
| 268 | EN1041 | 12-18-2009 | Pipeline Engineer I | A | ENG | EEP | | N |
| 269 | EN1042 | 12-18-2009 | Pipeline Engineer II | A | ENG | EEP | | N |
| 270 | EN1045 | 08-01-2010 | Senior Pipeline Engineer | A | ENG | EEP | | E |
| 271 | EN1050 | 01-01-2010 | Pipeline Supervisor | A | ENG | EEP | | E |
| 272 | EN1061 | 01-14-2010 | Assoc Qualifctn&Automtn Engnr | A | ENG | EEP | | N |
| 273 | EN1063 | 01-14-2010 | Qualifctn&Automtn Engineer I | A | ENG | EEP | | N |
| 274 | EN1064 | 01-14-2010 | Qualifctn&Automtn Engineer II | A | ENG | EEP | | N |
| 275 | EN1065 | 01-14-2010 | Qualifctn&Automtn Engineer III | A | ENG | EEP | | N |
| 276 | EN1110 | 04-15-2008 | Associate Software Engineer | A | ENG | EEP | | N |
| 277 | EN1111 | 02-01-2011 | Software Engineer I | I | ENG | EEP | | E |
| 278 | EN1112 | 04-15-2008 | Software Engineer | A | ENG | EEP | | E |
| 279 | EN1113 | 04-15-2008 | Sr Software Engineer | A | ENG | EEP | | E |
| 280 | EN1115 | 06-16-2011 | Lead Software Engineer | A | ENG | EEP | | E |
| 281 | EN1118 | 04-15-2008 | Principal Engineer | A | ENG | EEP | | E |
| 282 | EN1119 | 04-15-2008 | Engineering Supervisor | A | ENG | EEP | | E |
| 283 | EN1142 | 12-01-2010 | UX Engineer | A | ENG | EEP | | N |
| 284 | EN1145 | 12-01-2010 | Senior UX Engineer | A | ENG | EEP | | E |
| 285 | EN1163 | 08-01-2011 | UI/UX Interaction Designer | A | ENG | EEP | | N |
| 286 | EN1165 | 06-01-2011 | Sr UI/UX Interaction Designer | A | ENG | EEP | | E |
| 287 | EN1212 | 04-13-2009 | Sabre Software Engineer | A | ENG | EEP | | N |
| 288 | EN1220 | 05-06-2009 | Manager Software Development | A | ENG | EEP | | E |
| 289 | EN1250 | 06-01-2008 | Head of Animation Technology | A | ENG | EEP | | E |
| 290 | EN1305 | 08-17-2009 | R&D Product Specialist | A | ENG | EEP | | E |
| 291 | EN1306 | 08-17-2009 | R&D Product Specialist II | A | ENG | EEP | | E |
| 292 | EN1307 | 04-15-2008 | R&D Project Coordinator | A | ENG | EEP | | N |
| 293 | EN1310 | 12-01-2008 | Associate R&D Project Manager | A | ENG | EEP | | N |
| 294 | EN1311 | 02-16-2011 | R&D Project Manager I | A | ENG | EEP | | E |
| 295 | EN1312 | 02-16-2011 | R&D Project Manager II | A | ENG | EEP | | E |
| 296 | EN1337 | 12-01-2010 | UX Technology Specialist | A | ENG | EEP | | E |
| 297 | EN1410 | 12-01-2008 | Associate Video Engineer | A | ENG | EEP | | N |
| 298 | EN1413 | 04-15-2008 | Sr Video Engineer | A | ENG | EEP | | E |
| 299 | EN1421 | 04-15-2008 | Supervisor, Video Engineering | A | ENG | EEP | | E |
| 300 | EN1432 | 04-15-2008 | Systems Engr- Video Software | A | ENG | EEP | | E |
| 301 | EN1513 | 06-01-2011 | Sr Systems Engineer | A | ENG | EEP | | E |
| 302 | EN1522 | 04-01-2008 | Head Systems Engineer | I | ENG | | | E |
| 303 | EN1531 | 04-15-2008 | Supervisor, Engineering | A | ENG | EEP | | N |
| 304 | EN1610 | 12-01-2008 | Assoc Media Systems Engineer | A | ENG | EEP | | N |
| 305 | EN1611 | 01-01-2006 | Media Systems Engineer I | A | ENG | EEP | | E |
| 306 | EN1612 | 03-01-2009 | Media Systems Engineer II | A | ENG | EEP | | E |
| 307 | EN1614 | 03-01-2009 | Sr Media Systems Engineer | A | ENG | EEP | | E |
| 308 | EN1618 | 07-01-2010 | Principal Media Systems Engine | A | IT | EEP | | E |
| 309 | EN1720 | 04-15-2008 | R&D Operations Manager | A | ENG | EEP | | E |
| 310 | EN1900 | 04-15-2008 | Engineering Intern | A | ENG | EEP | | N |
| 311 | EX1001 | 04-15-2008 | Chairman Of The Board/CEO | A | EXE | EXP | | E |
| 312 | EX1002 | 04-15-2008 | President, COO | A | EXE | EXP | | E |
| 313 | EX1030 | 04-15-2008 | Chief Technology Officer | A | EXE | EXP | | E |
| 314 | EX1050 | 04-15-2008 | VP, General Manager | A | EXE | EXP | | E |
| 315 | EX1070 | 04-15-2008 | VP, Finance Administration | A | FIN | EXP | | E |
| 316 | EX1080 | 04-15-2008 | VP, Chief Admin Officer | A | MGT | EXP | | E |
| 317 | EX1090 | 04-15-2008 | President, LREH | A | EXE | EXP | | E |
| 318 | EX1101 | 04-15-2008 | President, ILM | A | EXE | EXP | | E |
| 319 | EX1201 | 08-14-2010 | President & General Mgr, LEC | A | EXE | EXP | | E |
| 320 | EX1301 | 04-15-2008 | VP & President, LIC | A | EXE | EXP | | E |
| 321 | EX1401 | 04-15-2008 | VP/GM Lucasfilm Animation Ltd | A | EXE | EXP | | E |
| 322 | EX1501 | 09-01-2008 | General Counsel | A | EXE | EXP | | E |
| 323 | FA1220 | 04-01-2008 | Building Engineering Manager | I | WPS | | | E |
| 324 | FA1302 | 04-15-2008 | Agricultural Assistant | A | SRM | EEP | | N |
| 325 | FL1006 | 04-15-2008 | Assistant Film Archivist | A | FLM | EEP | | N |
| 326 | FL1012 | 04-15-2008 | Film Archivist | A | FLM | EEP | | N |
| 327 | FL1021 | 04-15-2008 | Archive Services Supervisor | A | FLM | EEP | | E |
| 328 | FL1022 | 04-15-2008 | Archives Collections Manager | A | FLM | EEP | | E |
| 329 | FL1024 | 04-01-2010 | Senior Manager, Image Archives | A | FLM | EEP | | E |
| 330 | FL1112 | 04-15-2008 | Documentarian | A | FLM | EEP | | E |
| 331 | FL1225 | 04-15-2008 | Head Of Documentaries | A | FLM | EEP | | E |
| 332 | FL1305 | 04-15-2008 | Assistant Registrar | A | FLM | EEP | | N |
| 333 | FL1306 | 04-15-2008 | Registrar | A | FLM | EEP | | N |
| 334 | FL1310 | 03-01-2008 | Library Research Assistant | A | FLM | EEP | | N |

8.17

LUCAS00014737

| | I | J | K |
|---|---|---|---|
| 267 | 40 | H | |
| 268 | 40 | H | |
| 269 | 40 | H | |
| 270 | 40 | W | |
| 271 | 40 | W | |
| 272 | 40 | H | |
| 273 | 40 | H | |
| 274 | 40 | H | |
| 275 | 40 | H | |
| 276 | 40 | H | |
| 277 | 40 | W | |
| 278 | 40 | W | |
| 279 | 40 | W | |
| 280 | 40 | W | |
| 281 | 40 | W | |
| 282 | 40 | W | |
| 283 | 40 | H | |
| 284 | 40 | W | |
| 285 | 40 | H | |
| 286 | 40 | W | |
| 287 | 40 | H | |
| 288 | 40 | W | |
| 289 | 40 | W | |
| 290 | 40 | W | |
| 291 | 40 | W | |
| 292 | 40 | H | |
| 293 | 40 | H | |
| 294 | 40 | W | |
| 295 | 40 | W | |
| 296 | 40 | W | |
| 297 | 40 | H | |
| 298 | 45 | W | |
| 299 | 40 | W | |
| 300 | 45 | W | |
| 301 | 40 | W | |
| 302 | 40 | W | |
| 303 | 40 | H | |
| 304 | 40 | H | |
| 305 | 40 | W | |
| 306 | 40 | W | |
| 307 | 40 | W | |
| 308 | 40 | W | |
| 309 | 40 | W | |
| 310 | 40 | A | |
| 311 | 40 | W | |
| 312 | 40 | W | |
| 313 | 40 | W | |
| 314 | 40 | W | |
| 315 | 40 | W | |
| 316 | 40 | W | |
| 317 | 40 | W | |
| 318 | 40 | W | |
| 319 | 40 | W | |
| 320 | 40 | W | |
| 321 | 40 | W | |
| 322 | 40 | W | |
| 323 | 40 | W | |
| 324 | 40 | H | |
| 325 | 40 | H | |
| 326 | 40 | H | |
| 327 | 40 | W | |
| 328 | 40 | W | |
| 329 | 40 | W | |
| 330 | 40 | W | |
| 331 | 40 | W | |
| 332 | 40 | H | |
| 333 | 40 | H | |
| 334 | 40 | H | |

8.18

Confidential – Attorneys' Eyes Only

LUCAS00014738

| | L |
|---|---|
| 267 | |
| 268 | |
| 269 | |
| 270 | |
| 271 | |
| 272 | Responsibilities:  Perform feature testing, functional testing, unit testing regression, load and performance testing.  report defects and testing status.  D |
| 273 | Perform feature testing, functional testing, unit testing, regression, load and performance testing.  Report defects and testing status |
| 274 | |
| 275 | |
| 276 | |
| 277 | |
| 278 | |
| 279 | |
| 280 | |
| 281 | |
| 282 | |
| 283 | |
| 284 | |
| 285 | |
| 286 | |
| 287 | |
| 288 | Job TitleMedia Systems Engineering Manager  CompanyLucasfilm Entertainment CompanyLocationLetterman Digital Arts CenterStateCaliforniaCityS |
| 289 | |
| 290 | Position Title:Research and Development Product Specialist ¿ Pre-VizReports To:Engineering ManagerJob Code:Department:Research and Develop |
| 291 | Position Title:Research and Development Product Specialist ¿ Lighting and RenderingReports To:Engineering ManagerJob Code:TBD ¿ grade 15De |
| 292 | |
| 293 | |
| 294 | |
| 295 | |
| 296 | |
| 297 | |
| 298 | |
| 299 | |
| 300 | |
| 301 | |
| 302 | |
| 303 | |
| 304 | |
| 305 | |
| 306 | |
| 307 | |
| 308 | |
| 309 | |
| 310 | |
| 311 | |
| 312 | |
| 313 | |
| 314 | |
| 315 | |
| 316 | |
| 317 | |
| 318 | |
| 319 | |
| 320 | |
| 321 | |
| 322 | |
| 323 | |
| 324 | |
| 325 | |
| 326 | |
| 327 | |
| 328 | |
| 329 | |
| 330 | |
| 331 | |
| 332 | |
| 333 | |
| 334 | |

8.19

Confidential – Attorneys' Eyes Only

LUCAS00014739

| | M |
|---|---|
| 267 | USD |
| 268 | USD |
| 269 | USD |
| 270 | USD |
| 271 | USD |
| 272 | USD |
| 273 | USD |
| 274 | USD |
| 275 | USD |
| 276 | USD |
| 277 | USD |
| 278 | USD |
| 279 | USD |
| 280 | USD |
| 281 | USD |
| 282 | USD |
| 283 | USD |
| 284 | USD |
| 285 | USD |
| 286 | USD |
| 287 | USD |
| 288 | USD |
| 289 | USD |
| 290 | USD |
| 291 | USD |
| 292 | USD |
| 293 | USD |
| 294 | USD |
| 295 | USD |
| 296 | USD |
| 297 | USD |
| 298 | USD |
| 299 | USD |
| 300 | USD |
| 301 | USD |
| 302 | USD |
| 303 | USD |
| 304 | USD |
| 305 | USD |
| 306 | USD |
| 307 | USD |
| 308 | USD |
| 309 | USD |
| 310 | USD |
| 311 | USD |
| 312 | USD |
| 313 | USD |
| 314 | USD |
| 315 | USD |
| 316 | USD |
| 317 | USD |
| 318 | USD |
| 319 | USD |
| 320 | USD |
| 321 | USD |
| 322 | USD |
| 323 | USD |
| 324 | USD |
| 325 | USD |
| 326 | USD |
| 327 | USD |
| 328 | USD |
| 329 | USD |
| 330 | USD |
| 331 | USD |
| 332 | USD |
| 333 | USD |
| 334 | USD |

8.20

Confidential – Attorneys' Eyes Only

LUCAS00014740

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 335 | FL1311 | 04-15-2008 | Assistant Research Librarian | A | FLM | EEP | | N |
| 336 | FL1312 | 04-15-2008 | Research Librarian | A | FLM | EEP | | E |
| 337 | FL1322 | 04-15-2008 | Research Library Manager | A | FLM | EEP | | E |
| 338 | FL1332 | 04-15-2008 | Researcher | A | FLM | EEP | | N |
| 339 | FL1406 | 04-15-2008 | Image Coordinator | A | FLM | EEP | | N |
| 340 | FL1407 | 04-15-2008 | Senior Image Coordinator | A | FLM | EEP | | N |
| 341 | FL1422 | 04-15-2008 | Digital Image Archives Mgr | A | FLM | EEP | | E |
| 342 | FL1907 | 04-15-2008 | Logger | A | FLM | EEP | | N |
| 343 | FL1931 | 07-01-2009 | Photographer - Freelance | A | FLM | EEP | | N |
| 344 | FN1001 | 08-17-2009 | Accounting Clerk | A | FIN | EEP | | N |
| 345 | FN1006 | 09-17-2009 | Finance Assistant | A | FIN | EEP | | N |
| 346 | FN1010 | 11-01-2008 | Accounting Assistant I | A | FIN | EEP | | N |
| 347 | FN1011 | 04-15-2008 | Accounting Assistant II | A | FIN | EEP | | N |
| 348 | FN1021 | 04-15-2008 | Accounting Supervisor | A | FIN | EEP | | E |
| 349 | FN1022 | 04-15-2008 | Accounting Manager | A | FIN | EEP | | E |
| 350 | FN1023 | 04-01-2008 | Accounting Mgr II | I | FIN | | | E |
| 351 | FN1024 | 04-15-2008 | Sr Accounting Manager | A | FIN | EEP | | E |
| 352 | FN1025 | 04-15-2008 | Corporate Accounting Mgr | A | FIN | EEP | | E |
| 353 | FN1026 | 04-15-2008 | Sr Corp Accounting Manager | A | FIN | EEP | | E |
| 354 | FN1030 | 04-15-2008 | Accounting Mgr, Ranch Ops | A | FIN | EEP | | E |
| 355 | FN1031 | 04-15-2008 | AP Clerk | A | FIN | EEP | | N |
| 356 | FN1035 | 04-15-2008 | Lead Accounts Payable Clerk | A | FIN | EEP | | N |
| 357 | FN1036 | 04-15-2008 | Accounts Payable Accountant | A | FIN | EEP | | N |
| 358 | FN1041 | 04-15-2008 | Accounts Payable Supervisor | A | FIN | EEP | | E |
| 359 | FN1051 | 11-05-2009 | General Ledger Accountant I | A | FIN | EEP | | N |
| 360 | FN1052 | 09-01-2008 | General Ledger Accountant II | A | FIN | EEP | | N |
| 361 | FN1053 | 04-15-2008 | General Ledger Accountant III | A | FIN | EEP | | E |
| 362 | FN1061 | 04-15-2008 | Staff Accountant I | A | FIN | EEP | | N |
| 363 | FN1062 | 01-01-2009 | Staff Accountant II | A | FIN | EEP | | N |
| 364 | FN1063 | 04-15-2008 | Staff Accountant III | A | FIN | EEP | | E |
| 365 | FN1072 | 04-15-2008 | Participation Accountant | A | FIN | EEP | | E |
| 366 | FN1102 | 05-08-2009 | Credit & Collections Analyst | A | FIN | EEP | | N |
| 367 | FN1108 | 03-01-2009 | Credit & Collections Supervisor | A | FIN | EEP | | E |
| 368 | FN1122 | 04-15-2008 | Credit Manager | A | FIN | EEP | | E |
| 369 | FN1172 | 03-01-2011 | Finance Manager | A | FIN | EEP | | E |
| 370 | FN1222 | 04-15-2008 | FP&A Manager | A | FIN | EEP | | E |
| 371 | FN1224 | 04-15-2008 | Senior Manager, FP&A | A | FIN | EEP | | E |
| 372 | FN1231 | 04-15-2008 | Financial Analyst I | A | FIN | EEP | | N |
| 373 | FN1232 | 04-15-2008 | Financial Analyst II | A | FIN | EEP | | E |
| 374 | FN1233 | 04-15-2006 | Sr Financial Analyst | A | FIN | EEP | | E |
| 375 | FN1237 | 04-15-2008 | Finance Distribution Analyst | A | FIN | EEP | | E |
| 376 | FN1238 | 04-15-2008 | Sr Finance Distributn Analyst | A | FIN | EEP | | E |
| 377 | FN1241 | 04-15-2008 | Mgr, Distribution & Operations | A | FIN | EEP | | E |
| 378 | FN1242 | 04-15-2008 | Sr Manager Finance Distributn | A | FIN | EEP | | E |
| 379 | FN1251 | 04-15-2008 | Financial Analyst I (Corp) | A | FIN | EEP | | E |
| 380 | FN1252 | 04-15-2008 | Financial Analyst II (Corp) | A | FIN | EEP | | E |
| 381 | FN1253 | 04-15-2008 | Sr Financial Analyst (Corp) | A | FIN | EEP | | E |
| 382 | FN1302 | 04-15-2008 | Distribution Accountant | A | FIN | EEP | | N |
| 383 | FN1312 | 04-15-2008 | International Accountant | A | FIN | EEP | | N |
| 384 | FN1332 | 04-15-2008 | Ranch Ops Accountant | A | FIN | EEP | | N |
| 385 | FN1342 | 04-15-2008 | Royalty Accountant | A | FIN | EEP | | N |
| 386 | FN1343 | 04-15-2008 | Sr Royalty Accountant | A | FIN | EEP | | N |
| 387 | FN1351 | 04-15-2008 | Royalty Audit Supervisor | A | FIN | EEP | | E |
| 388 | FN1410 | 04-15-2008 | Assistant Controller | A | FIN | EEP | | E |
| 389 | FN1412 | 01-01-2009 | Controller I | A | FIN | EEP | | E |
| 390 | FN1414 | 04-15-2008 | Assistant Corporate Controller | A | FIN | EEP | | E |
| 391 | FN1415 | 04-15-2008 | Corporate Controller | A | FIN | EEP | | E |
| 392 | FN1522 | 04-15-2008 | Internal Audit Manager | A | FIN | EEP | | E |
| 393 | FN1524 | 03-30-2009 | Sr Manager, Internal Audit | A | FIN | EEP | | E |
| 394 | FN1606 | 04-15-2008 | Production Accounting Assistant | A | FIN | EEP | | N |
| 395 | FN1611 | 05-01-2008 | Production Accountant I | A | FIN | EEP | | N |
| 396 | FN1612 | 04-15-2008 | Production Accountant II | A | FIN | EEP | | E |
| 397 | FN1613 | 07-01-2008 | Sr Production Accountant | A | FIN | EEP | | E |
| 398 | FN1614 | 04-15-2008 | Sr Production Accountant | I | FIN | EEP | | E |
| 399 | FN1617 | 04-01-2008 | Project Production Accountant | | FIN | | | E |
| 400 | FN1618 | 07-01-2008 | Supvr, Production Accounting | A | FIN | EEP | | E |
| 401 | FN1620 | 07-01-2008 | Production Accounting Manager | A | FIN | EEP | | E |
| 402 | FN1622 | 07-01-2008 | Mgr, Production Accounting | A | FIN | EEP | | E |

8.21

Confidential – Attorneys' Eyes Only

| | I | J | K |
|---|---|---|---|
| 335 | 40 | H | |
| 336 | 40 | W | |
| 337 | 40 | W | |
| 338 | 40 | A | |
| 339 | 40 | H | |
| 340 | 40 | H | |
| 341 | 40 | W | |
| 342 | 40 | H | |
| 343 | 40 | H | |
| 344 | 40 | H | |
| 345 | 40 | H | |
| 346 | 40 | H | |
| 347 | 40 | H | |
| 348 | 40 | W | |
| 349 | 40 | W | |
| 350 | 40 | W | |
| 351 | 40 | W | |
| 352 | 40 | W | |
| 353 | 40 | W | |
| 354 | 40 | W | |
| 355 | 40 | H | |
| 356 | 40 | H | |
| 357 | 40 | H | |
| 358 | 40 | W | |
| 359 | 40 | H | |
| 360 | 40 | H | |
| 361 | 40 | W | |
| 362 | 40 | H | |
| 363 | 40 | H | |
| 364 | 40 | W | |
| 365 | 40 | H | |
| 366 | 40 | H | |
| 367 | 40 | H | |
| 368 | 40 | A | |
| 369 | 40 | W | |
| 370 | 40 | W | |
| 371 | 40 | W | |
| 372 | 40 | H | |
| 373 | 40 | W | |
| 374 | 40 | W | |
| 375 | 40 | W | |
| 376 | 40 | W | |
| 377 | 40 | W | |
| 378 | 40 | W | |
| 379 | 40 | W | |
| 380 | 40 | W | |
| 381 | 40 | W | |
| 382 | 40 | H | |
| 383 | 40 | H | |
| 384 | 40 | H | |
| 385 | 40 | H | |
| 386 | 40 | H | |
| 387 | 40 | W | |
| 388 | 40 | W | |
| 389 | 40 | W | |
| 390 | 40 | W | |
| 391 | 40 | W | |
| 392 | 40 | W | |
| 393 | 40 | W | |
| 394 | 40 | H | |
| 395 | 40 | H | |
| 396 | 40 | W | |
| 397 | 40 | W | |
| 398 | 40 | W | |
| 399 | 40 | W | |
| 400 | 40 | W | |
| 401 | 40 | W | |
| 402 | 40 | W | |

8.22

Confidential – Attorneys' Eyes Only

LUCAS00014742

| | L |
|---|---|
| 335 | |
| 336 | |
| 337 | |
| 338 | |
| 339 | |
| 340 | |
| 341 | |
| 342 | |
| 343 | |
| 344 | Temporary Project Accounting Clerk (Stanley Wong)Department: LFL - Finance Position Summary:  Responsible for assisting Accounts Payable and |
| 345 | |
| 346 | |
| 347 | |
| 348 | 9-9-09 from Erin Haver cc to Blaire Chaput for LECLucasArts Entertainment CompanyJob DescriptionPosition:Accounting Supervisor - InternationalD |
| 349 | |
| 350 | |
| 351 | |
| 352 | |
| 353 | |
| 354 | |
| 355 | |
| 356 | |
| 357 | |
| 358 | |
| 359 | |
| 360 | |
| 361 | |
| 362 | |
| 363 | |
| 364 | |
| 365 | |
| 366 | LucasArts Job DescriptionPosition:Credit & A/R SpecialistDepartment: Credit/FinanceReports to:Credit & Accounts Receivable SupervisorCredit & A |
| 367 | |
| 368 | |
| 369 | |
| 370 | |
| 371 | |
| 372 | |
| 373 | |
| 374 | |
| 375 | |
| 376 | |
| 377 | |
| 378 | |
| 379 | |
| 380 | |
| 381 | |
| 382 | |
| 383 | |
| 384 | |
| 385 | |
| 386 | |
| 387 | |
| 388 | |
| 389 | |
| 390 | |
| 391 | |
| 392 | |
| 393 | |
| 394 | |
| 395 | 12-2-10 LAL Title:  Production Accountant IDetailed List of Job duties as of 11/16/10A true partner to the Production Accountants with an understand |
| 396 | |
| 397 | |
| 398 | |
| 399 | |
| 400 | |
| 401 | |
| 402 | |

8.23

Confidential -- Attorneys' Eyes Only

| | M |
|---|---|
| 335 | USD |
| 336 | USD |
| 337 | USD |
| 338 | USD |
| 339 | USD |
| 340 | USD |
| 341 | USD |
| 342 | USD |
| 343 | USD |
| 344 | USD |
| 345 | USD |
| 346 | USD |
| 347 | USD |
| 348 | USD |
| 349 | USD |
| 350 | USD |
| 351 | USD |
| 352 | USD |
| 353 | USD |
| 354 | USD |
| 355 | USD |
| 356 | USD |
| 357 | USD |
| 358 | USD |
| 359 | USD |
| 360 | USD |
| 361 | USD |
| 362 | USD |
| 363 | USD |
| 364 | USD |
| 365 | USD |
| 366 | USD |
| 367 | USD |
| 368 | USD |
| 369 | USD |
| 370 | USD |
| 371 | USD |
| 372 | USD |
| 373 | USD |
| 374 | USD |
| 375 | USD |
| 376 | USD |
| 377 | USD |
| 378 | USD |
| 379 | USD |
| 380 | USD |
| 381 | USD |
| 382 | USD |
| 383 | USD |
| 384 | USD |
| 385 | USD |
| 386 | USD |
| 387 | USD |
| 388 | USD |
| 389 | USD |
| 390 | USD |
| 391 | USD |
| 392 | USD |
| 393 | USD |
| 394 | USD |
| 395 | USD |
| 396 | USD |
| 397 | USD |
| 398 | USD |
| 399 | USD |
| 400 | USD |
| 401 | USD |
| 402 | USD |

8.24

Confidential – Attorneys' Eyes Only

LUCAS00014744

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 403 | FN1630 | 07-01-2008 | Finance Supvr, Prod Analysis | A | FIN | EEP | | E |
| 404 | FN1632 | 08-01-2008 | Finance Mgr, Prod Analysis | A | FIN | EEP | | E |
| 405 | FN1640 | 04-15-2008 | Production Controller | A | FIN | EEP | | E |
| 406 | FN1702 | 04-15-2008 | Payroll Coordinator | A | FIN | EEP | | N |
| 407 | FN1711 | 04-15-2008 | Payroll Specialist I | A | FIN | EEP | | N |
| 408 | FN1712 | 04-15-2008 | Payroll Specialist II | A | FIN | EEP | | N |
| 409 | FN1713 | 01-01-1508 | Payroll Specialist III | I | FIN | | | N |
| 410 | FN1721 | 04-15-2008 | Payroll Supervisor | A | FIN | EEP | | E |
| 411 | FN1722 | 04-15-2008 | Payroll Manager | A | FIN | EEP | | E |
| 412 | FN1723 | 04-15-2008 | Sr Payroll Manager | A | FIN | EEP | | E |
| 413 | FN1732 | 04-15-2008 | Payroll Analyst | A | FIN | EEP | | E |
| 414 | FN1802 | 04-01-2008 | Project Accounting Clerk | I | FIN | | | N |
| 415 | FN1806 | 04-01-2008 | Project Finance Assoc | I | FIN | | | N |
| 416 | FN1832 | 04-01-2008 | Financial Analyst Project | I | FIN | | | E |
| 417 | FN1912 | 04-15-2008 | Tax Analyst | A | FIN | EEP | | E |
| 418 | FN1921 | 04-01-2009 | Tax Manager | A | FIN | EEP | | E |
| 419 | FN1922 | 04-04-2010 | Sr Tax Manager | A | FIN | EEP | | E |
| 420 | FN1926 | 04-14-2009 | Tax Compliance Manager | A | FIN | EEP | | E |
| 421 | FN1932 | 04-15-2008 | Tax Provision Consultant | A | FIN | EEP | | N |
| 422 | HR1001 | 04-15-2008 | HR Assistant | A | HRS | EEP | | E |
| 423 | HR1003 | 04-15-2008 | HR Coordinator | A | HRS | EEP | | N |
| 424 | HR1007 | 04-15-2008 | HR Specialist - Immigration | A | HRS | EEP | | N |
| 425 | HR1010 | 04-15-2008 | HR Rep & Administrative Asst | A | HRS | EEP | | N |
| 426 | HR1011 | 04-15-2008 | HR Representative I | A | HRS | EEP | | E |
| 427 | HR1012 | 04-15-2008 | HR Representative II | A | HRS | EEP | | E |
| 428 | HR1013 | 04-15-2008 | Sr HR Representative | A | HRS | EEP | | E |
| 429 | HR1022 | 04-15-2008 | Human Resources Manager | A | HRS | EEP | | E |
| 430 | HR1023 | 04-15-2008 | Sr Human Resources Manager | A | HRS | EEP | | E |
| 431 | HR1101 | 04-15-2008 | Sourcer I | A | HRS | EEP | | N |
| 432 | HR1102 | 04-15-2008 | Sourcer II | A | HRS | EEP | | E |
| 433 | HR1103 | 04-15-2008 | Senior Sourcer | A | HRS | EEP | | E |
| 434 | HR1107 | 04-15-2008 | Recruiting Coordinator | A | HRS | EEP | | N |
| 435 | HR1111 | 04-15-2008 | Associate Recruiter | A | HRS | EEP | | E |
| 436 | HR1112 | 04-15-2008 | Recruiter | A | HRS | EEP | | E |
| 437 | HR1113 | 04-15-2008 | Sr Recruiter | A | HRS | EEP | | E |
| 438 | HR1114 | 04-15-2008 | Technical Recruiter | A | HRS | EEP | | E |
| 439 | HR1115 | 04-15-2008 | Sr Technical Recruiter | A | HRS | EEP | | E |
| 440 | HR1120 | 06-10-2009 | Sr Recruiter - Team Lead | A | HRS | EEP | | E |
| 441 | HR1122 | 04-15-2008 | Staffing Manager | A | HRS | EEP | | E |
| 442 | HR1123 | 04-15-2008 | Sr Staffing Manager | A | HRS | EEP | | E |
| 443 | HR1131 | 04-15-2008 | Recruiting Ops Specialist | A | HRS | EEP | | N |
| 444 | HR1142 | 03-01-2008 | University Relations Manager | A | HRS | EEP | | E |
| 445 | HR1150 | 03-01-2008 | Contract Sourcer | I | HRS | | | N |
| 446 | HR1151 | 03-01-2008 | Contract Recruiting Coordinator | I | HRS | | | N |
| 447 | HR1152 | 04-01-2008 | Contract Recruiter | I | HRS | | | E |
| 448 | HR1158 | 03-01-2008 | Staffing Consultant Project | I | HRS | | | N |
| 449 | HR1201 | 04-15-2008 | HRIS Analyst I | A | HRS | EEP | | N |
| 450 | HR1202 | 01-01-2010 | HRIS Analyst II | A | HRS | EEP | | E |
| 451 | HR1207 | 04-15-2008 | HRIS Business Systems Analyst | A | HRS | EEP | | E |
| 452 | HR1222 | 04-15-2008 | HRIS Manager | A | HRS | EEP | | E |
| 453 | HR1322 | 04-15-2008 | Business Integration Manager | A | HRS | EEP | | E |
| 454 | HR1412 | 01-01-2009 | Benefits Administrator | A | HRS | EEP | | N |
| 455 | HR1422 | 04-15-2008 | Benefits Manager | A | HRS | EEP | | E |
| 456 | HR1423 | 04-15-2008 | Sr Manager Benefits | A | HRS | EEP | | E |
| 457 | HR1432 | 04-15-2008 | Benefits Adminstr - 401K Proj | A | HRS | EEP | | N |
| 458 | HR1510 | 11-22-2010 | Associate Comp/HRIS Analyst | A | HRS | EEP | | N |
| 459 | HR1512 | 08-01-2010 | Compensation Analyst | A | HRS | EEP | | E |
| 460 | HR1513 | 04-15-2008 | Sr Comp Analyst | A | HRS | EEP | | E |
| 461 | HR1522 | 04-15-2008 | Compensation Manager | A | HRS | EEP | | E |
| 462 | HR1523 | 04-15-2008 | Sr Manager, Compensation | I | HRS | EEP | | E |
| 463 | HR1607 | 11-01-2010 | Training & OD Specialist | A | HRS | EEP | | N |
| 464 | HR1622 | 04-15-2008 | Training & OD Manager | A | HRS | EEP | | E |
| 465 | HR1633 | 04-15-2008 | Sr Manager, People Development | A | HRS | EEP | | E |
| 466 | HR1900 | 04-15-2008 | Intern | A | HRS | EEP | | N |
| 467 | HR1901 | 03-01-2008 | Project HR Clerk I | I | HRS | | | N |
| 468 | HR1905 | 12-23-2008 | Intern - Graduate | A | HRS | EEP | | N |
| 469 | HR1907 | 03-01-2008 | Project HR Coordinator | I | HRS | | | N |
| 470 | HR1912 | 03-01-2008 | Project Sourcer | I | HRS | | | E |

8.25

Confidential – Attorneys' Eyes Only

LUCAS00014745

| | I | J | K |
|---|---|---|---|
| 403 | 40 | W | |
| 404 | 40 | W | |
| 405 | 40 | W | |
| 406 | 40 | H | |
| 407 | 40 | H | |
| 408 | 40 | H | |
| 409 | 40 | H | |
| 410 | 40 | W | |
| 411 | 40 | W | |
| 412 | 40 | A | |
| 413 | 40 | W | |
| 414 | 40 | H | |
| 415 | 40 | H | |
| 416 | 40 | W | |
| 417 | 40 | W | |
| 418 | 40 | W | |
| 419 | 40 | W | |
| 420 | 40 | W | |
| 421 | 40 | H | |
| 422 | 40 | H | |
| 423 | 40 | H | |
| 424 | 40 | H | |
| 425 | 40 | H | |
| 426 | 40 | W | |
| 427 | 40 | W | |
| 428 | 40 | W | |
| 429 | 40 | W | |
| 430 | 40 | W | |
| 431 | 40 | H | |
| 432 | 40 | W | |
| 433 | 40 | W | |
| 434 | 40 | H | |
| 435 | 40 | W | |
| 436 | 40 | W | |
| 437 | 40 | W | |
| 438 | 40 | W | |
| 439 | 40 | W | |
| 440 | 40 | W | |
| 441 | 40 | W | |
| 442 | 40 | W | |
| 443 | 40 | H | |
| 444 | 40 | W | |
| 445 | 40 | W | |
| 446 | 40 | H | |
| 447 | 40 | W | |
| 448 | 40 | H | |
| 449 | 40 | W | |
| 450 | 40 | H | |
| 451 | 40 | W | |
| 452 | 40 | W | |
| 453 | 40 | W | |
| 454 | 40 | H | |
| 455 | 40 | W | |
| 456 | 40 | W | |
| 457 | 40 | H | |
| 458 | 40 | H | |
| 459 | 40 | W | |
| 460 | 40 | W | |
| 461 | 40 | W | |
| 462 | 40 | W | |
| 463 | 40 | H | |
| 464 | 40 | W | |
| 465 | 40 | W | |
| 466 | 40 | H | |
| 467 | 40 | H | |
| 468 | 40 | A | |
| 469 | 40 | H | |
| 470 | 40 | W | |

8.2c

Confidential – Attorneys' Eyes Only

LUCAS00014746

| | L |
|---|---|
| 403 | |
| 404 | |
| 405 | |
| 406 | |
| 407 | |
| 408 | |
| 409 | |
| 410 | |
| 411 | |
| 412 | |
| 413 | |
| 414 | |
| 415 | |
| 416 | |
| 417 | |
| 418 | |
| 419 | |
| 420 | April 2009 - taken to Comp CommitteeLucasfilm Ltd.Tax Compliance ManagerSeeking a top-notch tax professional who will support the Director of Ta |
| 421 | |
| 422 | |
| 423 | SOURCE:  Lucasfilm.com 7-17-09 for ILM client groupJob Title  HR Coordinator  Company  Lucasfilm Entertainment Company Location  Letterman |
| 424 | |
| 425 | |
| 426 | |
| 427 | |
| 428 | |
| 429 | |
| 430 | |
| 431 | |
| 432 | |
| 433 | |
| 434 | From Peter Butler VE 7-17-09 - from VEThe Recruiting Coordinator ensures the smooth operation of the Recruiting Function, providing an excellent l |
| 435 | |
| 436 | |
| 437 | |
| 438 | |
| 439 | |
| 440 | Lucasfilm Entertainment Company Ltd.Job DescriptionPosition Title:Team Lead Recruiter Reports To: Director, Talent Acquisition Job Code:  Depart |
| 441 | |
| 442 | |
| 443 | |
| 444 | |
| 445 | |
| 446 | |
| 447 | |
| 448 | |
| 449 | |
| 450 | |
| 451 | |
| 452 | |
| 453 | |
| 454 | |
| 455 | |
| 456 | |
| 457 | |
| 458 | |
| 459 | |
| 460 | |
| 461 | |
| 462 | |
| 463 | |
| 464 | |
| 465 | |
| 466 | |
| 467 | |
| 468 | |
| 469 | |
| 470 | |

8.27

Confidential – Attorneys' Eyes Only

LUCAS00014747

| | M |
|---|---|
| 403 | USD |
| 404 | USD |
| 405 | USD |
| 406 | USD |
| 407 | USD |
| 408 | USD |
| 409 | USD |
| 410 | USD |
| 411 | USD |
| 412 | USD |
| 413 | USD |
| 414 | USD |
| 415 | USD |
| 416 | USD |
| 417 | USD |
| 418 | USD |
| 419 | USD |
| 420 | USD |
| 421 | USD |
| 422 | USD |
| 423 | USD |
| 424 | USD |
| 425 | USD |
| 426 | USD |
| 427 | USD |
| 428 | USD |
| 429 | USD |
| 430 | USD |
| 431 | USD |
| 432 | USD |
| 433 | USD |
| 434 | USD |
| 435 | USD |
| 436 | USD |
| 437 | USD |
| 438 | USD |
| 439 | USD |
| 440 | USD |
| 441 | USD |
| 442 | USD |
| 443 | USD |
| 444 | USD |
| 445 | USD |
| 446 | USD |
| 447 | USD |
| 448 | USD |
| 449 | USD |
| 450 | USD |
| 451 | USD |
| 452 | USD |
| 453 | USD |
| 454 | USD |
| 455 | USD |
| 456 | USD |
| 457 | USD |
| 458 | USD |
| 459 | USD |
| 460 | USD |
| 461 | USD |
| 462 | USD |
| 463 | USD |
| 464 | USD |
| 465 | USD |
| 466 | USD |
| 467 | USD |
| 468 | USD |
| 469 | USD |
| 470 | USD |

8.28

Confidential – Attorneys' Eyes Only

LUCAS00014748

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 471 | HR1917 | 03-01-2008 | Project Recruiter | I | HRS | | | E |
| 472 | IT1001 | 04-15-2008 | IT Data/Content Coordinator | A | IT | EEP | | N |
| 473 | IT1002 | 04-15-2008 | Helpdesk Support Technician | A | IT | EEP | | N |
| 474 | IT1007 | 04-15-2008 | IT Services Specialist | A | IT | EEP | | N |
| 475 | IT1010 | 04-15-2008 | Lead IT Services | A | IT | EEP | | N |
| 476 | IT1021 | 04-15-2008 | IS Supervisor | A | IT | EEP | | E |
| 477 | IT1022 | 04-15-2008 | Manager, IS SW Development | A | IT | EEP | | E |
| 478 | IT1030 | 04-15-2008 | IT Manager | A | IT | EEP | | E |
| 479 | IT1031 | 04-15-2008 | IT Supervisor | A | IT | EEP | | E |
| 480 | IT1032 | 04-15-2008 | Info Systems Support Analyst | A | IT | EEP | | N |
| 481 | IT1113 | 04-15-2008 | Sr Business Analyst | A | IT | EEP | | E |
| 482 | IT1123 | 04-15-2008 | Manager, Systems Operations | A | IT | EEP | | E |
| 483 | IT1124 | 04-15-2008 | Sr Manager Systems Operations | A | IT | EEP | | E |
| 484 | IT1131 | 07-01-2008 | Business Systems Analyst I | A | IT | EEP | | E |
| 485 | IT1132 | 09-01-2008 | Business System Analyst II | A | IT | EEP | | E |
| 486 | IT1133 | 03-30-2009 | Sr Business System Analyst | A | IT | EEP | | E |
| 487 | IT1137 | 04-15-2008 | Business Systems Programmer | A | IT | EEP | | E |
| 488 | IT1138 | 04-15-2008 | Sr Business Systems Programmer | A | IT | EEP | | E |
| 489 | IT1140 | 04-15-2008 | Mgr, Bus Systems Programming | A | IT | EEP | | E |
| 490 | IT1142 | 04-15-2008 | Systems Engineer | A | IT | EEP | | E |
| 491 | IT1147 | 04-15-2008 | Systems Engineer-Linux | A | IT | EEP | | E |
| 492 | IT1148 | 03-01-2011 | Manager, Systems Engineering | A | IT | EEP | | E |
| 493 | IT1153 | 01-01-2012 | IT Systems Architect | A | IT | EEP | | E |
| 494 | IT1161 | 04-15-2008 | IS Software Developer I | A | IT | EEP | | N |
| 495 | IT1162 | 04-15-2008 | IS Software Developer II | A | IT | EEP | | N |
| 496 | IT1163 | 04-15-2008 | IS Software Developer III | A | IT | EEP | | E |
| 497 | IT1164 | 04-15-2008 | Sr IS Software Developer | A | IT | EEP | | E |
| 498 | IT1165 | 04-15-2008 | Lead IS Software Developer | A | IT | EEP | | E |
| 499 | IT1173 | 04-15-2008 | Filemaker Developer | A | IT | EEP | | E |
| 500 | IT1202 | 04-15-2008 | Backup Administrator | A | IT | EEP | | E |
| 501 | IT1211 | 04-15-2008 | Database Administrator I | A | IT | EEP | | N |
| 502 | IT1212 | 04-15-2008 | Database Administrator II | A | IT | EEP | | E |
| 503 | IT1213 | 04-15-2008 | Database Administrator III | A | IT | EEP | | E |
| 504 | IT1214 | 04-15-2008 | Sr Database Administrator | A | IT | EEP | | E |
| 505 | IT1215 | 04-15-2008 | Lead Database Administrator | A | IT | EEP | | E |
| 506 | IT1221 | 04-15-2008 | Oracle Database Admin I | A | IT | EEP | | N |
| 507 | IT1222 | 04-15-2008 | Oracle Database Admin II | A | IT | EEP | | E |
| 508 | IT1223 | 04-15-2008 | Oracle Database Admin III | A | IT | EEP | | E |
| 509 | IT1224 | 04-15-2008 | Sr Oracle Database Admin | A | IT | EEP | | E |
| 510 | IT1225 | 04-15-2008 | Lead Oracle Database Admin | A | IT | EEP | | E |
| 511 | IT1241 | 04-15-2008 | Database Systems Developer I | A | IT | EEP | | E |
| 512 | IT1242 | 04-15-2008 | Database Systems Developer II | A | | EEP | | E |
| 513 | IT1246 | 03-01-2008 | Database Sys Devel- Filemaker | I | IT | | | E |
| 514 | IT1252 | 04-15-2008 | Continuity Database Administr | A | IT | EEP | | N |
| 515 | IT1261 | 04-15-2008 | Unix Systems Administrator I | A | IT | EEP | | N |
| 516 | IT1262 | 04-15-2008 | Unix Systems Administrator II | A | IT | EEP | | E |
| 517 | IT1263 | 04-15-2008 | Sr Unix Systems Administrator | A | IT | EEP | | E |
| 518 | IT1264 | 04-15-2008 | Lead Unix Systems Admin | A | IT | EEP | | E |
| 519 | IT1268 | 04-01-2011 | IT Systems Supervisor | A | IT | EEP | | E |
| 520 | IT1271 | 09-15-2011 | Windows System Administrator I | A | IT | EHP | | N |
| 521 | IT1272 | 09-15-2011 | Windows System AdministratorII | A | IT | EHP | | E |
| 522 | IT1273 | 04-15-2008 | Sr Windows Server Administr | A | IT | EEP | | E |
| 523 | IT1281 | 02-01-2011 | Systems Administrator I | A | | EEP | | N |
| 524 | IT1282 | 04-15-2008 | Systems Administrator II | A | IT | EEP | | E |
| 525 | IT1290 | 03-01-2011 | Supervisor, IT Systems Admin | A | IT | EEP | | E |
| 526 | IT1312 | 04-15-2008 | Network Engineer | A | IT | EEP | | E |
| 527 | IT1313 | 04-15-2008 | Sr Network Engineer | A | IT | EEP | | E |
| 528 | IT1315 | 03-01-2011 | Lead Network Engineer | A | IT | EEP | | E |
| 529 | IT1324 | 04-15-2008 | Sr Manager Network Operations | A | IT | EEP | | E |
| 530 | IT1332 | 03-01-2008 | Network Systems Engineer | I | IT | | | E |
| 531 | IT1342 | 04-15-2008 | Network Systems Administr II | A | IT | EEP | | E |
| 532 | IT1406 | 04-15-2008 | Webmaster I | A | IT | EEP | | N |
| 533 | IT1412 | 04-15-2008 | Internet Content Developer | A | IT | EEP | | N |
| 534 | IT1422 | 04-15-2008 | Internet Content Manager | A | IT | EEP | | E |
| 535 | IT1431 | 12-17-2009 | Mgr, Online Prod & Design | A | IT | EEP | | E |
| 536 | IT1432 | 04-15-2008 | Internet Prod & Design Manager | A | IT | EEP | | E |
| 537 | IT1433 | 04-15-2008 | Sr Mgr, Internet Prod & Design | A | IT | EEP | | E |
| 538 | IT1442 | 04-15-2008 | Internet Prod Graphic Artist | A | IT | EEP | | E |

8.29

Confidential – Attorneys' Eyes Only

LUCAS00014749

| | I | J | K |
|---|---|---|---|
| 471 | 40 | W | |
| 472 | 40 | H | |
| 473 | 40 | H | |
| 474 | 40 | H | |
| 475 | 40 | W | |
| 476 | 40 | W | |
| 477 | 40 | W | |
| 478 | 40 | W | |
| 479 | 45 | W | |
| 480 | 40 | H | |
| 481 | 40 | W | |
| 482 | 40 | W | |
| 483 | 40 | W | |
| 484 | 40 | W | |
| 485 | 40 | W | |
| 486 | 40 | W | |
| 487 | 40 | W | |
| 488 | 40 | W | |
| 489 | 40 | W | |
| 490 | 40 | W | |
| 491 | 40 | W | |
| 492 | 40 | W | |
| 493 | 40 | W | |
| 494 | 40 | H | |
| 495 | 40 | H | |
| 496 | 40 | W | |
| 497 | 40 | W | |
| 498 | 40 | W | |
| 499 | 40 | W | |
| 500 | 40 | W | |
| 501 | 40 | H | |
| 502 | 40 | W | |
| 503 | 40 | W | |
| 504 | 40 | W | |
| 505 | 40 | W | |
| 506 | 40 | H | |
| 507 | 40 | W | |
| 508 | 40 | W | |
| 509 | 40 | W | |
| 510 | 40 | W | |
| 511 | 40 | W | |
| 512 | 40 | W | |
| 513 | 40 | W | |
| 514 | 40 | H | |
| 515 | 40 | H | |
| 516 | 40 | W | |
| 517 | 40 | W | |
| 518 | 40 | W | |
| 519 | 40 | W | |
| 520 | 40 | H | |
| 521 | 40 | W | |
| 522 | 40 | W | |
| 523 | 40 | H | |
| 524 | 40 | W | |
| 525 | 40 | W | |
| 526 | 40 | W | |
| 527 | 40 | W | |
| 528 | 40 | W | |
| 529 | 40 | W | |
| 530 | 40 | W | |
| 531 | 40 | W | |
| 532 | 40 | H | |
| 533 | 40 | H | |
| 534 | 40 | W | |
| 535 | 40 | W | |
| 536 | 40 | W | |
| 537 | 40 | W | |
| 538 | 40 | W | |

8.30

Confidential – Attorneys' Eyes Only

LUCAS00014750

| | L |
|---|---|
| 471 | |
| 472 | |
| 473 | |
| 474 | |
| 475 | |
| 476 | |
| 477 | |
| 478 | |
| 479 | |
| 480 | |
| 481 | |
| 482 | |
| 483 | |
| 484 | |
| 485 | |
| 486 | |
| 487 | |
| 488 | |
| 489 | |
| 490 | |
| 491 | |
| 492 | |
| 493 | |
| 494 | |
| 495 | |
| 496 | |
| 497 | |
| 498 | |
| 499 | |
| 500 | |
| 501 | |
| 502 | |
| 503 | |
| 504 | |
| 505 | |
| 506 | |
| 507 | |
| 508 | |
| 509 | |
| 510 | |
| 511 | |
| 512 | |
| 513 | |
| 514 | |
| 515 | |
| 516 | |
| 517 | |
| 518 | |
| 519 | |
| 520 | |
| 521 | |
| 522 | |
| 523 | |
| 524 | |
| 525 | |
| 526 | |
| 527 | |
| 528 | |
| 529 | |
| 530 | |
| 531 | |
| 532 | |
| 533 | |
| 534 | |
| 535 | Hire date: Jan. 1, 2010Responsibilities: * Understand the marketing and creative strategies of LucasArts, internal stakeholders and external creative a |
| 536 | |
| 537 | |
| 538 | |

8.31

Confidential -- Attorneys' Eyes Only

LUCAS00014751

| | M |
|---|---|
| 471 | USD |
| 472 | USD |
| 473 | USD |
| 474 | USD |
| 475 | USD |
| 476 | USD |
| 477 | USD |
| 478 | USD |
| 479 | USD |
| 480 | USD |
| 481 | USD |
| 482 | USD |
| 483 | USD |
| 484 | USD |
| 485 | USD |
| 486 | USD |
| 487 | USD |
| 488 | USD |
| 489 | USD |
| 490 | USD |
| 491 | USD |
| 492 | USD |
| 493 | USD |
| 494 | USD |
| 495 | USD |
| 496 | USD |
| 497 | USD |
| 498 | USD |
| 499 | USD |
| 500 | USD |
| 501 | USD |
| 502 | USD |
| 503 | USD |
| 504 | USD |
| 505 | USD |
| 506 | USD |
| 507 | USD |
| 508 | USD |
| 509 | USD |
| 510 | USD |
| 511 | USD |
| 512 | USD |
| 513 | USD |
| 514 | USD |
| 515 | USD |
| 516 | USD |
| 517 | USD |
| 518 | USD |
| 519 | USD |
| 520 | USD |
| 521 | USD |
| 522 | USD |
| 523 | USD |
| 524 | USD |
| 525 | USD |
| 526 | USD |
| 527 | USD |
| 528 | USD |
| 529 | USD |
| 530 | USD |
| 531 | USD |
| 532 | USD |
| 533 | USD |
| 534 | USD |
| 535 | USD |
| 536 | USD |
| 537 | USD |
| 538 | USD |

8.32

Confidential – Attorneys' Eyes Only

LUCAS00014752

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 539 | IT1471 | 04-15-2008 | Web Developer I | A | IT | EEP | | N |
| 540 | IT1472 | 04-15-2008 | Web Developer II | A | IT | EEP | | E |
| 541 | IT1473 | 04-15-2008 | Web Developer III | A | IT | EEP | | E |
| 542 | IT1474 | 04-15-2008 | Sr Web Developer | A | IT | EEP | | E |
| 543 | IT1522 | 04-15-2008 | IT Project Manager | A | IT | EEP | | E |
| 544 | IT1532 | 04-15-2008 | IS Project Manager | A | IT | EEP | | E |
| 545 | IT1545 | 02-11-2010 | Security Compliance Specialist | A | IT | EEP | | E |
| 546 | IT1602 | 03-01-2011 | Mgr, IT Security & Compliance | A | IT | EEP | | E |
| 547 | IT1607 | 04-01-2008 | Desktop Suppt Servs Tech-Linux | II | IT | | | N |
| 548 | IT1609 | 04-15-2008 | Jr Desktop System Specialist | A | IT | EEP | | N |
| 549 | IT1610 | 04-15-2008 | Assoc Desktop Sys Specialist | A | IT | EEP | | N |
| 550 | IT1611 | 12-01-2011 | Desktop Systems Specialist II | A | IT | EEP | | N |
| 551 | IT1612 | 12-01-2011 | Desktop Systems Specialist I | A | IT | EHP | | N |
| 552 | IT1613 | 04-15-2008 | Sr Desktop Sys Specialist | A | IT | EEP | | N |
| 553 | IT1615 | 04-15-2008 | Desktop Systems Lead | A | IT | EEP | | N |
| 554 | IT1621 | 04-15-2008 | Desktop Supervisor | A | IT | EEP | | E |
| 555 | IT1623 | 04-15-2008 | Manager, Desktop Systems | A | IT | EEP | | E |
| 556 | IT1630 | 04-15-2008 | Jr Service Desk Specialist | A | IT | EEP | | N |
| 557 | IT1631 | 04-15-2008 | Assoc Service Desk Specialist | A | IT | EEP | | N |
| 558 | IT1632 | 04-15-2008 | Service Desk Specialist | A | IT | EEP | | N |
| 559 | IT1633 | 04-15-2008 | Sr Service Desk Specialist | A | IT | EEP | | N |
| 560 | IT1712 | 04-15-2008 | IT Production Eng & Sys Admin | A | IT | EEP | | N |
| 561 | IT1807 | 04-15-2008 | Telecom Technician | A | IT | EEP | | N |
| 562 | IT1812 | 04-15-2008 | Telecom Administrator | A | IT | EEP | | N |
| 563 | IT1821 | 04-15-2008 | Telecom Supervisor | A | IT | EEP | | E |
| 564 | IT1822 | 04-15-2008 | Manager Voice Services | A | IT | EEP | | E |
| 565 | LC1015 | 11-01-2011 | Licensing Assistant | A | ADM | EHP | | N |
| 566 | LC1016 | 04-15-2008 | Global Licensing & Retail Asst | A | LIC | EEP | | N |
| 567 | LC1032 | 04-15-2008 | Merchandising Technician | A | LIC | EEP | | N |
| 568 | LC1101 | 02-05-2009 | Global Product Development Asst | A | LIC | EEP | | N |
| 569 | LC1104 | 03-30-2009 | Global Product Dev Coordinator | A | MKT | EEP | | N |
| 570 | LC1122 | 04-15-2008 | Global Prod Development Manager | A | LIC | EEP | | E |
| 571 | LC1123 | 04-15-2008 | Sr Global Product Dev Manager | A | LIC | EEP | | E |
| 572 | LC1222 | 04-15-2008 | Licensing Manager | A | LIC | EEP | | E |
| 573 | LC1705 | 03-01-2008 | Royalty Supervisor | II | LIC | | | E |
| 574 | LG1003 | 04-15-2008 | Sr Legal Assistant | A | LEG | EEP | | N |
| 575 | LG1010 | 04-15-2008 | Legal & Trademark Asst | A | LEG | EEP | | N |
| 576 | LG1012 | 04-15-2008 | Legal Secretary | A | LEG | EEP | | N |
| 577 | LG1100 | 05-18-2009 | Contract Coordinator | A | LEG | EEP | | N |
| 578 | LG1102 | 04-15-2008 | Contract Administrator | A | LEG | EEP | | E |
| 579 | LG1103 | 04-15-2008 | Sr Contract Administrator | A | LEG | EEP | | E |
| 580 | LG1122 | 04-15-2008 | Mgr, Contracts Administration | A | LEG | EEP | | E |
| 581 | LG1123 | 04-15-2008 | Sr Mgr, Contract Administration | A | LEG | EEP | | E |
| 582 | LG1150 | 04-01-2008 | Project Contract Administrator | II | LEG | | | E |
| 583 | LG1212 | 04-15-2008 | Legal Counsel | A | LEG | EEP | | E |
| 584 | LG1213 | 04-15-2008 | Sr Legal Counsel | A | LEG | EEP | | E |
| 585 | LG1223 | 04-15-2008 | Sr Employment & Labor Counsel | A | LEG | EEP | | E |
| 586 | LG1312 | 04-15-2008 | Paralegal | A | LEG | EEP | | E |
| 587 | LG1322 | 04-15-2008 | Risk Manager | A | LEG | EEP | | E |
| 588 | LG1702 | 04-15-2008 | Outside Attorney | A | LEG | EEP | | E |
| 589 | MK1007 | 04-15-2008 | Marketing Coordinator | A | MKT | EEP | | N |
| 590 | MK1012 | 08-11-2009 | Marketing & Bidding Coord | A | MKT | EEP | | N |
| 591 | MK1021 | 04-15-2008 | Associate Marketing Manager | A | MKT | EEP | | N |
| 592 | MK1022 | 04-15-2008 | Marketing Manager | A | MKT | EEP | | E |
| 593 | MK1023 | 09-01-2011 | Senior Marketing Manager | A | MKT | EEP | | E |
| 594 | MK1132 | 04-15-2008 | Channel Marketing Specialist | A | MKT | EEP | | E |
| 595 | MK1137 | 01-28-2010 | Channel Marketing Manager | A | MKT | EEP | | E |
| 596 | MK1138 | 04-15-2008 | Sr Channel Marketing Manager | A | MKT | EEP | | E |
| 597 | MK1142 | 04-15-2008 | Strategic Mktg Specialist | A | MKT | EEP | | E |
| 598 | MK1212 | 10-01-1908 | Product Evaluator | A | MKT | | | N |
| 599 | MK1221 | 04-15-2008 | Associate Prod Mktg Mgr | A | MKT | EEP | | E |
| 600 | MK1222 | 01-28-2010 | Product Marketing Manager | A | MKT | EEP | | E |
| 601 | MK1223 | 01-28-2010 | Sr Product Marketing Manager | A | MKT | EEP | | E |
| 602 | MK1277 | 08-01-2010 | Promotions Manager | A | MKT | EEP | | E |
| 603 | MK1322 | 11-01-2008 | Business Development Manager | A | MKT | EEP | | E |
| 604 | MK1323 | 04-15-2008 | Sr Mgr, Business Development | A | MKT | EEP | | E |
| 605 | MK1406 | 04-15-2008 | Public Relations Assistant | A | MKT | EEP | | N |
| 606 | MK1407 | 04-15-2008 | Public Relations Coordinator | A | MKT | EEP | | N |

8.33

LUCAS00014753

| | I | J | K |
|---|---|---|---|
| 539 | 40 | H | |
| 540 | 40 | W | |
| 541 | 40 | W | |
| 542 | 40 | W | |
| 543 | 40 | W | |
| 544 | 40 | W | |
| 545 | 40 | W | |
| 546 | 40 | W | |
| 547 | 40 | H | |
| 548 | 40 | H | |
| 549 | 40 | W | |
| 550 | 40 | H | |
| 551 | 40 | H | |
| 552 | 40 | W | |
| 553 | 40 | H | |
| 554 | 40 | W | |
| 555 | 40 | W | |
| 556 | 40 | H | |
| 557 | 40 | H | |
| 558 | 40 | H | |
| 559 | 40 | H | |
| 560 | 40 | H | |
| 561 | 40 | H | |
| 562 | 40 | H | |
| 563 | 40 | W | |
| 564 | 40 | W | |
| 565 | 40 | H | |
| 566 | 40 | H | |
| 567 | 40 | H | |
| 568 | 40 | H | |
| 569 | 40 | H | |
| 570 | 40 | W | |
| 571 | 40 | W | |
| 572 | 40 | W | |
| 573 | 40 | W | |
| 574 | 40 | H | |
| 575 | 40 | H | |
| 576 | 40 | H | |
| 577 | 40 | H | |
| 578 | 40 | W | |
| 579 | 40 | W | |
| 580 | 40 | W | |
| 581 | 40 | W | |
| 582 | 40 | W | |
| 583 | 40 | W | |
| 584 | 40 | W | |
| 585 | 40 | W | |
| 586 | 40 | W | |
| 587 | 40 | W | |
| 588 | 40 | W | |
| 589 | 40 | H | |
| 590 | 40 | H | |
| 591 | 40 | H | |
| 592 | 40 | W | |
| 593 | 40 | W | |
| 594 | 40 | W | |
| 595 | 40 | W | |
| 596 | 40 | W | |
| 597 | 40 | W | |
| 598 | 40 | H | |
| 599 | 40 | W | |
| 600 | 40 | W | |
| 601 | 40 | W | |
| 602 | 40 | W | |
| 603 | 40 | W | |
| 604 | 40 | W | |
| 605 | 40 | H | |
| 606 | 40 | H | |

8.34

Confidential – Attorneys' Eyes Only

LUCAS00014754

| | |
|---|---|
| 539 | LCL ¿ Web Developer I ¿ IT1471 Grade ¿ 11 Hiring Range - $61,200 - $79,500 FLSA ¿ Non-ExemptJob Description:The IS Web Developer works w |
| 540 | LCL ¿ Web Developer II ¿ IT14729-2009Grade ¿ 12Hiring Range - $68,500 - $89,000 FLSA:  ExemptJob Description:The Web Developer works wit |
| 541 | Web Developer III ¿ IT1473Grade ¿ 13Hiring Range - $76,700 - $99,700FLSA - Exempt9-2009Job Description:Lucasfilm is seeking a top notch, rese |
| 542 | |
| 543 | |
| 544 | |
| 545 | Summary:Responsible for coordination and oversight of company security and risk compliance policies across Lucasfilm divisions.  The SRC Coordin |
| 546 | |
| 547 | |
| 548 | |
| 549 | |
| 550 | |
| 551 | |
| 552 | |
| 553 | |
| 554 | |
| 555 | |
| 556 | |
| 557 | |
| 558 | |
| 559 | |
| 560 | |
| 561 | |
| 562 | |
| 563 | |
| 564 | |
| 565 | |
| 566 | |
| 567 | |
| 568 | |
| 569 | |
| 570 | |
| 571 | |
| 572 | |
| 573 | |
| 574 | |
| 575 | |
| 576 | |
| 577 | Contract and Database ClerkDepartment: Business AffairsSummary:  Coordinate the drafting, analysis, and execution of domestic and international m |
| 578 | |
| 579 | |
| 580 | |
| 581 | |
| 582 | |
| 583 | |
| 584 | |
| 585 | |
| 586 | |
| 587 | |
| 588 | |
| 589 | |
| 590 | NEW JD Including Admin Responsibilities at a Grade 8 vs Grade 9Position Title:Marketing & Bidding CoordinatorReports To:EIC, Marketing & Globa |
| 591 | |
| 592 | |
| 593 | |
| 594 | |
| 595 | |
| 596 | |
| 597 | |
| 598 | |
| 599 | |
| 600 | |
| 601 | |
| 602 | |
| 603 | April 13 2010Job DescriptionPosition: Business Development ManagerDepartment:Finance  Consolidated ServicesReports To: Director, Business De |
| 604 | |
| 605 | |
| 506 | |

8.35

Confidential – Attorneys' Eyes Only

LUCAS00014755

| | M |
|---|---|
| 539 | USD |
| 540 | USD |
| 541 | USD |
| 542 | USD |
| 543 | USD |
| 544 | USD |
| 545 | USD |
| 546 | USD |
| 547 | USD |
| 548 | USD |
| 549 | USD |
| 550 | USD |
| 551 | USD |
| 552 | USD |
| 553 | USD |
| 554 | USD |
| 555 | USD |
| 556 | USD |
| 557 | USD |
| 558 | USD |
| 559 | USD |
| 560 | USD |
| 561 | USD |
| 562 | USD |
| 563 | USD |
| 564 | USD |
| 565 | USD |
| 566 | USD |
| 567 | USD |
| 568 | USD |
| 569 | USD |
| 570 | USD |
| 571 | USD |
| 572 | USD |
| 573 | USD |
| 574 | USD |
| 575 | USD |
| 576 | USD |
| 577 | USD |
| 578 | USD |
| 579 | USD |
| 580 | USD |
| 581 | USD |
| 582 | USD |
| 583 | USD |
| 584 | USD |
| 585 | USD |
| 586 | USD |
| 587 | USD |
| 588 | USD |
| 589 | USD |
| 590 | USD |
| 591 | USD |
| 592 | USD |
| 593 | USD |
| 594 | USD |
| 595 | USD |
| 596 | USD |
| 597 | USD |
| 598 | USD |
| 599 | USD |
| 600 | USD |
| 601 | USD |
| 602 | USD |
| 603 | USD |
| 604 | USD |
| 605 | USD |
| 606 | USD |

8.36

Confidential – Attorneys' Eyes Only

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 607 | MK1411 | 04-15-2008 | Associate Publicist | A | MKT | EEP | | N |
| 608 | MK1412 | 05-11-2009 | Publicist | A | MKT | EEP | | E |
| 609 | MK1413 | 04-15-2008 | Senior Publicist | A | MKT | EEP | | E |
| 610 | MK1422 | 04-15-2008 | Public Relations Manager | A | MKT | EEP | | E |
| 611 | MK1423 | 04-15-2008 | Sr Manager, Public Relations | A | MKT | EEP | | E |
| 612 | MK1432 | 04-15-2008 | Studio Publicist | A | MKT | EEP | | E |
| 613 | MK1442 | 04-15-2008 | Community/Press Relations Mgr | A | MKT | EEP | | E |
| 614 | MK1452 | 03-30-2009 | Sr Events Lead | A | MKT | EEP | | E |
| 615 | MK1462 | 03-01-2009 | Exhibits Manager | A | MKT | EEP | | E |
| 616 | MK1472 | 04-01-2011 | Fan Relations Advisor | A | | EEP | | N |
| 617 | MK1506 | 04-15-2008 | Retail Marketing Assistant-LIC | A | MKT | EEP | | N |
| 618 | MK1510 | 04-15-2008 | Communications Coordinator | A | MKT | EEP | | N |
| 619 | MK1511 | 04-15-2008 | Communications Specialist I | A | MKT | EEP | | N |
| 620 | MK1512 | 04-15-2008 | Retail Account Representative | A | MKT | EEP | | E |
| 621 | MK1522 | 04-15-2008 | Communications Manager | A | MKT | EEP | | E |
| 622 | MK1551 | 04-15-2008 | Mgr, Online Mktg & Merchant | A | MKT | EEP | | E |
| 623 | MK1555 | 11-01-2008 | Sr Manager, E-Commerce | A | MKT | EEP | | E |
| 624 | MK1561 | 04-15-2008 | Internet Marketing Manager | A | MKT | EEP | | E |
| 625 | MK1585 | 04-01-2011 | Sr Mgr, Social & Community Eng | A | MKT | EEP | | E |
| 626 | MK1622 | 05-12-2009 | Manager, Consumer Insights | A | MKT | EEP | | E |
| 627 | MK1637 | 04-15-2008 | Creative Services Specialist | A | MKT | EEP | | E |
| 628 | MK1638 | 04-15-2008 | Sr Creative Services Specialst | A | MKT | EEP | | E |
| 629 | MK1642 | 04-15-2008 | Creative Services Manager | A | MKT | EEP | | E |
| 630 | MK1724 | 03-01-2011 | Sr Mgr, Domestic Retail Mrktin | A | MKT | EEP | | E |
| 631 | MK1734 | 03-01-2011 | Sr Mgr, Intl Retail Marketing | A | MKT | EEP | | E |
| 632 | MK1832 | 04-01-2008 | Web Producer | A | MKT | EEP | | E |
| 633 | MK1862 | 04-15-2008 | Web Designer | A | MKT | EEP | | E |
| 634 | MT1011 | 04-01-2008 | Sr Buyer I | I | MAT | | | E |
| 635 | MT1012 | 04-01-2008 | Sr Buyer II | I | MAT | | | E |
| 636 | MT1013 | 04-01-2008 | Sr Buyer III | I | MAT | | | E |
| 637 | MT1015 | 04-01-2008 | Purchasing Agent | I | MAT | | | N |
| 638 | MT1022 | 01-01-1900 | Purchasing Mgr | I | MAT | | | E |
| 639 | MT1042 | 04-15-2008 | Corporate Procurement Manager | A | MAT | EEP | | E |
| 640 | MT1212 | 04-15-2008 | Materials Planner | A | MAT | EEP | | E |
| 641 | MT1213 | 04-15-2008 | Sr Materials Planner | A | MAT | EEP | | E |
| 642 | MT1215 | 03-30-2009 | Supervisor, Materials Planning | A | MAT | EEP | | E |
| 643 | MT1222 | 03-30-2009 | Mgr, Global Materials Planning | A | MAT | EEP | | E |
| 644 | MT1311 | 04-15-2008 | Asst. Buyer, E-Commerce | A | MAT | EEP | | E |
| 645 | MT1312 | 04-15-2008 | Buyer, E-Commerce | A | MAT | EEP | | E |
| 646 | MT1321 | 04-15-2008 | Corporate Procurement Buyer I | A | MAT | EEP | | N |
| 647 | MT1322 | 04-15-2008 | Corporate Procurement Buyer II | A | MAT | EEP | | E |
| 648 | MT1323 | 04-15-2008 | Sr Corporate Procurement Buyer | A | MAT | EEP | | E |
| 649 | MT1408 | 04-15-2008 | Sr Transport Coord | A | MAT | EEP | | N |
| 650 | MT1411 | 04-15-2008 | Transportation Supervisor | A | MAT | EEP | | E |
| 651 | PR0947 | 04-20-2010 | Production Assistant - LEC | A | | EEP | | N |
| 652 | PR0950 | 02-01-2009 | Assistant Production Mgr - LEC | A | PRD | EEP | | N |
| 653 | PR0951 | 06-23-2009 | Associate Production Mgr - LEC | A | PRD | EEP | | E |
| 654 | PR0954 | 02-01-2009 | Production Manager - LEC | A | PRD | EEP | | E |
| 655 | PR0956 | 02-01-2009 | Sr Production Manager - LEC | A | PRD | EEP | | E |
| 656 | PR0957 | 02-01-2009 | Exec Production Manager - LEC | A | PRD | EEP | | E |
| 657 | PR0959 | 02-01-2009 | Sr Exec Production Mgr - LEC | A | PRD | EEP | | E |
| 658 | PR0965 | 11-04-2010 | Sr Mgr, Production Services | A | OPS | EEP | | E |
| 659 | PR1003 | 04-15-2008 | Technical Assistant | A | PRD | EEP | | N |
| 660 | PR1005 | 04-15-2008 | Digital Resource Assistant | A | OPS | EEP | | N |
| 661 | PR1007 | 04-15-2008 | Production Service Coord | A | PRD | EEP | | N |
| 662 | PR1009 | 04-15-2008 | Production Supervisor | A | PRD | EEP | | E |
| 663 | PR1010 | 04-15-2008 | Production Assistant | A | PRD | EEP | | N |
| 664 | PR1011 | 04-15-2008 | Production Coordinator | A | OPS | EEP | | N |
| 665 | PR1012 | 04-01-2008 | Production Coordinator B | I | PRD | | | N |
| 666 | PR1013 | 04-15-2008 | Assoc Production Manager | A | OPS | EEP | | N |
| 667 | PR1014 | 04-15-2008 | Production Manager I | A | PRD | EEP | | E |
| 668 | PR1015 | 04-15-2008 | Production Manager II | A | PRD | EEP | | E |
| 669 | PR1021 | 04-01-2008 | Supervisor, Prod Administratn | I | PRD | | | E |
| 670 | PR1022 | 07-01-2008 | Sr Mgr, Production Management | A | OPS | EEP | | N |
| 671 | PR1023 | 07-01-2008 | Sr Mgr, Production Management | A | OPS | EEP | | E |
| 672 | PR1026 | 04-15-2008 | CG Supervisor | A | PRD | EEP | | E |
| 673 | PR1029 | 09-25-2009 | Pipeline Supervisor - LAL | A | PRD | EEP | | E |
| 674 | PR1031 | 04-01-2008 | Production Systems Supervisor | I | PRD | | | E |

8.37

LUCAS00014757

| | I | J | K |
|---|---|---|---|
| 607 | 40 | W | |
| 608 | 40 | W | |
| 609 | 40 | W | |
| 610 | 40 | W | |
| 611 | 40 | W | |
| 612 | 40 | W | |
| 613 | 40 | W | |
| 614 | 40 | W | |
| 615 | 40 | W | |
| 616 | 40 | H | |
| 617 | 40 | H | |
| 618 | 40 | H | |
| 619 | 40 | H | |
| 620 | 40 | W | |
| 621 | 40 | W | |
| 622 | 40 | W | |
| 623 | 40 | W | |
| 624 | 40 | W | |
| 625 | 40 | W | |
| 626 | 40 | W | |
| 627 | 40 | A | |
| 628 | 40 | W | |
| 629 | 40 | W | |
| 630 | 40 | W | |
| 631 | 40 | W | |
| 632 | 40 | W | |
| 633 | 40 | W | |
| 634 | 40 | W | |
| 635 | 40 | W | |
| 636 | 40 | W | |
| 637 | 40 | H | |
| 638 | 40 | W | |
| 639 | 40 | W | |
| 640 | 40 | W | |
| 641 | 40 | W | |
| 642 | 40 | W | |
| 643 | 40 | W | |
| 644 | 40 | W | |
| 645 | 40 | W | |
| 646 | 40 | H | |
| 647 | 40 | W | |
| 648 | 40 | W | |
| 649 | 40 | H | |
| 650 | 40 | H | |
| 651 | 40 | H | |
| 652 | 40 | H | |
| 653 | 40 | W | |
| 654 | 40 | W | |
| 655 | 40 | W | |
| 656 | 40 | W | |
| 657 | 40 | W | |
| 658 | 40 | W | |
| 659 | 40 | W | |
| 660 | 40 | H | |
| 661 | 40 | H | |
| 662 | 40 | W | |
| 663 | 50 | H | |
| 664 | 50 | H | |
| 665 | 50 | H | |
| 666 | 50 | H | |
| 667 | 50 | W | |
| 668 | 50 | W | |
| 669 | 40 | W | |
| 670 | 40 | W | |
| 671 | 40 | W | |
| 672 | 40 | W | |
| 673 | 40 | W | |
| 674 | 40 | W | |

8.38

Confidential – Attorneys' Eyes Only

LUCAS00014758

| | L |
|---|---|
| 607 | |
| 608 | Project Publicist: (From Amir Dramin)Position SummaryHelp develop and execute the publicity campaigns for Star Wars: The Clone Wars DVD  and |
| 609 | |
| 610 | |
| 611 | |
| 612 | |
| 613 | |
| 614 | |
| 615 | |
| 616 | |
| 617 | |
| 618 | |
| 619 | |
| 620 | |
| 621 | |
| 622 | |
| 623 | |
| 624 | |
| 625 | |
| 626 | Consumer Insights ManagerJob Purpose:The role of this position is to manage and oversee a wide variety of research projects as needed ¿ independe |
| 627 | |
| 628 | |
| 629 | |
| 630 | |
| 631 | |
| 632 | |
| 633 | |
| 634 | |
| 635 | |
| 636 | |
| 637 | |
| 638 | |
| 639 | |
| 640 | |
| 641 | |
| 642 | |
| 643 | |
| 644 | |
| 645 | |
| 646 | |
| 647 | |
| 648 | |
| 649 | |
| 650 | |
| 651 | |
| 652 | |
| 653 | LucasArts Entertainment CompanyJob DescriptionPosition:Associate Production ManagerMajor Responsibilities¿Interview candidates and provide de |
| 654 | |
| 655 | From Peter Butler - 7-21-09LucasArts Entertainment CompanyPosition:Senior Production ManagerDepartment:Production ManagementReports To:B |
| 656 | |
| 657 | |
| 658 | no job description provided |
| 659 | |
| 660 | |
| 661 | |
| 662 | |
| 663 | |
| 664 | |
| 665 | |
| 666 | |
| 667 | 10-27-09 LAL:The Production Manager (PM) will manage the artists and production personnel from pre-production through post production on the upe |
| 668 | |
| 669 | |
| 670 | |
| 671 | |
| 672 | |
| 673 | Position Title:Pipeline SupervisorReports To:Producer, AnimationJob Code:Department:FLSA Status:ExemptDate:09/2009Position Summary / Job F |
| 674 | |

8.39

Confidential -- Attorneys' Eyes Only

LUCAS00014759

| | M |
|---|---|
| 607 | USD |
| 608 | USD |
| 609 | USD |
| 610 | USD |
| 611 | USD |
| 612 | USD |
| 613 | USD |
| 614 | USD |
| 615 | USD |
| 616 | USD |
| 617 | USD |
| 618 | USD |
| 619 | USD |
| 620 | USD |
| 621 | USD |
| 622 | USD |
| 623 | USD |
| 624 | USD |
| 625 | USD |
| 626 | USD |
| 627 | USD |
| 628 | USD |
| 629 | USD |
| 630 | USD |
| 631 | USD |
| 632 | USD |
| 633 | USD |
| 634 | USD |
| 635 | USD |
| 636 | USD |
| 637 | USD |
| 638 | USD |
| 639 | USD |
| 640 | USD |
| 641 | USD |
| 642 | USD |
| 643 | USD |
| 644 | USD |
| 645 | USD |
| 646 | USD |
| 647 | USD |
| 648 | USD |
| 649 | USD |
| 650 | USD |
| 651 | USD |
| 652 | USD |
| 653 | USD |
| 654 | USD |
| 655 | USD |
| 656 | USD |
| 657 | USD |
| 658 | USD |
| 659 | USD |
| 660 | USD |
| 661 | USD |
| 662 | USD |
| 663 | USD |
| 664 | USD |
| 665 | USD |
| 666 | USD |
| 667 | USD |
| 668 | USD |
| 669 | USD |
| 670 | USD |
| 671 | USD |
| 672 | USD |
| 673 | USD |
| 674 | USD |

8.40

Confidential – Attorneys' Eyes Only

LUCAS00014760

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 675 | PR1033 | 09-13-2011 | Stereoscopic Supervisor | A | PRD | EEP | | E |
| 676 | PR1040 | 04-15-2008 | Outsourcing Manager | A | OPS | EEP | | E |
| 677 | PR1041 | 04-15-2008 | Digital Production Supervisor | A | OPS | EEP | | E |
| 678 | PR1042 | 03-01-2008 | Digital Artist Prodctn Manager | I | PRD | | | E |
| 679 | PR1051 | 04-01-2008 | International Prod Asst | I | PRD | | | N |
| 680 | PR1081 | 04-15-2008 | Documentary Production Coord | A | PRD | EEP | | N |
| 681 | PR1082 | 04-15-2008 | Manager, Studio Operations | A | OPS | EEP | | E |
| 682 | PR1083 | 09-09-2010 | Production Supervisor - SS | A | | EEP | | N |
| 683 | PR1110 | 03-13-2009 | Assistant Producer | A | PRD | EEP | | N |
| 684 | PR1111 | 03-13-2009 | Associate Producer | A | PRD | EEP | | E |
| 685 | PR1112 | 04-15-2008 | Producer | A | PRD | EEP | | E |
| 686 | PR1113 | 03-13-2009 | Senior Producer | A | PRD | EEP | | E |
| 687 | PR1114 | 04-15-2008 | Producer - Project Lead | A | PRD | EEP | | E |
| 688 | PR1115 | 04-15-2008 | Lead Producer | A | OPS | EEP | | E |
| 689 | PR1120 | 02-01-2010 | Executive Producer I | A | PRD | EEP | | E |
| 690 | PR1121 | 01-28-2010 | Executive Producer II | A | OPS | EEP | | E |
| 691 | PR1130 | 04-15-2008 | Assoc Visual Effects Producer | A | OPS | EEP | | E |
| 692 | PR1131 | 04-15-2008 | Visual Effects Producer I | A | PRD | EEP | | E |
| 693 | PR1132 | 07-01-2009 | Visual Effects Producer II | A | PRD | EEP | | E |
| 694 | PR1134 | 11-01-2010 | Senior Visual Effects Producer | A | | EEP | | E |
| 695 | PR1135 | 01-01-2009 | Executive Producer, Visual Eff | A | | EEP | | E |
| 696 | PR1140 | 04-15-2008 | Asst To Executive Producer | A | PRD | EEP | | N |
| 697 | PR1142 | 09-17-2009 | Executive Producer, Animation | A | PRD | CTP | | E |
| 698 | PR1145 | 09-17-2009 | Producer, Animation | A | PRD | CTP | | E |
| 699 | PR1147 | 10-07-2011 | Line Producer | A | PRD | EEP | | E |
| 700 | PR1149 | 01-01-2008 | Associate Producer, Animation | A | OPS | EEP | | E |
| 701 | PR1151 | 08-01-2008 | Assoc Localization Producer | A | PRD | EEP | | E |
| 702 | PR1152 | 04-15-2008 | Localization Producer | A | PRD | EEP | | E |
| 703 | PR1161 | 04-15-2008 | Associate Documentary Producer | A | PRD | EEP | | E |
| 704 | PR1162 | 04-15-2008 | Documentary Producer | A | PRD | EEP | | E |
| 705 | PR1170 | 12-07-2010 | Documentary Producer - SS | A | PRD | EEP | | E |
| 706 | PR1171 | 04-14-2008 | Localization Production Supv | A | OPS | EEP | | E |
| 707 | PR1181 | 08-01-2008 | Assistant Video Producer | A | OPS | EEP | | N |
| 708 | PR1182 | 08-01-2008 | Associate Video Producer | A | OPS | EEP | | N |
| 709 | PR1183 | 08-01-2011 | Video Producer | A | FLM | EEP | | E |
| 710 | PR1187 | 05-01-2010 | Videographer/Editor | A | | EEP | | N |
| 711 | PR1210 | 04-15-2008 | Assistant To Director/Producer | A | PRD | EEP | | N |
| 712 | PR1211 | 04-15-2008 | Assistant Episodic Director | A | OPS | EEP | | E |
| 713 | PR1212 | 04-15-2008 | Episodic Director | A | PRD | EEP | | E |
| 714 | PR1221 | 05-01-2011 | Supervising Director, LAL | A | PRD | CTP | | E |
| 715 | PR1240 | 04-15-2008 | Assistant Voice Director | A | PRD | EEP | | N |
| 716 | PR1241 | 04-15-2008 | Voice Director | A | PRD | EEP | | E |
| 717 | PR1252 | 04-15-2008 | External Technical Director | A | ART | EEP | | E |
| 718 | PR1262 | 04-15-2008 | Documentary Director | A | PRD | EEP | | E |
| 719 | PR1304 | 05-26-2011 | 3rd As Editr/Colorist,Feature | A | OPS | EEP | | N |
| 720 | PR1306 | 04-15-2008 | Editorial Services Asst | A | PRD | EEP | | N |
| 721 | PR1309 | 05-26-2011 | Editorial Servcs Tech, Feature | A | OPS | EEP | | N |
| 722 | PR1310 | 05-26-2011 | 2nd Assistant Editor, Feature | A | OPS | EEP | | N |
| 723 | PR1311 | 05-26-2011 | 1st Assitant Editor, Feature | A | OPS | EEP | | N |
| 724 | PR1312 | 05-26-2011 | Editor, Feature | A | PRD | EEP | | E |
| 725 | PR1313 | 05-26-2011 | Post Editor, Feature | A | FLM | EEP | | N |
| 726 | PR1314 | 05-26-2011 | Associate Editor, Feature | A | FLM | EEP | | E |
| 727 | PR1320 | 05-26-2011 | Editorial Servcs Tech,Episodic | A | OPS | EEP | | N |
| 728 | PR1321 | 05-26-2011 | 3rd Ast Editr/Colorist,Episdic | A | OPS | EEP | | N |
| 729 | PR1322 | 05-26-2011 | 2nd Assistant Editor, Episodic | A | OPS | EEP | | N |
| 730 | PR1324 | 05-26-2011 | 1st Assistant Editor, Episodic | A | OPS | EEP | | N |
| 731 | PR1326 | 05-26-2011 | Post Editor, Episodic | A | OPS | EEP | | N |
| 732 | PR1328 | 05-26-2011 | Associate Editor, Episodic | A | OPS | EEP | | N |
| 733 | PR1330 | 05-26-2011 | Editor, Episodic | A | OPS | EEP | | E |
| 734 | PR1331 | 04-15-2008 | Assistant Voice Editor | A | PRD | EEP | | N |
| 735 | PR1333 | 04-15-2008 | Senior Voice Editor | A | PRD | EEP | | E |
| 736 | PR1340 | 04-15-2008 | Publishing Editor | A | COM | EEP | | N |
| 737 | PR1341 | 05-01-2011 | Senior Publishing Editor | A | COM | EEP | | E |
| 738 | PR1342 | 06-01-2011 | Executive Publishing Editor | A | COM | EEP | | E |
| 739 | PR1350 | 04-15-2008 | Production Coordinator | A | OPS | EEP | | N |
| 740 | PR1351 | 04-15-2008 | Assistant Editor/Logger | A | PRD | EEP | | N |
| 741 | PR1354 | 02-23-1909 | Production Assistant | A | PRD | EEP | | N |
| 742 | PR1355 | 09-17-2009 | Production Assistant - LAL | A | PRD | EEP | | N |

8.41

Confidential – Attorneys' Eyes Only

LUCAS00014761

| | I | J | K |
|---|---|---|---|
| 675 | 40 | W | |
| 676 | 40 | W | |
| 677 | 40 | W | |
| 678 | 40 | W | |
| 679 | 40 | H | |
| 680 | 40 | H | |
| 681 | 40 | W | |
| 682 | 40 | H | |
| 683 | 40 | H | |
| 684 | 40 | W | |
| 685 | 40 | W | |
| 686 | 40 | W | |
| 687 | 40 | W | |
| 688 | 40 | W | |
| 689 | 40 | W | |
| 690 | 40 | W | |
| 691 | 40 | W | |
| 692 | 40 | W | |
| 693 | 40 | W | |
| 694 | 40 | W | |
| 695 | 40 | A | |
| 696 | 40 | H | |
| 697 | 40 | W | |
| 698 | 40 | W | |
| 699 | 40 | W | |
| 700 | 40 | W | |
| 701 | 40 | W | |
| 702 | 40 | W | |
| 703 | 40 | W | |
| 704 | 40 | W | |
| 705 | 40 | W | |
| 706 | 40 | W | |
| 707 | 40 | H | |
| 708 | 40 | W | |
| 709 | 40 | W | |
| 710 | 40 | H | |
| 711 | 40 | H | |
| 712 | 40 | W | |
| 713 | 40 | W | |
| 714 | 40 | W | |
| 715 | 40 | H | |
| 716 | 40 | W | |
| 717 | 40 | W | |
| 718 | 40 | W | |
| 719 | 40 | H | |
| 720 | 40 | H | |
| 721 | 40 | H | |
| 722 | 40 | H | |
| 723 | 40 | H | |
| 724 | 40 | W | |
| 725 | 40 | H | |
| 726 | 40 | W | |
| 727 | 40 | H | |
| 728 | 40 | H | |
| 729 | 40 | H | |
| 730 | 40 | H | |
| 731 | 40 | H | |
| 732 | 40 | W | |
| 733 | 40 | W | |
| 734 | 40 | H | |
| 735 | 40 | W | |
| 736 | 40 | H | |
| 737 | 40 | W | |
| 738 | 40 | W | |
| 739 | 40 | H | |
| 740 | 40 | H | |
| 741 | 40 | H | |
| 742 | 40 | H | |

8.42

Confidential – Attorneys' Eyes Only

LUCAS00014762

| | L |
|---|---|
| 675 | Date:Revised Jan 1 2011Job Purpose: The Stereoscopic Supervisor is responsible for supervising, defining and implementing the technical and creat |
| 676 | |
| 677 | |
| 678 | |
| 679 | |
| 680 | |
| 681 | |
| 682 | |
| 683 | |
| 684 | |
| 685 | |
| 686 | |
| 687 | |
| 688 | |
| 689 | |
| 690 | |
| 691 | |
| 692 | |
| 693 | |
| 694 | |
| 695 | |
| 696 | |
| 697 | |
| 698 | |
| 699 | |
| 700 | |
| 701 | |
| 702 | |
| 703 | |
| 704 | |
| 705 | |
| 706 | |
| 707 | |
| 708 | |
| 709 | |
| 710 | |
| 711 | |
| 712 | |
| 713 | |
| 714 | |
| 715 | |
| 716 | |
| 717 | |
| 718 | |
| 719 | Job Purpose:The colorist 1/2 time color-corrects the show, and the 3rd Assistant Editor 1/2 time supports the editorial department with projects as as |
| 720 | |
| 721 | |
| 722 | |
| 723 | |
| 724 | |
| 725 | |
| 726 | LUCASFILM ANIMATION LIMITEDPOSITION DESCRIPTIONPosition Title:Associate EditorReports To:  EditorJob Code:PR1314Department:Editor |
| 727 | |
| 728 | |
| 729 | |
| 730 | |
| 731 | |
| 732 | |
| 733 | |
| 734 | |
| 735 | |
| 736 | |
| 737 | |
| 738 | |
| 739 | |
| 740 | |
| 741 | |
| 742 | |

8.43

Confidential – Attorneys' Eyes Only

LUCAS00014763

| | M |
|---|---|
| 675 | USD |
| 676 | USD |
| 677 | USD |
| 678 | USD |
| 679 | USD |
| 680 | USD |
| 681 | USD |
| 682 | USD |
| 683 | USD |
| 684 | USD |
| 885 | USD |
| 686 | USD |
| 687 | USD |
| 688 | USD |
| 689 | USD |
| 690 | USD |
| 691 | USD |
| 692 | USD |
| 693 | USD |
| 694 | USD |
| 695 | USD |
| 696 | USD |
| 697 | USD |
| 698 | USD |
| 699 | USD |
| 700 | USD |
| 701 | USD |
| 702 | USD |
| 703 | USD |
| 704 | USD |
| 705 | USD |
| 706 | USD |
| 707 | USD |
| 708 | USD |
| 709 | USD |
| 710 | USD |
| 711 | USD |
| 712 | USD |
| 713 | USD |
| 714 | USD |
| 715 | USD |
| 716 | USD |
| 717 | USD |
| 718 | USD |
| 719 | USD |
| 720 | USD |
| 721 | USD |
| 722 | USD |
| 723 | USD |
| 724 | USD |
| 725 | USD |
| 726 | USD |
| 727 | USD |
| 728 | USD |
| 729 | USD |
| 730 | USD |
| 731 | USD |
| 732 | USD |
| 733 | USD |
| 734 | USD |
| 735 | USD |
| 736 | USD |
| 737 | USD |
| 738 | USD |
| 739 | USD |
| 740 | USD |
| 741 | USD |
| 742 | USD |

8.-14

Confidential – Attorneys' Eyes Only

LUCAS00014764

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 743 | PR1356 | 09-17-2009 | Production Coordinator - LAL | A | PRD | EEP | | N |
| 744 | PR1357 | 02-23-1909 | Assistant Production Mgr - LAL | A | PRD | EEP | | E |
| 745 | PR1359 | 12-17-2009 | Technical Production Coord | A | PRD | EEP | | N |
| 746 | PR1361 | 03-01-2008 | Assistant Video Editor | I | OPS | | | N |
| 747 | PR1362 | 04-15-2008 | Documentary Editor | A | PRD | EEP | | E |
| 748 | PR1368 | 04-15-2008 | Technical Editor | A | OPS | EEP | | N |
| 749 | PR1370 | 11-01-2010 | 2nd Assistant Video Editor | A | OPS | EEP | | N |
| 750 | PR1371 | 11-01-2010 | 1st Assistant Video Editor | A | OPS | EEP | | N |
| 751 | PR1372 | 04-15-2008 | Video Editor | A | OPS | EEP | | N |
| 752 | PR1382 | 04-15-2008 | Editor, Online | A | OPS | EEP | | N |
| 753 | PR1392 | 04-15-2008 | Manager, Online Editorial | A | OPS | EEP | | E |
| 754 | PR1422 | 04-15-2008 | Audio & Int'l Dept Manager | A | PRD | EEP | | E |
| 755 | PR1425 | 04-01-2011 | Senior Producer, Online | A | OPS | EEP | | E |
| 756 | PR1431 | 04-15-2008 | AV Transfer Supervisor | A | PRD | EEP | | N |
| 757 | PR1512 | 04-15-2008 | Casting Supervisor | A | PRD | EEP | | E |
| 758 | PR1514 | 01-27-2011 | Casting Manager | A | PRD | EEP | | E |
| 759 | PR1535 | 04-01-2008 | Set Director | I | PRD | | | E |
| 760 | PR1612 | 04-15-2008 | Project Manager (Production) | A | PRD | EEP | | E |
| 761 | PR1692 | 02-01-2009 | Stage Technician | A | OPS | EEP | | N |
| 762 | PR1702 | 04-15-2008 | Media Operations Prodctn Asst | A | PRD | EEP | | N |
| 763 | PR1703 | 04-15-2008 | Media Operations Coordinator | A | PRD | EEP | | N |
| 764 | PR1711 | 04-15-2008 | Video Technician (Associate) | A | PRD | EEP | | N |
| 765 | PR1712 | 04-15-2008 | Video Technician | A | PRD | EEP | | N |
| 766 | PR1717 | 02-22-2010 | Media Systems Technician | A | OPS | EEP | | N |
| 767 | PR1719 | 11-17-2010 | Sr Media Systems Technician | A | PRD | EEP | | N |
| 768 | PR1722 | 04-15-2008 | Manager, Media Operations | A | PRD | EEP | | E |
| 769 | PR1723 | 07-01-2008 | Sr Mgr, Media Operations | A | OPS | EEP | | N |
| 770 | PR1726 | 01-20-2009 | Digital Resource Manager | A | OPS | EEP | | E |
| 771 | PR1731 | 04-15-2008 | Assoc Production Tech Manager | A | OPS | EEP | | N |
| 772 | PR1732 | 04-15-2008 | Production Technology Manager | A | PRD | EEP | | E |
| 773 | PR1737 | 01-01-2009 | Technical Mgr, External Prod | A | PRD | EEP | | E |
| 774 | PR1742 | 04-15-2008 | Mastering Lab Technician | A | PRD | EEP | | N |
| 775 | PR1743 | 04-15-2008 | Mastering Lab Senior Technician | A | PRD | EEP | | N |
| 776 | PR1745 | 04-15-2008 | Product Technology Specialist | A | PRD | EEP | | N |
| 777 | PR1747 | 04-15-2008 | Product Support Technician | A | PRD | EEP | | N |
| 778 | PR1751 | 04-15-2008 | Prod Suppt & Masterng Lab Supr | A | PRD | EEP | | E |
| 779 | PR1753 | 04-15-2008 | Mgr, Prod Supp & Mastering Lab | A | OPS | EEP | | E |
| 780 | PR1756 | 04-01-2008 | Mac Tech Asst | I | PRD | | | N |
| 781 | PR1761 | 04-15-2008 | Foley Walker | A | PRD | EEP | | N |
| 782 | PR1774 | 04-15-2008 | Audio Lead | A | | EEP | | N |
| 783 | PR1781 | 12-01-2008 | Manager, Audio | A | OPS | EEP | | E |
| 784 | PR1792 | 01-01-2008 | Master Scheduler | A | OPS | EEP | | E |
| 785 | PR1808 | 07-01-2008 | Training Technical Specialist | A | MIS | EEP | | N |
| 786 | PR1809 | 05-01-2008 | Training Systems Administrator | A | OPS | EEP | | N |
| 787 | PR1811 | 04-15-2008 | Tech Training Specialist I | A | PRD | EEP | | N |
| 788 | PR1812 | 04-15-2008 | Tech Training Specialist II | A | PRD | EEP | | E |
| 789 | PR1813 | 04-15-2008 | Sr Tech Training Specialist | A | PRD | EEP | | E |
| 790 | PR1820 | 04-15-2008 | Training Program Manager | A | OPS | EEP | | E |
| 791 | PR1821 | 03-30-2009 | Training & Dev Program Manager | A | PRD | EEP | | E |
| 792 | PR1822 | 04-01-2010 | Program & Operations Mgr, STG | A | PRD | EEP | | E |
| 793 | PR1823 | 04-15-2008 | Sr Manager, Technical Training | A | PRD | EEP | | E |
| 794 | QA1011 | 04-15-2008 | QA Tester Level 1 | A | QA | EEP | | N |
| 795 | QA1012 | 02-05-2010 | QA Tester Level 2 | A | QA | EEP | | N |
| 796 | QA1013 | 03-01-2011 | QA Tester Level 3 | A | QA | EEP | | N |
| 797 | QA1015 | 03-01-2011 | QA Tester Level 4 | A | QA | EEP | | N |
| 798 | QA1021 | 03-01-2011 | QA Asst Lead Tester | A | QA | EEP | | N |
| 799 | QA1022 | 03-01-2011 | QA Lead Tester | A | QA | EEP | | N |
| 800 | QA1023 | 03-01-2011 | QA Sr Lead Tester | A | QA | EEP | | N |
| 801 | QA1024 | 07-28-2011 | QA Supervisor I | A | QA | EEP | | N |
| 802 | QA1025 | 07-28-2011 | QA Supervisor II | A | QA | EEP | | E |
| 803 | QA1026 | 04-15-2008 | Manager, QA | A | QA | EEP | | E |
| 804 | QA1027 | 12-01-2008 | Sr Manager, Quality Assurance | A | QA | EEP | | E |
| 805 | QA1041 | 04-15-2008 | International QA Tester I | A | QA | EEP | | N |
| 806 | QA1102 | 01-28-2010 | Compliance Tester | A | QA | EEP | | N |
| 807 | QA1112 | 04-15-2008 | Lead Compliance Tester | A | QA | EEP | | N |
| 808 | QA1113 | 04-15-2008 | Sr Lead Compliance Tester | A | QA | EEP | | N |
| 809 | QA1121 | 04-15-2008 | Compliance Supervisor | A | QA | EEP | | E |
| 810 | QA1123 | 04-15-2008 | Manager, Compliance | A | QA | EEP | | E |

8.45

LUCAS00014765

| | I | J | K |
|---|---|---|---|
| 743 | 40 | H | |
| 744 | 40 | W | |
| 745 | 40 | H | |
| 746 | 40 | H | |
| 747 | 40 | W | |
| 748 | 40 | H | |
| 749 | 40 | H | |
| 750 | 40 | H | |
| 751 | 40 | H | |
| 752 | 40 | H | |
| 753 | 40 | W | |
| 754 | 40 | W | |
| 755 | 40 | W | |
| 756 | 40 | H | |
| 757 | 40 | W | |
| 758 | 40 | W | |
| 759 | 40 | W | |
| 760 | 40 | W | |
| 761 | 40 | H | |
| 762 | 40 | H | |
| 763 | 40 | H | |
| 764 | 40 | H | |
| 765 | 40 | H | |
| 766 | 40 | H | |
| 767 | 40 | H | |
| 768 | 40 | W | |
| 769 | 40 | H | |
| 770 | 40 | W | |
| 771 | 50 | H | |
| 772 | 40 | W | |
| 773 | 40 | W | |
| 774 | 40 | H | |
| 775 | 40 | H | |
| 776 | 40 | H | |
| 777 | 40 | H | |
| 778 | 40 | W | |
| 779 | 40 | W | |
| 780 | 40 | H | |
| 781 | 40 | H | |
| 782 | 40 | H | |
| 783 | 40 | W | |
| 784 | 40 | W | |
| 785 | 40 | H | |
| 786 | 40 | H | |
| 787 | 40 | H | |
| 788 | 40 | W | |
| 789 | 40 | W | |
| 790 | 40 | W | |
| 791 | 40 | W | |
| 792 | 40 | W | |
| 793 | 40 | W | |
| 794 | 40 | H | |
| 795 | 40 | H | |
| 796 | 40 | H | |
| 797 | 40 | H | |
| 798 | 40 | H | |
| 799 | 40 | H | |
| 800 | 40 | H | |
| 801 | 40 | H | |
| 802 | 40 | W | |
| 803 | 40 | W | |
| 804 | 40 | W | |
| 805 | 40 | H | |
| 806 | 40 | H | |
| 807 | 40 | H | |
| 808 | 40 | H | |
| 809 | 40 | W | |
| 810 | 40 | W | |

8.46

Confidential – Attorneys' Eyes Only

LUCAS00014766

| | L |
|---|---|
| 743 | Position Title:Production CoordinatorReports To:Production SupervisorJob Code:Department:TV ProductionFLSA Status:Non Exempt, Non UnionDa |
| 744 | Position Title:Script/Continuity Assistant Production Manager (APM)Reports To:Associate ProducerJob Code:Department:TVFLSA Status:ExemptDa |
| 745 | |
| 746 | |
| 747 | |
| 748 | |
| 749 | |
| 750 | |
| 751 | |
| 752 | |
| 753 | |
| 754 | |
| 755 | |
| 756 | |
| 757 | |
| 758 | |
| 759 | |
| 760 | |
| 761 | |
| 762 | |
| 763 | |
| 764 | |
| 765 | |
| 766 | |
| 767 | Title: Sr Media Systems Technician was titled Tech Operations SpecialistDivision: Lucasfilm Entertainment Company Ltd.Department: Media System |
| 768 | |
| 769 | |
| 770 | August 28, 2009Digital Resource Manager ¿ PR172SJob DescriptionThe Digital Resource Manager is responsible for analyzing, identifying, documen |
| 771 | |
| 772 | |
| 773 | |
| 774 | |
| 775 | |
| 776 | |
| 777 | |
| 778 | |
| 779 | |
| 780 | |
| 781 | |
| 782 | |
| 783 | |
| 784 | |
| 785 | |
| 786 | |
| 787 | |
| 788 | |
| 789 | |
| 790 | |
| 791 | |
| 792 | |
| 793 | |
| 794 | |
| 795 | |
| 796 | |
| 797 | |
| 798 | Assistant Lead Duties:¿All Assistant Leads are expected to be supportive of the Lead Testers efforts, build a strong working relationship within the Le |
| 799 | |
| 800 | |
| 801 | |
| 802 | |
| 803 | |
| 804 | |
| 805 | |
| 806 | |
| 807 | |
| 808 | |
| 809 | |
| 810 | |

8.47

Confidential – Attorneys' Eyes Only

LUCAS00014767

| | M |
|---|---|
| 743 | USD |
| 744 | USD |
| 745 | USD |
| 746 | USD |
| 747 | USD |
| 748 | USD |
| 749 | USD |
| 750 | USD |
| 751 | USD |
| 752 | USD |
| 753 | USD |
| 754 | USD |
| 755 | USD |
| 756 | USD |
| 757 | USD |
| 758 | USD |
| 759 | USD |
| 760 | USD |
| 761 | USD |
| 762 | USD |
| 763 | USD |
| 764 | USD |
| 765 | USD |
| 766 | USD |
| 767 | USD |
| 768 | USD |
| 769 | USD |
| 770 | USD |
| 771 | USD |
| 772 | USD |
| 773 | USD |
| 774 | USD |
| 775 | USD |
| 776 | USD |
| 777 | USD |
| 778 | USD |
| 779 | USD |
| 780 | USD |
| 781 | USD |
| 782 | USD |
| 783 | USD |
| 784 | USD |
| 785 | USD |
| 786 | USD |
| 787 | USD |
| 788 | USD |
| 789 | USD |
| 790 | USD |
| 791 | USD |
| 792 | USD |
| 793 | USD |
| 794 | USD |
| 795 | USD |
| 796 | USD |
| 797 | USD |
| 798 | USD |
| 799 | USD |
| 800 | USD |
| 801 | USD |
| 802 | USD |
| 803 | USD |
| 804 | USD |
| 805 | USD |
| 806 | USD |
| 807 | USD |
| 808 | USD |
| 809 | USD |
| 810 | USD |

8.48

Confidential – Attorneys' Eyes Only

LUCAS00014768

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 811 | QA1212 | 04-01-2008 | QS Computer Technician | I | QA | | | N |
| 812 | QA1232 | 04-15-2008 | Compatibility Technician | A | QA | EEP | | N |
| 813 | QA1234 | 04-15-2008 | Lead Compatibility Technician | A | QA | EEP | | N |
| 814 | QA1235 | 04-15-2008 | Sr Lead Compatibility Technicn | A | QA | EEP | | N |
| 815 | QA1236 | 04-15-2008 | Compatibility Supervisor | A | QA | EEP | | E |
| 816 | QA1237 | 04-15-2008 | Manager, Compatability | A | QA | EEP | | E |
| 817 | QA1312 | 04-01-2008 | Software Quality Test Engineer | I | QA | | | E |
| 818 | QA1413 | 04-01-2008 | QA Tester Level 3, Tools | A | QA | EEP | | N |
| 819 | QA1423 | 01-01-2008 | QA Sr Lead Tester, Tools | A | QA | EEP | | N |
| 820 | QA1510 | 11-01-2008 | Quality Assurance Analyst I | A | QA | EEP | | N |
| 821 | QA1511 | 11-01-2008 | Quality Assurance Analyst II | A | QA | EEP | | N |
| 822 | QA1512 | 11-01-2008 | Lead Quality Assurance Analyst | A | QA | EEP | | N |
| 823 | QA1518 | 05-01-2010 | R&D Build, Release & QA Mgr | A | QA | EEP | | E |
| 824 | SA1006 | 04-15-2008 | Sales Coordinator | A | SLS | EEP | | N |
| 825 | SA1101 | 04-15-2008 | Sales Associate | A | SLS | EEP | | N |
| 826 | SA1121 | 04-15-2008 | Sales Account Representative | A | SLS | EEP | | E |
| 827 | SA1142 | 04-15-2008 | Global Sales Planning Manager | A | SLS | EEP | | E |
| 828 | SA1207 | 01-28-2010 | Sales Operations Administrator | A | SLS | EEP | | N |
| 829 | SA1212 | 04-15-2008 | Sales Analyst | A | SLS | EEP | | E |
| 830 | SA1262 | 04-15-2008 | Key Account Director | A | SLS | EEP | | E |
| 831 | SA1322 | 04-15-2008 | International Sales Manager | A | SLS | EEP | | E |
| 832 | SA1323 | 04-15-2008 | Sr International Sales Manager | A | SLS | EEP | | E |
| 833 | UN1002 | 04-15-2008 | Technical Apprentice | A | UN | SSP | | N |
| 834 | UN1003 | 04-15-2008 | Technical Assistant | A | UN | SSP | | N |
| 835 | UN1007 | 04-15-2008 | Apprentice | A | UN | ILM | | N |
| 836 | UN1008 | 04-15-2008 | Apprentice/Assistant | A | UN | ILM | | N |
| 837 | UN1010 | 04-15-2008 | Junior Artist | A | UN | ILM | | N |
| 838 | UN1011 | 04-15-2008 | Artist | A | UN | ILM | | N |
| 839 | UN1014 | 04-15-2008 | Senior Artist | A | UN | ILM | | N |
| 840 | UN1020 | 01-01-1900 | CO-VFX Supervisor | A | UN | | | N |
| 841 | UN1021 | 04-15-2008 | VFX Supervisor | A | UN | ILM | | N |
| 842 | UN1030 | 01-01-1900 | Lead Digital | A | UN | | | N |
| 843 | UN1031 | 04-15-2008 | Digital Supervisor | A | UN | ILM | | N |
| 844 | UN1041 | 04-15-2008 | Video Supervisor | A | UN | SSP | | N |
| 845 | UN1046 | 01-01-1900 | Film Supervisor | A | UN | | | N |
| 846 | UN1051 | 01-01-1900 | Scanning Supervisor | A | UN | | | N |
| 847 | UN1108 | 04-15-2008 | Apprentice Editor | A | UN | SSP | | N |
| 848 | UN1109 | 04-15-2008 | Assistant Editor I | A | UN | SSP | | N |
| 849 | UN1110 | 04-15-2008 | Assistant Editor II | A | UN | SSP | | N |
| 850 | UN1111 | 04-15-2008 | Editor I | A | UN | SSP | | N |
| 851 | UN1112 | 04-15-2008 | Editor II | A | UN | SSP | | N |
| 852 | UN1116 | 01-01-1900 | Asst Supvr Editor | A | UN | | | N |
| 853 | UN1117 | 04-15-2008 | Supervising Editor | A | UN | SSP | | N |
| 854 | UN1120 | 04-15-2008 | Asst Sound Effects Editor | A | UN | SSP | | N |
| 855 | UN1121 | 04-15-2008 | Sound Effects Editor I | A | UN | SSP | | N |
| 856 | UN1122 | 04-15-2008 | Sound Effects Editor II | A | UN | SSP | | N |
| 857 | UN1123 | 04-15-2008 | Sound Effect Editor III | A | UN | SSP | | N |
| 858 | UN1126 | 04-15-2008 | Asst Supvr Sound Editor | A | UN | SSP | | N |
| 859 | UN1127 | 04-15-2008 | Supervising Sound Editor | A | UN | SSP | | N |
| 860 | UN1129 | 09-17-2009 | Apprent Visual Effects Editor | A | UN | ILM | | N |
| 861 | UN1130 | 10-13-2008 | Asst Visual Effects Editor | A | UN | ILM | | N |
| 862 | UN1131 | 10-13-2008 | Visual Effects Editor | A | UN | ILM | | N |
| 863 | UN1132 | 04-15-2008 | Visual Effects Editor II | A | UN | ILM | | N |
| 864 | UN1133 | 04-15-2008 | Visual Effects Editor III | A | UN | ILM | | N |
| 865 | UN1134 | 04-15-2008 | Sr Visual Effects Editor | A | UN | ILM | | N |
| 866 | UN1142 | 04-15-2008 | Foley Editor | A | UN | SSP | | N |
| 867 | UN1152 | 04-15-2008 | ADR Editor | A | UN | SSP | | N |
| 868 | UN1160 | 10-01-2008 | Jr Technical Operator | A | UN | ILM | | N |
| 869 | UN1161 | 10-01-2008 | Technical Operator | A | UN | ILM | | N |
| 870 | UN1162 | 10-13-2008 | Sr Technical Operator | A | UN | ILM | | N |
| 871 | UN1310 | 04-15-2008 | Assistant Art Director | A | UN | ILM | | N |
| 872 | UN1311 | 10-13-2009 | Art Director | A | UN | ILM | | N |
| 873 | UN1312 | 04-15-2008 | Art Director II | A | UN | ILM | | N |
| 874 | UN1314 | 04-15-2008 | Senior Art Director | A | UN | ILM | | N |
| 875 | UN1320 | 10-13-2000 | Concept Artist | A | ART | ILM | | N |
| 876 | UN1340 | 01-01-1900 | Scoring Asst Engineer | A | UN | | | N |
| 877 | UN1343 | 04-15-2008 | Director Of Scoring | A | UN | SSP | | N |
| 878 | UN1381 | 04-15-2008 | Photographer | A | UN | ILM | | N |

8.49

Confidential – Attorneys' Eyes Only

LUCAS00014769

| | I | J | K |
|---|---|---|---|
| 811 | 40 | H | |
| 812 | 40 | H | |
| 813 | 40 | H | |
| 814 | 40 | H | |
| 815 | 40 | W | |
| 816 | 40 | W | |
| 817 | 40 | W | |
| 818 | 40 | H | |
| 819 | 40 | H | |
| 820 | 40 | H | |
| 821 | 40 | H | |
| 822 | 40 | H | |
| 823 | 40 | W | |
| 824 | 40 | H | |
| 825 | 40 | H | |
| 826 | 40 | W | |
| 827 | 40 | W | |
| 828 | 40 | H | |
| 829 | 40 | W | |
| 830 | 40 | W | |
| 831 | 40 | W | |
| 832 | 40 | W | |
| 833 | 40 | H | |
| 834 | 40 | H | |
| 835 | 40 | H | |
| 836 | 40 | H | |
| 837 | 40 | H | |
| 838 | 40 | H | |
| 839 | 40 | H | |
| 840 | 50 | H | |
| 841 | 50 | H | |
| 842 | 40 | H | |
| 843 | 40 | H | |
| 844 | 40 | H | |
| 845 | 40 | H | |
| 846 | 40 | H | |
| 847 | 40 | H | |
| 848 | 40 | H | |
| 849 | 40 | H | |
| 850 | 40 | H | |
| 851 | 40 | H | |
| 852 | 40 | H | |
| 853 | 40 | H | |
| 854 | 40 | H | |
| 855 | 40 | H | |
| 856 | 40 | H | |
| 857 | 40 | H | |
| 858 | 40 | H | |
| 859 | 40 | H | |
| 860 | 40 | H | |
| 861 | 40 | H | |
| 862 | 40 | H | |
| 863 | 40 | H | |
| 864 | 40 | H | |
| 865 | 40 | H | |
| 866 | 40 | H | |
| 867 | 40 | H | |
| 868 | 40 | H | |
| 869 | 40 | H | |
| 870 | 40 | H | |
| 871 | 40 | H | |
| 872 | 40 | H | |
| 873 | 40 | H | |
| 874 | 40 | H | |
| 875 | 40 | H | |
| 876 | 40 | H | |
| 877 | 40 | H | |
| 878 | 40 | H | |

8.50

Confidential – Attorneys' Eyes Only

LUCAS00014770

| | L |
|---|---|
| 811 | |
| 812 | |
| 813 | |
| 814 | |
| 815 | |
| 816 | |
| 817 | |
| 818 | |
| 819 | |
| 820 | |
| 821 | |
| 822 | |
| 823 | Position Title R&D Build, Release & QA ManagerReports To Director of DevelopmentJob Code QA1518Department R&DFLSA:  ExemptLast Updated |
| 824 | |
| 825 | |
| 826 | |
| 827 | |
| 828 | |
| 829 | |
| 830 | Lucas Arts Entertainment CompanyJob DescriptionPosition: Key Account DirectorDepartment: DomesticReports To: Director of US SalesJob Purpos |
| 831 | |
| 832 | |
| 833 | |
| 834 | |
| 835 | |
| 836 | |
| 837 | |
| 838 | |
| 839 | |
| 840 | |
| 841 | |
| 842 | |
| 843 | |
| 844 | |
| 845 | |
| 846 | |
| 847 | |
| 848 | |
| 849 | |
| 850 | |
| 851 | |
| 852 | |
| 853 | |
| 854 | |
| 855 | |
| 856 | |
| 857 | |
| 858 | |
| 859 | |
| 860 | |
| 861 | |
| 862 | |
| 863 | |
| 864 | |
| 865 | |
| 866 | |
| 867 | |
| 868 | |
| 869 | |
| 870 | |
| 871 | |
| 872 | |
| 873 | |
| 874 | |
| 875 | |
| 876 | |
| 877 | |
| 878 | |

8.51

Confidential – Attorneys' Eyes Only

LUCAS00014771

| | M |
|---|---|
| 811 | USD |
| 812 | USD |
| 813 | USD |
| 814 | USD |
| 815 | USD |
| 816 | USD |
| 817 | USD |
| 818 | USD |
| 819 | USD |
| 820 | USD |
| 821 | USD |
| 822 | USD |
| 823 | USD |
| 824 | USD |
| 825 | USD |
| 826 | USD |
| 827 | USD |
| 828 | USD |
| 829 | USD |
| 830 | USD |
| 831 | USD |
| 832 | USD |
| 833 | USD |
| 834 | USD |
| 835 | USD |
| 836 | USD |
| 837 | USD |
| 838 | USD |
| 839 | USD |
| 840 | USD |
| 841 | USD |
| 842 | USD |
| 843 | USD |
| 844 | USD |
| 845 | USD |
| 846 | USD |
| 847 | USD |
| 848 | USD |
| 849 | USD |
| 850 | USD |
| 851 | USD |
| 852 | USD |
| 853 | USD |
| 854 | USD |
| 855 | USD |
| 856 | USD |
| 857 | USD |
| 858 | USD |
| 859 | USD |
| 860 | USD |
| 861 | USD |
| 862 | USD |
| 863 | USD |
| 864 | USD |
| 865 | USD |
| 866 | USD |
| 867 | USD |
| 868 | USD |
| 869 | USD |
| 870 | USD |
| 871 | USD |
| 872 | USD |
| 873 | USD |
| 874 | USD |
| 875 | USD |
| 876 | USD |
| 877 | USD |
| 878 | USD |

8.52

Confidential – Attorneys' Eyes Only

LUCAS00014772

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 879 | UN1382 | 01-01-1900 | Photographer /Lab Tech #1 | A | UN | | | N |
| 880 | UN1410 | 04-15-2008 | Assistant Graphic Artist | A | UN | ILM | | N |
| 881 | UN1411 | 04-15-2008 | Graphic Designer I | A | UN | ILM | | N |
| 882 | UN1412 | 04-15-2008 | Graphic Designer II | A | UN | ILM | | N |
| 883 | UN1413 | 04-15-2008 | Graphic Designer III | A | UN | ILM | | N |
| 884 | UN1414 | 04-15-2008 | Graphic Design Consultant | A | UN | ILM | | N |
| 885 | UN1511 | 04-15-2008 | Audio Designer I | A | UN | SSP | | N |
| 886 | UN1512 | 04-15-2008 | Audio Designer II | A | UN | SSP | | N |
| 887 | UN1513 | 04-15-2008 | Audio Designer III | A | UN | SSP | | N |
| 888 | UN1514 | 01-01-1900 | Audio Designer IV | A | UN | | | N |
| 889 | UN1525 | 04-15-2008 | Director, Sound Design | A | UN | SSP | | N |
| 890 | UN1531 | 04-15-2008 | Audio Technician I | A | UN | SSP | | N |
| 891 | UN1532 | 04-15-2008 | Audio Technician II | A | UN | SSP | | N |
| 892 | UN1533 | 04-15-2008 | Audio Technician III | A | UN | SSP | | N |
| 893 | UN1540 | 04-15-2008 | Lead Video Technician | A | UN | SSP | | N |
| 894 | UN1561 | 04-15-2008 | Mixer Audio Designer 3 | A | UN | SSP | | N |
| 895 | UN1562 | 04-15-2008 | Mixer Audio Designer 2 | A | ART | SSP | | N |
| 896 | UN1563 | 04-15-2008 | Mixer Audio Designer 1 | A | ART | SSP | | N |
| 897 | UN1566 | 04-15-2008 | Re-Recording Mixer | A | UN | SSP | | N |
| 898 | UN1802 | 04-15-2008 | Maintenance Technician | A | UN | SSP | | N |
| 899 | UN1812 | 04-15-2008 | Engineer | A | UN | SSP | | N |
| 900 | UN1831 | 11-07-2009 | Asst Maintenance Engineer | A | UN | SSP | | N |
| 901 | UN1832 | 04-15-2008 | Maintenance Engineer | A | UN | SSP | | N |
| 902 | UN1834 | 04-15-2008 | Chief Maintenance Engineer | A | UN | SSP | | N |
| 903 | VP1101 | 01-01-2011 | VP Finance | A | FIN | EEP | | E |
| 904 | VP1102 | 04-01-2008 | VP, Finance & Cao | I | FIN | | | E |
| 905 | VP1140 | 01-01-2011 | VP Global Publishing | A | MKT | EEP | | E |
| 906 | VP1141 | 01-01-2011 | VP Mktg, Dstrbtn & Online | A | MKT | EEP | | E |
| 907 | VP1201 | 04-15-2008 | EIC Of Production, Portfolio | A | SRM | VPP | | E |
| 908 | VP1202 | 04-15-2008 | EIC Of Productn, Pre-Productn | A | SRM | VPP | | E |
| 909 | VP1203 | 01-01-2011 | EIC Of Productn, Shot Productn | A | SRM | EEP | | E |
| 910 | VP1204 | 01-01-2011 | EIC, Strategic Planning | A | SRM | EEP | | E |
| 911 | VP1205 | 04-15-2008 | VP-Sr Eic Of Productn, Marktng | A | SRM | VPP | | E |
| 912 | VP1206 | 01-01-2011 | EIC, Production | A | SRM | EEP | | E |
| 913 | VP1207 | 01-01-2011 | EIC,Bus Development & Strategy | A | SRM | EEP | | E |
| 914 | VP1208 | 05-01-2010 | EIC Of Skywalker Sound | A | SRM | EEP | | E |
| 915 | VP1300 | 12-01-2011 | Head of WorldWide Distribution | A | DST | VPP | | E |
| 916 | VP1400 | 01-01-2012 | VP of Licensing | A | | VPP | | E |
| 917 | VP1710 | 04-15-2008 | VP Of Development | A | SRM | VPP | | E |
| 918 | VP1720 | 01-01-2011 | VP, Production Operations | A | SRM | EEP | | E |
| 919 | VP1721 | 04-15-2008 | Head of Production, JAK Films | A | FLM | VPP | | E |
| 920 | VP1725 | 01-01-2011 | VP, Head of Studio Operations | A | EXE | EEP | | E |
| 921 | WB1013 | 12-01-2011 | Content Management Specialist | A | | EEP | | N |
| 922 | WB1023 | 11-01-2011 | Content & Programming Lead | A | | EEP | | E |
| 923 | WB1113 | 12-01-2011 | Assoc UX&Usability Specialist | A | | EEP | | N |
| 924 | WB1123 | 11-01-2011 | Experience & Design Lead | A | | EEP | | E |
| 925 | WB1323 | 11-01-2011 | Analytics & Insights Lead | A | | EEP | | E |
| 926 | WS1006 | 04-15-2008 | Workplace Services Coordinator | A | WPS | EEP | | N |
| 927 | WS1011 | 04-15-2008 | Real Estate Coordinator | A | WPS | EEP | | N |
| 928 | WS1016 | 04-01-2008 | ROPS Management Secretary | I | WPS | | | N |
| 929 | WS1021 | 04-15-2008 | Facilities Srvcs Coordinator | A | WPS | EEP | | N |
| 930 | WS1101 | 04-15-2008 | Entry Level Wire Tech | A | WPS | EEP | | N |
| 931 | WS1102 | 04-15-2008 | Wiring Technician | A | WPS | EEP | | N |
| 932 | WS1107 | 04-15-2008 | Facilities Service Technician | A | WPS | EEP | | N |
| 933 | WS1109 | 02-22-2010 | Lead Facilities Services Tech | A | WPS | EEP | | N |
| 934 | WS1112 | 04-15-2008 | Facilities Engineer | A | WPS | EEP | | N |
| 935 | WS1115 | 04-15-2008 | Lead Facilties Engineer | A | WPS | EEP | | N |
| 936 | WS1122 | 04-01-2008 | Facilities Maint Engineer | I | WPS | | | N |
| 937 | WS1131 | 04-01-2008 | Maintenance Engineer | I | WPS | | | N |
| 938 | WS1141 | 02-03-2010 | Utility Maintenance Technician | A | WPS | EEP | | N |
| 939 | WS1151 | 04-15-2008 | Architect | A | WPS | EEP | | E |
| 940 | WS1156 | 04-01-2008 | Project Facilities Technician | I | WPS | | | E |
| 941 | WS1162 | 10-22-2009 | Facilities Assistant | A | ADM | EEP | | N |
| 942 | WS1164 | 11-05-2009 | Studio Operations Supervisor | A | WPS | EEP | | E |
| 943 | WS1212 | 04-15-2008 | Facilities Manager | A | WPS | EEP | | E |
| 944 | WS1222 | 04-15-2008 | Building Operations Manager | A | WPS | EEP | | E |
| 945 | WS1232 | 04-15-2008 | Mgr, Generl Servs & Facilities | A | WPS | EEP | | E |
| 946 | WS1233 | 04-15-2008 | Sr Manager, Workplace Services | A | WPS | EEP | | E |

8.53

Confidential – Attorneys' Eyes Only

LUCAS00014773

| | I | J | K |
|---|---|---|---|
| 879 | 40 | H | |
| 880 | 40 | H | |
| 881 | 40 | H | |
| 882 | 40 | H | |
| 883 | 40 | H | |
| 884 | 40 | H | |
| 885 | 40 | H | |
| 886 | 40 | H | |
| 887 | 40 | H | |
| 888 | 40 | H | |
| 889 | 40 | H | |
| 890 | 40 | H | |
| 891 | 40 | H | |
| 892 | 40 | H | |
| 893 | 40 | H | |
| 894 | 40 | H | |
| 895 | 40 | H | |
| 896 | 40 | H | |
| 897 | 40 | H | |
| 898 | 40 | H | |
| 899 | 40 | H | |
| 900 | 40 | H | |
| 901 | 40 | H | |
| 902 | 40 | H | |
| 903 | 40 | W | |
| 904 | 40 | W | |
| 905 | 40 | W | |
| 906 | 40 | W | |
| 907 | 40 | W | |
| 908 | 40 | W | |
| 909 | 40 | W | |
| 910 | 40 | W | |
| 911 | 40 | W | |
| 912 | 40 | W | |
| 913 | 40 | W | |
| 914 | 40 | W | |
| 915 | 40 | W | |
| 916 | 40 | W | |
| 917 | 40 | W | |
| 918 | 40 | W | |
| 919 | 40 | W | |
| 920 | 40 | W | |
| 921 | 40 | H | |
| 922 | 40 | W | |
| 923 | 40 | H | |
| 924 | 40 | W | |
| 925 | 40 | W | |
| 926 | 40 | H | |
| 927 | 40 | H | |
| 928 | 40 | H | |
| 929 | 40 | H | |
| 930 | 40 | H | |
| 931 | 40 | H | |
| 932 | 40 | H | |
| 933 | 40 | H | |
| 934 | 40 | H | |
| 935 | 40 | H | |
| 936 | 40 | H | |
| 937 | 40 | H | |
| 938 | 40 | H | |
| 939 | 40 | W | |
| 940 | 40 | H | |
| 941 | 40 | H | |
| 942 | 40 | W | |
| 943 | 40 | W | |
| 944 | 40 | W | |
| 945 | 40 | W | |
| 946 | 40 | W | |

8.54

Confidential – Attorneys' Eyes Only

LUCAS00014774

| | L |
|---|---|
| 879 | |
| 880 | |
| 881 | |
| 882 | |
| 883 | |
| 884 | |
| 885 | |
| 886 | |
| 887 | |
| 888 | |
| 889 | |
| 890 | |
| 891 | |
| 892 | |
| 893 | |
| 894 | |
| 895 | |
| 896 | |
| 897 | |
| 898 | |
| 899 | |
| 900 | |
| 901 | |
| 902 | |
| 903 | |
| 904 | |
| 905 | |
| 906 | |
| 907 | |
| 908 | |
| 909 | |
| 910 | |
| 911 | |
| 912 | |
| 913 | |
| 914 | |
| 915 | |
| 916 | |
| 917 | |
| 918 | |
| 919 | |
| 920 | |
| 921 | |
| 922 | |
| 923 | |
| 924 | |
| 925 | |
| 926 | |
| 927 | |
| 928 | |
| 929 | |
| 930 | |
| 931 | |
| 932 | |
| 933 | |
| 934 | |
| 935 | |
| 936 | |
| 937 | |
| 938 | |
| 939 | |
| 940 | |
| 941 | |
| 942 | |
| 943 | |
| 944 | |
| 945 | |
| 946 | |

8.55

Confidential – Attorneys' Eyes Only

LUCAS00014775

| | M |
|---|---|
| 879 | USD |
| 880 | USD |
| 881 | USD |
| 882 | USD |
| 883 | USD |
| 884 | USD |
| 885 | USD |
| 886 | USD |
| 887 | USD |
| 888 | USD |
| 889 | USD |
| 890 | USD |
| 891 | USD |
| 892 | USD |
| 893 | USD |
| 894 | USD |
| 895 | USD |
| 896 | USD |
| 897 | USD |
| 898 | USD |
| 899 | USD |
| 900 | USD |
| 901 | USD |
| 902 | USD |
| 903 | USD |
| 904 | USD |
| 905 | USD |
| 906 | USD |
| 907 | USD |
| 908 | USD |
| 909 | USD |
| 910 | USD |
| 911 | USD |
| 912 | USD |
| 913 | USD |
| 914 | USD |
| 915 | USD |
| 916 | USD |
| 917 | USD |
| 918 | USD |
| 919 | USD |
| 920 | USD |
| 921 | USD |
| 922 | USD |
| 923 | USD |
| 924 | USD |
| 925 | USD |
| 926 | USD |
| 927 | USD |
| 928 | USD |
| 929 | USD |
| 930 | USD |
| 931 | USD |
| 932 | USD |
| 933 | USD |
| 934 | USD |
| 935 | USD |
| 936 | USD |
| 937 | USD |
| 938 | USD |
| 939 | USD |
| 940 | USD |
| 941 | USD |
| 942 | USD |
| 943 | USD |
| 944 | USD |
| 945 | USD |
| 946 | USD |

8.56

Confidential – Attorneys' Eyes Only

LUCAS00014776

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 947 | WS1242 | 04-15-2008 | Space Planning Mgr | A | WPS | EEP | | E |
| 948 | WS1251 | 04-15-2008 | Site Supervisor | A | WPS | EEP | | N |
| 949 | WS1261 | 04-01-2008 | Facilities Projects Supervisor | I | WPS | | | E |
| 950 | WS1262 | 04-15-2008 | Facilities Projects Manager | I | WPS | | | E |
| 951 | WS1272 | 04-15-2008 | Property Manager | A | WPS | EEP | | E |
| 952 | WS1302 | 04-15-2008 | Stables Laborer | A | WPS | EEP | | N |
| 953 | WS1312 | 04-01-2008 | Dock Coordinator | I | WPS | | | N |
| 954 | WS1321 | 10-01-2008 | Assistant Livestock Manager | A | WPS | EEP | | N |
| 955 | WS1322 | 04-15-2008 | Livestock Manager | A | WPS | EEP | | E |
| 956 | WS1332 | 04-15-2008 | Organic Gardener | A | WPS | EEP | | N |
| 957 | WS1342 | 02-15-2009 | Project Gardener | A | WPS | EEP | | N |
| 958 | WS1402 | 04-01-2008 | Security Coordinator | I | WPS | | | N |
| 959 | WS1406 | 04-15-2008 | Security Administrator | A | WPS | EEP | | N |
| 960 | WS1411 | 04-15-2008 | LDAC Security | A | WPS | EEP | | E |
| 961 | WS1511 | 04-15-2008 | FSS Officer | A | WPS | EEP | | N |
| 962 | WS1521 | 04-15-2008 | FSS Officer/Shift Captain | A | WPS | EEP | | N |
| 963 | WS1522 | 04-15-2008 | FSS Captain/Shift Supervisor | A | WPS | EEP | | N |
| 964 | WS1523 | 04-15-2008 | FSS Sr. Captain-Shift Supvr | A | WPS | EEP | | N |
| 965 | WS1525 | 04-15-2008 | FSS Skywalker Ranch Manager | A | WPS | EEP | | E |
| 966 | WS1540 | 04-15-2008 | Fire Chief | A | WPS | EEP | | E |
| 967 | WS1602 | 04-15-2008 | Housekeeper | A | WPS | EEP | | N |
| 968 | WS1607 | 04-15-2008 | Guest Servs/Facilities Coord | A | WPS | EEP | | N |
| 969 | WS1610 | 05-08-2009 | Ranch Services Manager | A | WPS | EEP | | N |
| 970 | WS1612 | 04-15-2008 | Guest Services Coordinator | A | WPS | EEP | | N |
| 971 | WS1622 | 04-15-2008 | Fitness Ctr/Gnr Store Assoc | A | WPS | EEP | | N |
| 972 | WS1625 | 04-15-2008 | General Store Assoc | A | ADM | EEP | | N |
| 973 | WS1632 | 04-15-2008 | General Store Manager | A | WPS | EEP | | E |
| 974 | | | | | | | | |
| 975 | Singapore job codes: | | | | | | | |
| 976 | SAD101 | 04-15-2008 | Office Assistant | A | ADM | SGP | | E |
| 977 | SAD131 | 04-15-2008 | Executive Assistant I | A | ADM | SGP | | E |
| 978 | SAD140 | 04-15-2008 | Receptionist | A | ADM | SGP | | E |
| 979 | SAD621 | 08-28-2009 | Associate Project Manager | A | ADM | SGP | | E |
| 980 | SAD622 | 07-01-2011 | Project Manager | A | OPS | SGP | | E |
| 981 | SAD701 | 08-18-2008 | Communications Manager | A | ADM | SGP | | E |
| 982 | SAD801 | 01-14-2010 | Talent Resource Manager | A | ADM | SGP | | E |
| 983 | SAR050 | 06-04-2008 | Artist Apprentice | A | ART | SGP | | E |
| 984 | SAR101 | 05-27-2009 | Artist I | A | ART | SGP | | E |
| 985 | SAR102 | 05-27-2009 | Artist II | A | ART | SGP | | E |
| 986 | SAR104 | 04-27-2009 | Senior Artist | A | ART | SGP | | E |
| 987 | SAR105 | 10-02-2011 | Lead Artist II | A | ART | SGP | | E |
| 988 | SAR106 | 08-07-2009 | Lead Artist I | A | PRD | SGP | | E |
| 989 | SAR107 | 10-02-2011 | Lead Artist II | I | ART | SGP | | E |
| 990 | SAR108 | 10-02-2011 | Lead Artist III | I | ART | SGP | | E |
| 991 | SAR112 | 04-15-2008 | Technical Artist | A | ART | SGP | | E |
| 992 | SAR114 | 11-30-2009 | Senior Technical Artist | A | ART | SGP | | E |
| 993 | SAR121 | 04-15-2008 | Character Tech Director I | A | ART | SGP | | E |
| 994 | SAR122 | 04-15-2008 | Character Tech Director II | A | ART | SGP | | E |
| 995 | SAR123 | 08-07-2009 | Lead CharacterTech Director | A | ART | SGP | | E |
| 996 | SAR124 | 01-01-2011 | Senior Character Tech Director | A | ART | SGP | | E |
| 997 | SAR127 | 01-01-2011 | Lead Character Tech Directr II | A | ART | SGP | | N |
| 998 | SAR129 | 10-01-2010 | Technical Assistant | A | ART | SGP | | E |
| 999 | SAR130 | 10-02-2010 | Assistant Technical Director | A | ART | SGP | | E |
| 1000 | SAR131 | 04-15-2008 | Technical Director | A | ART | SGP | | E |
| 1001 | SAR132 | 04-15-2008 | Technical Director II | A | ART | SGP | | E |
| 1002 | SAR133 | 04-15-2008 | Senior Technical Director | A | ART | SGP | | E |
| 1003 | SAR134 | 04-15-2008 | Lead Technical Director II | A | ART | SGP | | E |
| 1004 | SAR135 | 04-01-2009 | Lead Technical Director I | A | ART | SGP | | E |
| 1005 | SAR136 | 05-07-2009 | Lead Tech Director III | A | ART | SGT | | E |
| 1006 | SAR139 | 10-15-2011 | Studio Art Director, Games | A | ART | SGT | | E |
| 1007 | SAR141 | 04-15-2008 | Designer I | A | ART | SGP | | E |
| 1008 | SAR142 | 04-15-2008 | Designer II | A | ART | SGP | | E |
| 1009 | SAR144 | 10-01-2009 | Senior Designer | A | ART | SGP | | E |
| 1010 | SAR145 | 04-15-2008 | Lead Designer | A | ART | SGP | | E |
| 1011 | SAR150 | 04-15-2008 | Junior Animator | A | ART | SGP | | E |
| 1012 | SAR151 | 04-15-2008 | Animator I | A | ART | SGP | | E |
| 1013 | SAR152 | 04-15-2008 | Animator II | A | ART | SGP | | E |
| 1014 | SAR153 | 04-15-2008 | Senior Animator | A | ART | SGP | | E |

8.57

Confidential – Attorneys' Eyes Only

LUCAS00014777

| | I | J | K |
|---|---|---|---|
| 947 | 40 | W | |
| 948 | 40 | H | |
| 949 | 40 | W | |
| 950 | 40 | W | |
| 951 | 40 | W | |
| 952 | 40 | H | |
| 953 | 40 | H | |
| 954 | 40 | H | |
| 955 | 40 | W | |
| 956 | 40 | W | |
| 957 | 40 | H | |
| 958 | 40 | H | |
| 959 | 40 | H | |
| 960 | 40 | W | |
| 961 | 40 | H | |
| 962 | 40 | H | |
| 963 | 40 | H | |
| 964 | 40 | H | |
| 965 | 40 | W | |
| 966 | 40 | W | |
| 967 | 40 | H | |
| 968 | 40 | H | |
| 969 | 40 | H | |
| 970 | 40 | H | |
| 971 | 40 | H | |
| 972 | 40 | H | |
| 973 | 40 | W | |
| 974 | | | |
| 975 | | | |
| 976 | 40 | W | |
| 977 | 40 | W | |
| 978 | 40 | W | |
| 979 | 40 | W | |
| 980 | 40 | W | |
| 981 | 40 | W | |
| 982 | 40 | W | |
| 983 | 40 | W | |
| 984 | 40 | W | |
| 985 | 40 | W | |
| 986 | 40 | W | |
| 987 | 40 | W | |
| 988 | 40 | W | |
| 989 | 40 | W | |
| 990 | 40 | W | |
| 991 | 40 | W | |
| 992 | 40 | W | |
| 993 | 40 | W | |
| 994 | 40 | W | |
| 995 | 40 | W | |
| 996 | 40 | W | |
| 997 | 40 | W | |
| 998 | 40 | W | |
| 999 | 40 | W | |
| 1000 | 40 | W | |
| 1001 | 40 | W | |
| 1002 | 40 | W | |
| 1003 | 40 | W | |
| 1004 | 40 | W | |
| 1005 | 40 | W | |
| 1006 | 40 | W | |
| 1007 | 40 | W | |
| 1008 | 40 | W | |
| 1009 | 40 | W | |
| 1010 | 40 | W | |
| 1011 | 40 | W | |
| 1012 | 40 | W | |
| 1013 | 40 | W | |
| 1014 | 40 | W | |

8.58

Confidential – Attorneys' Eyes Only

LUCAS00014778

| | L |
|---|---|
| 947 | |
| 948 | |
| 949 | |
| 950 | |
| 951 | |
| 952 | |
| 953 | |
| 954 | |
| 955 | |
| 956 | |
| 957 | |
| 958 | |
| 959 | |
| 960 | |
| 961 | |
| 962 | |
| 963 | |
| 964 | |
| 965 | |
| 966 | |
| 967 | |
| 968 | |
| 969 | Position Title:Ranch Services Manager Reports To:Director of Operations and Facilities   Department:Skywalker Properties, Ltd.FLSA Status:Non-ex |
| 970 | |
| 971 | |
| 972 | |
| 973 | |
| 974 | |
| 975 | |
| 976 | |
| 977 | |
| 978 | |
| 979 | |
| 980 | |
| 981 | |
| 982 | Summary:Responsible for maximizing the utilization of studio talent resources to meet the overall production targets and financial goals established by |
| 983 | |
| 984 | Summary:The Digital Artist creates and combines live action and computer generated elements into visual effects shots that realize the vision and cre |
| 985 | Summary:The Digital Artist creates and combines live action and computer generated elements into visual effects shots that realize the vision and cre |
| 986 | Position Title:Senior Layout/Scene Set Up Artist Reports To:CG SupervisorJob Code:???Department:LASFLSA Status:  ExemptDate:APRIL 2009Jo |
| 987 | |
| 988 | |
| 989 | |
| 990 | |
| 991 | |
| 992 | |
| 993 | |
| 994 | |
| 995 | |
| 996 | |
| 997 | |
| 998 | |
| 999 | |
| 1000 | |
| 1001 | |
| 1002 | |
| 1003 | |
| 1004 | Position Title:Rigging Lead Reports To:CG SupervisorJob Code:Full Time Department:LASFLSA Status:ExemptDate:2009Job Purpose: The Rigging |
| 1005 | |
| 1006 | |
| 1007 | |
| 1008 | |
| 1009 | |
| 1010 | |
| 1011 | |
| 1012 | |
| 1013 | |
| 1014 | |

8.59

Confidential – Attorneys' Eyes Only

LUCAS00014779

| | M |
|---|---|
| 947 | USD |
| 948 | USD |
| 949 | USD |
| 950 | USD |
| 951 | USD |
| 952 | USD |
| 953 | USD |
| 954 | USD |
| 955 | USD |
| 956 | USD |
| 957 | USD |
| 958 | USD |
| 959 | USD |
| 960 | USD |
| 961 | USD |
| 962 | USD |
| 963 | USD |
| 964 | USD |
| 965 | USD |
| 966 | USD |
| 967 | USD |
| 968 | USD |
| 969 | USD |
| 970 | USD |
| 971 | USD |
| 972 | USD |
| 973 | USD |
| 974 | |
| 975 | |
| 976 | USD |
| 977 | USD |
| 978 | USD |
| 979 | SGD |
| 980 | SGD |
| 981 | USD |
| 982 | USD |
| 983 | SGD |
| 984 | USD |
| 985 | USD |
| 986 | USD |
| 987 | USD |
| 988 | USD |
| 989 | SGD |
| 990 | SGD |
| 991 | USD |
| 992 | USD |
| 993 | USD |
| 994 | USD |
| 995 | SGD |
| 996 | SGD |
| 997 | SGD |
| 998 | USD |
| 999 | USD |
| 1000 | USD |
| 1001 | SGD |
| 1002 | USD |
| 1003 | SGD |
| 1004 | USD |
| 1005 | USD |
| 1006 | SGD |
| 1007 | USD |
| 1008 | USD |
| 1009 | USD |
| 1010 | USD |
| 1011 | SGD |
| 1012 | USD |
| 1013 | USD |
| 1014 | USD |

*8.60*

Confidential – Attorneys' Eyes Only

LUCAS00014780

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1015 | SAR154 | 08-07-2009 | Lead Animator | A | ART | SGP | | E |
| 1016 | SAR160 | 01-01-2010 | Animation Supervisor | A | ART | SGT | | E |
| 1017 | SAR171 | 05-01-2011 | Digital Artist Supervisor | A | ART | SGP | | E |
| 1018 | SAR172 | 01-01-2011 | Consulting Digital Supervisor | I | ART | SGT | | E |
| 1019 | SAR174 | 05-01-2009 | Digital Artist Super (DiRT) | A | ART | SGT | | E |
| 1020 | SAR175 | 03-01-2010 | Digital Artist Supvr, Feature | A | ART | SGT | | E |
| 1021 | SAR176 | 01-01-2010 | Digital Artist Supvr, ILM Sing | A | ART | SGT | | E |
| 1022 | SAR190 | 10-01-2011 | Intern - Animator/Artist | A | ART | SGP | | E |
| 1023 | SAR192 | 04-15-2008 | Technical Pipeline Specialist | A | ART | SGP | | E |
| 1024 | SDI111 | 04-15-2008 | Head of Production Resources | A | OPS | SGP | | E |
| 1025 | SDI120 | 04-15-2008 | Head of Production | A | OPS | SGT | | E |
| 1026 | SDI130 | 05-01-2011 | Head of Production Operations | A | OPS | SGT | | E |
| 1027 | SDI160 | 12-11-2009 | Deputy General Manager | A | SRM | SGT | | E |
| 1028 | SDI181 | 04-15-2008 | Managing Director | A | OPS | SGT | | E |
| 1029 | SDI201 | 04-15-2008 | Director, Training | A | HRS | SGP | | E |
| 1030 | SDI300 | 02-01-2012 | Director Production Management | A | | SGP | | E |
| 1031 | SDI901 | 05-01-2010 | Creative Director I | A | ART | SGT | | E |
| 1032 | SDI905 | 05-01-2011 | Creative Director II | A | ART | SGT | | E |
| 1033 | SDI907 | 10-15-2011 | Studio Creative Director,Games | A | ART | SGP | | E |
| 1034 | SEN106 | 05-01-2010 | Lead Engineer | A | ENG | SGP | | E |
| 1035 | SEN110 | 08-13-2009 | Associate Software Engineer | A | ENG | SGP | | E |
| 1036 | SEN111 | 06-01-2011 | Software Engineer I | A | ENG | SGP | | E |
| 1037 | SEN112 | 06-01-2011 | Software Engineer Ii | A | ENG | SGP | | E |
| 1038 | SEN113 | 08-13-2009 | Sr Software Engineer | A | ENG | SGP | | E |
| 1039 | SEN115 | 04-01-2010 | Lead Software Engineer | A | | SGP | | E |
| 1040 | SEN210 | 10-01-2010 | Associate Production Engineer | A | ENG | SGP | | E |
| 1041 | SEN211 | 10-01-2010 | Production Engineer I | A | ENG | SGP | | E |
| 1042 | SEN212 | 10-01-2010 | Production Engineer II | A | ENG | SGP | | E |
| 1043 | SEN215 | 10-01-2010 | Senior Production Engineer | A | ENG | SGP | | E |
| 1044 | SEN217 | 10-01-2011 | Lead Production Engineer | A | ENG | SGP | | E |
| 1045 | SEN220 | 04-15-2008 | Manager, Software Engineering | A | ENG | SGP | | E |
| 1046 | SEN240 | 08-01-2010 | Head of Software Development | A | ENG | SGT | | E |
| 1047 | SEN300 | 10-01-2010 | Associate Pipeline Engineer | A | | SGP | | E |
| 1048 | SEN301 | 10-01-2010 | Pipeline Engineer I | A | ENG | SGP | | E |
| 1049 | SEN302 | 10-01-2010 | Pipeline Engineer II | A | ENG | SGP | | E |
| 1050 | SEN305 | 10-01-2010 | Senior Pipeline Engineer | A | ENG | SGP | | E |
| 1051 | SEN312 | 08-28-2009 | Tools Engineer | A | | SGP | | E |
| 1052 | SEN400 | 10-01-2010 | Associate R&D Engineer | A | ENG | SGP | | E |
| 1053 | SEN401 | 07-01-2008 | Jr Media Systems Technician | I | ENG | SGP | | E |
| 1054 | SEN411 | 10-01-2010 | R&D Engineer I | A | ENG | SGP | | E |
| 1055 | SEN412 | 10-01-2010 | R&D Engineer II | A | ENG | SGP | | E |
| 1056 | SEN415 | 10-01-2010 | Senior R&D Engineer | A | ENG | SGP | | E |
| 1057 | SEN417 | 11-01-2011 | Lead R&D Engineer | I | ENG | SGP | | E |
| 1058 | SEN418 | 11-01-2011 | Lead R&D Engineer | A | ENG | SGP | | E |
| 1059 | SEN800 | 10-01-2010 | Associate IS Engineer | A | MIS | SGP | | E |
| 1060 | SEN801 | 10-01-2010 | IS Engineer I | A | MIS | SGP | | E |
| 1061 | SEN802 | 10-01-2010 | IS Engineer II | A | MIS | SGP | | E |
| 1062 | SEN805 | 10-01-2010 | Senior IS Engineer | A | MIS | SGP | | E |
| 1063 | SEN808 | 11-01-2011 | Lead IS Engineer | A | MIS | SGP | | E |
| 1064 | SFN102 | 08-19-2009 | Accountant | A | FIN | SGP | | E |
| 1065 | SFN103 | 08-19-2009 | Senior Accountant | A | FIN | SGP | | E |
| 1066 | SFN106 | 08-18-2009 | Associate Finance Manager | A | FIN | SGP | | E |
| 1067 | SFN108 | 04-01-2010 | Finance Manager | A | | SGP | | E |
| 1068 | SFN110 | 12-01-2010 | Senior Finance Manager | A | FIN | SGP | | E |
| 1069 | SFN142 | 08-28-2009 | Controller | A | FIN | SGP | | E |
| 1070 | SFN150 | 07-01-2011 | Financial Director | A | FIN | SGP | | E |
| 1071 | SFN162 | 08-19-2008 | Production Accountant II | I | FIN | SGP | | E |
| 1072 | SHR012 | 04-15-2008 | Human Resources Representative | A | HRS | SGP | | E |
| 1073 | SHR103 | 10-01-2008 | HR Coordinator | A | HRS | SGP | | E |
| 1074 | SHR104 | 08-27-2009 | Training Assistant | A | HRS | SGP | | E |
| 1075 | SHR105 | 08-27-2009 | Training Coordinator | A | HRS | SGP | | E |
| 1076 | SHR106 | 03-03-2010 | Associate Trainer | A | HRS | SGP | | E |
| 1077 | SHR107 | 05-29-2009 | Training & OD Manager | A | HRS | SGP | | E |
| 1078 | SHR111 | 03-01-2010 | Recruiter I | A | | SGP | | E |
| 1079 | SHR112 | 03-01-2010 | Recruiter II | A | HRS | SGP | | E |
| 1080 | SHR113 | 04-01-2010 | Senior Recruiter | A | HRS | SGP | | E |
| 1081 | SHR115 | 04-01-2010 | Recruiting Team Lead | A | HRS | SGP | | E |
| 1082 | SHR117 | 03-29-2010 | Recruiting Coordinator | A | HRS | SGP | | E |

8.61

Confidential – Attorneys' Eyes Only

LUCAS00014781

| | I | J | K |
|---|---|---|---|
| 1015 | 40 | W | |
| 1016 | 40 | W | |
| 1017 | 40 | W | |
| 1018 | 40 | W | |
| 1019 | 40 | W | |
| 1020 | 40 | W | |
| 1021 | 40 | W | |
| 1022 | 40 | W | |
| 1023 | 40 | W | |
| 1024 | 40 | W | |
| 1025 | 40 | W | |
| 1026 | 40 | W | |
| 1027 | 40 | A | |
| 1028 | 40 | W | |
| 1029 | 40 | W | |
| 1030 | 40 | W | |
| 1031 | 40 | W | |
| 1032 | 40 | W | |
| 1033 | 40 | W | |
| 1034 | 40 | W | |
| 1035 | 40 | W | |
| 1036 | 40 | W | |
| 1037 | 40 | W | |
| 1038 | 40 | W | |
| 1039 | 40 | W | |
| 1040 | 40 | A | |
| 1041 | 40 | W | |
| 1042 | 40 | W | |
| 1043 | 40 | W | |
| 1044 | 40 | W | |
| 1045 | 40 | W | |
| 1046 | 40 | W | |
| 1047 | 40 | W | |
| 1048 | 40 | W | |
| 1049 | 40 | W | |
| 1050 | 40 | W | |
| 1051 | 40 | W | |
| 1052 | 40 | W | |
| 1053 | 40 | W | |
| 1054 | 40 | W | |
| 1055 | 40 | W | |
| 1056 | 40 | W | |
| 1057 | 40 | W | |
| 1058 | 40 | W | |
| 1059 | 40 | W | |
| 1060 | 40 | W | |
| 1061 | 40 | W | |
| 1062 | 40 | W | |
| 1063 | 40 | W | |
| 1064 | 40 | W | |
| 1065 | 40 | W | |
| 1066 | 40 | W | |
| 1067 | 40 | W | |
| 1068 | 40 | W | |
| 1069 | 40 | W | |
| 1070 | 40 | W | |
| 1071 | 40 | W | |
| 1072 | 40 | W | |
| 1073 | 40 | W | |
| 1074 | 40 | W | |
| 1075 | 40 | W | |
| 1076 | 40 | W | |
| 1077 | 40 | W | |
| 1078 | 40 | W | |
| 1079 | 40 | W | |
| 1080 | 40 | W | |
| 1081 | 40 | W | |
| 1082 | 40 | W | |

8.62

Confidential – Attorneys' Eyes Only

LUCAS00014782

| | L |
|---|---|
| 1015 | |
| 1016 | |
| 1017 | |
| 1018 | |
| 1019 | Summary:The CG Supervisor is responsible for overseeing technical aspects of animation for a feature film production in the Singapore facility and le |
| 1020 | |
| 1021 | |
| 1022 | |
| 1023 | |
| 1024 | |
| 1025 | |
| 1026 | |
| 1027 | |
| 1028 | |
| 1029 | |
| 1030 | |
| 1031 | |
| 1032 | |
| 1033 | |
| 1034 | |
| 1035 | |
| 1036 | |
| 1037 | |
| 1038 | |
| 1039 | |
| 1040 | |
| 1041 | |
| 1042 | |
| 1043 | |
| 1044 | |
| 1045 | |
| 1046 | |
| 1047 | |
| 1048 | |
| 1049 | |
| 1050 | |
| 1051 | |
| 1052 | |
| 1053 | |
| 1054 | |
| 1055 | |
| 1056 | |
| 1057 | |
| 1058 | |
| 1059 | |
| 1060 | |
| 1061 | |
| 1062 | |
| 1063 | |
| 1064 | |
| 1065 | |
| 1066 | |
| 1067 | |
| 1068 | |
| 1069 | |
| 1070 | |
| 1071 | |
| 1072 | |
| 1073 | |
| 1074 | LUCASFILM ANIMATION SINGAPORE, B.V.POSITION DESCRIPTIONPosition Title:Training Department Assistant Reports To:Training & OD Pro |
| 1075 | LUCASFILM ANIMATION SINGAPORE, B.V.POSITION DESCRIPTIONPosition Title:Training Department Coordinator Reports To:Training & OD F |
| 1076 | |
| 1077 | Lucasfilm Animation SingaporeJob DescriptionTitle:Training & OD Program ManagerDate:April 2009Division:Lucasfilm Animation SingaporeDepartm |
| 1078 | |
| 1079 | |
| 1080 | |
| 1081 | |
| 1082 | |

8.63

Confidential – Attorneys' Eyes Only

LUCAS00014783

| | M |
|---|---|
| 1015 | USD |
| 1016 | USD |
| 1017 | SGD |
| 1018 | USD |
| 1019 | USD |
| 1020 | SGD |
| 1021 | SGD |
| 1022 | USD |
| 1023 | USD |
| 1024 | USD |
| 1025 | USD |
| 1026 | SGD |
| 1027 | USD |
| 1028 | USD |
| 1029 | USD |
| 1030 | SGD |
| 1031 | SGD |
| 1032 | SGD |
| 1033 | SGD |
| 1034 | USD |
| 1035 | USD |
| 1036 | SGD |
| 1037 | SGD |
| 1038 | USD |
| 1039 | USD |
| 1040 | SGD |
| 1041 | SGD |
| 1042 | SGD |
| 1043 | SGD |
| 1044 | SGD |
| 1045 | SGD |
| 1046 | SGD |
| 1047 | SGD |
| 1048 | SGD |
| 1049 | SGD |
| 1050 | SGD |
| 1051 | USD |
| 1052 | SGD |
| 1053 | USD |
| 1054 | SGD |
| 1055 | SGD |
| 1056 | SGD |
| 1057 | USD |
| 1058 | SGD |
| 1059 | SGD |
| 1060 | SGD |
| 1061 | SGD |
| 1062 | SGD |
| 1063 | SGD |
| 1064 | USD |
| 1065 | SGD |
| 1066 | USD |
| 1067 | SGD |
| 1068 | SGD |
| 1069 | USD |
| 1070 | SGD |
| 1071 | USD |
| 1072 | SGD |
| 1073 | USD |
| 1074 | USD |
| 1075 | USD |
| 1076 | USD |
| 1077 | USD |
| 1078 | USD |
| 1079 | USD |
| 1080 | USD |
| 1081 | SGD |
| 1082 | USD |

8.64

Confidential – Attorneys' Eyes Only

LUCAS00014784

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1083 | SHR120 | 10-01-2008 | Asst Human Resources Manager | A | HRS | SGP | | E |
| 1084 | SHR122 | 04-15-2008 | Human Resources Manager | A | HRS | SGP | | E |
| 1085 | SHR132 | 04-15-2008 | Staffing Manager | A | HRS | SGP | | E |
| 1086 | SHR150 | 07-01-2011 | Head of Human Resources | A | HRS | SGP | | E |
| 1087 | SHR165 | 08-31-2009 | Manager of IRAD | I | HRS | SGP | | E |
| 1088 | SHR190 | 10-01-2011 | Intern | A | | SGP | | E |
| 1089 | SIT100 | 08-28-2009 | Head of Prod Resources & Dev | A | IT | SGT | | E |
| 1090 | SIT103 | 08-28-2009 | Technical Assistant | I | IT | SGP | | E |
| 1091 | SIT104 | 08-28-2009 | Technical Assistant | I | IT | SGP | | E |
| 1092 | SIT110 | 08-28-2009 | IT Manager | A | IT | SGP | | E |
| 1093 | SIT115 | 02-01-2010 | Associate Linux Administrator | A | IT | SGP | | E |
| 1094 | SIT117 | 04-15-2008 | Systems Administrator - Linux | A | IT | SGP | | E |
| 1095 | SIT122 | 04-15-2008 | Oracle Database Admin II | A | IT | SGP | | E |
| 1096 | SIT131 | 02-01-2010 | Associate Network Administrato | A | IT | SGP | | E |
| 1097 | SIT132 | 08-28-2009 | Network Administrator | A | IT | SGP | | E |
| 1098 | SIT134 | 08-28-2009 | Sr Network Administrator | A | IT | SGP | | E |
| 1099 | SIT141 | 02-01-2010 | Associate Window Administrator | A | IT | SGP | | E |
| 1100 | SIT142 | 02-01-2010 | Windows Administrator | A | IT | SGP | | E |
| 1101 | SIT155 | 02-01-2011 | Systems Lead | A | IT | SGP | | E |
| 1102 | SIT161 | 04-15-2008 | Junior CG Software Developer | A | IT | SGP | | E |
| 1103 | SIT162 | 04-15-2008 | CG Software Developer | A | IT | SGP | | E |
| 1104 | SIT232 | 11-04-2010 | Media Sytoms Engineer | A | ENG | SGP | | E |
| 1105 | SIT472 | 02-01-2009 | Web Developer | A | IT | SGP | | E |
| 1106 | SIT611 | 11-04-2010 | Assoc Desktop Systems Special | A | IT | SGP | | E |
| 1107 | SIT612 | 11-04-2010 | Desktop Systems Specialist | A | IT | SGP | | E |
| 1108 | SIT613 | 11-04-2010 | Desktop Support Lead | I | IT | SGP | | E |
| 1109 | SIT614 | 11-04-2010 | Sr Desktop Systems Specialist | A | IT | SGP | | E |
| 1110 | SIT616 | 11-01-2010 | Desktop Lead | A | IT | SGP | | E |
| 1111 | SIT631 | 11-04-2010 | Assoc Service Desk Specialist | A | IT | SGP | | E |
| 1112 | SIT632 | 11-04-2010 | Service Desk Specialist | A | IT | SGP | | E |
| 1113 | SIT634 | 11-04-2010 | Senior Service Desk Specialist | A | IT | SGP | | E |
| 1114 | SIT641 | 02-01-2011 | Service Desk Supervisor | A | IT | SGP | | E |
| 1115 | SIT704 | 09-01-2010 | Technical Assistant | I | IT | SGP | | E |
| 1116 | SIT714 | 08-27-2009 | Technical Resources Supervisor | A | IT | SGP | | E |
| 1117 | SIT804 | 09-25-2009 | Technology Coordinator | A | IT | SGP | | E |
| 1118 | SIT822 | 09-25-2009 | Project Manager | A | IT | SGP | | E |
| 1119 | SMT112 | 08-28-2009 | Purchaser | I | ADM | SGP | | E |
| 1120 | SPR100 | 08-28-2009 | Production Assistant | A | OPS | SGP | | E |
| 1121 | SPR101 | 06-01-2011 | Production Coordinator | A | OPS | SGP | | E |
| 1122 | SPR103 | 01-01-2010 | Associate Production Manager | A | OPS | SGP | | E |
| 1123 | SPR104 | 09-01-2011 | Production Manager I | A | OPS | SGP | | E |
| 1124 | SPR105 | 09-01-2011 | Production Manager II | A | OPS | SGP | | E |
| 1125 | SPR106 | 10-01-2008 | Producer - DAG | A | OPS | SGT | | E |
| 1126 | SPR107 | 04-15-2008 | Associate Producer - AVE | A | OPS | SGP | | E |
| 1127 | SPR109 | 09-01-2008 | Department Manager (DAG) | A | OPS | SGP | | E |
| 1128 | SPR110 | 04-15-2008 | Assistant Producer | A | OPS | SGP | | E |
| 1129 | SPR111 | 04-15-2008 | Associate Producer | A | OPS | SGP | | E |
| 1130 | SPR112 | 04-15-2008 | Producer | A | OPS | SGP | | E |
| 1131 | SPR113 | 04-15-2008 | Senior Producer | A | OPS | SGP | | E |
| 1132 | SPR114 | 04-15-2008 | Producer - Project Lead | A | OPS | SGT | | E |
| 1133 | SPR115 | 01-29-2010 | Senior Production Mgr - Games | A | OPS | SGT | | E |
| 1134 | SPR116 | 01-28-2010 | Executive Producer - Games | A | OPS | SGT | | E |
| 1135 | SPR143 | 02-01-2012 | Assoc Producer, Animation | A | OPS | SGP | | E |
| 1136 | SPR145 | 10-01-2008 | Producer, Animation | A | OPS | SGT | | E |
| 1137 | SPR153 | 04-01-2010 | Associate Producer, Feature | A | OPS | SGT | | E |
| 1138 | SPR182 | 03-26-2009 | Technical Trainer | A | OPS | SGP | | E |
| 1139 | SPR192 | 11-19-2009 | Sr Technical Trainer | A | OPS | SGP | | E |
| 1140 | SPR225 | 01-10-2011 | ILM Singapore Studio Superviso | A | | SGT | | E |
| 1141 | SPR717 | 11-01-2010 | Media Systems Technician | I | OPS | SGP | | E |
| 1142 | SPR742 | 07-01-2008 | Mastering Lab Technician | A | OPS | SGP | | E |
| 1143 | SQA101 | 03-01-2010 | QA Tester I | A | QA | SGP | | E |
| 1144 | SQA102 | 03-01-2010 | QA Tester II | A | QA | SGP | | E |
| 1145 | SQA103 | 03-01-2010 | QA Tester III | A | QA | SGP | | E |
| 1146 | SQA104 | 03-01-2010 | QA Tester IV | A | QA | SGP | | E |
| 1147 | SQA120 | 03-01-2010 | QA Assistant Lead Tester | A | QA | SGP | | E |
| 1148 | SQA123 | 03-01-2010 | QA Senior Lead Tester | A | QA | SGP | | E |
| 1149 | SWS120 | 10-01-2010 | Facilities Coordinator I | A | WPS | SGP | | E |
| 1150 | SWS121 | 10-01-2010 | Facilities Coordinator II | A | WPS | SGP | | E |

8.65

Confidential – Attorneys' Eyes Only

LUCAS00014785

| | I | J | K |
|---|---|---|---|
| 1083 | 40 | W | |
| 1084 | 40 | W | |
| 1085 | 40 | W | |
| 1086 | 40 | W | |
| 1087 | 40 | W | |
| 1088 | 40 | W | |
| 1089 | 40 | W | |
| 1090 | 40 | W | |
| 1091 | 40 | W | |
| 1092 | 40 | W | |
| 1093 | 40 | W | |
| 1094 | 40 | W | |
| 1095 | 40 | W | |
| 1096 | 40 | W | |
| 1097 | 40 | W | |
| 1098 | 40 | W | |
| 1099 | 40 | W | |
| 1100 | 40 | W | |
| 1101 | 40 | W | |
| 1102 | 40 | W | |
| 1103 | 40 | W | |
| 1104 | 40 | W | |
| 1105 | 40 | W | |
| 1106 | 40 | W | |
| 1107 | 40 | W | |
| 1108 | 40 | W | |
| 1109 | 40 | W | |
| 1110 | 40 | W | |
| 1111 | 40 | W | |
| 1112 | 40 | W | |
| 1113 | 40 | A | |
| 1114 | 40 | W | |
| 1115 | 40 | W | |
| 1116 | 40 | W | |
| 1117 | 40 | W | |
| 1118 | 40 | W | |
| 1119 | 40 | W | |
| 1120 | 40 | W | |
| 1121 | 40 | W | |
| 1122 | 40 | W | |
| 1123 | 40 | W | |
| 1124 | 40 | W | |
| 1125 | 40 | W | |
| 1126 | 40 | W | |
| 1127 | 40 | W | |
| 1128 | 40 | W | |
| 1129 | 40 | W | |
| 1130 | 40 | W | |
| 1131 | 40 | W | |
| 1132 | 40 | W | |
| 1133 | 40 | W | |
| 1134 | 40 | W | |
| 1135 | 40 | W | |
| 1136 | 40 | W | |
| 1137 | 40 | W | |
| 1138 | 40 | W | |
| 1139 | 40 | W | |
| 1140 | 40 | W | |
| 1141 | 40 | W | |
| 1142 | 40 | W | |
| 1143 | 40 | W | |
| 1144 | 40 | W | |
| 1145 | 40 | W | |
| 1146 | 40 | W | |
| 1147 | 40 | W | |
| 1148 | 40 | W | |
| 1149 | 40 | W | |
| 1150 | 40 | W | |

8.66

Confidential – Attorneys' Eyes Only

LUCAS00014786

| | L |
|---|---|
| 1083 | |
| 1084 | |
| 1085 | |
| 1086 | |
| 1087 | |
| 1088 | |
| 1089 | |
| 1090 | |
| 1091 | Technical Assistant ¿ S07 ¿ Summary: The Technical Assistant position is an exciting opportunity for a technical individual who enjoys problem solvi |
| 1092 | |
| 1093 | |
| 1094 | |
| 1095 | |
| 1096 | |
| 1097 | |
| 1098 | |
| 1099 | |
| 1100 | |
| 1101 | |
| 1102 | |
| 1103 | |
| 1104 | |
| 1105 | |
| 1106 | |
| 1107 | Service Desk SpecialistReports to Service SupervisorDate October 2010Qualifications:Position Summary: This is a technical position providing first a |
| 1108 | |
| 1109 | |
| 1110 | |
| 1111 | |
| 1112 | |
| 1113 | |
| 1114 | |
| 1115 | Technical Assistant ¿ S07 ¿ SIT704Summary: The Technical Assistant position is an exciting opportunity for a technical individual who enjoys proble |
| 1116 | |
| 1117 | Position Title: Coordinator, Technology Dept.Department: Information SystemsReports To: Project Manager, TechnologyLocation: SingaporeSummar |
| 1118 | |
| 1119 | |
| 1120 | |
| 1121 | Production Coordinator:  SPR101, S09The Production Coordinator reports to the Production Manager. Provides general show support to the Producti |
| 1122 | |
| 1123 | LucasArts Entertainment CompanyJob DescriptionPosition:Production ManagerDepartment:Production ManagementReports To:Senior Production M |
| 1124 | LucasArts Entertainment CompanyJob DescriptionPosition:Associate Production ManagerDepartment:Production ManagementReports To:Senior Pro |
| 1125 | Producer Digital Artist Group  SPR106 Talent Singapore (12-14-09)Job Description:The Producer for the Digital Artist Group (DAG) at Lucasfilm Ani |
| 1126 | |
| 1127 | |
| 1128 | |
| 1129 | |
| 1130 | |
| 1131 | |
| 1132 | |
| 1133 | |
| 1134 | |
| 1135 | |
| 1136 | |
| 1137 | |
| 1138 | |
| 1139 | |
| 1140 | |
| 1141 | |
| 1142 | |
| 1143 | |
| 1144 | |
| 1145 | |
| 1146 | |
| 1147 | |
| 1148 | |
| 1149 | |
| 1150 | Position Title: Facilities CoordinatorReports To:Facilities Operations ManagerJob Code:Department:LASFLSA Status:N/A SingaporeDate:Aug 2009Jo |

8.67

Confidential – Attorneys' Eyes Only

LUCAS00014787

| | M |
|---|---|
| 1083 | USD |
| 1084 | USD |
| 1085 | SGD |
| 1086 | SGD |
| 1087 | USD |
| 1088 | SGD |
| 1089 | USD |
| 1090 | SGD |
| 1091 | USD |
| 1092 | USD |
| 1093 | USD |
| 1094 | USD |
| 1095 | USD |
| 1096 | USD |
| 1097 | USD |
| 1098 | USD |
| 1099 | USD |
| 1100 | USD |
| 1101 | SGD |
| 1102 | SGD |
| 1103 | SGD |
| 1104 | SGD |
| 1105 | USD |
| 1106 | SGD |
| 1107 | SGD |
| 1108 | USD |
| 1109 | SGD |
| 1110 | SGD |
| 1111 | SGD |
| 1112 | SGD |
| 1113 | USD |
| 1114 | SGD |
| 1115 | USD |
| 1116 | USD |
| 1117 | USD |
| 1118 | USD |
| 1119 | USD |
| 1120 | USD |
| 1121 | USD |
| 1122 | SGD |
| 1123 | SGD |
| 1124 | SGD |
| 1125 | USD |
| 1126 | SGD |
| 1127 | USD |
| 1128 | SGD |
| 1129 | USD |
| 1130 | SGD |
| 1131 | SGD |
| 1132 | USD |
| 1133 | USD |
| 1134 | USD |
| 1135 | USD |
| 1136 | USD |
| 1137 | SGD |
| 1138 | SGD |
| 1139 | USD |
| 1140 | SGD |
| 1141 | USD |
| 1142 | USD |
| 1143 | SGD |
| 1144 | SGD |
| 1145 | SGD |
| 1146 | SGD |
| 1147 | SGD |
| 1148 | SGD |
| 1149 | USD |
| 1150 | USD |

8.68

Confidential – Attorneys' Eyes Only

LUCAS00014788

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1151 | SWS122 | 04-15-2008 | Facilities Manager | A | WPS | SGP | ■ | E |
| 1152 | SWS123 | 10-01-2010 | Assistant Facilities Manager | A | WPS | SGP | ■ | E |

8.69

Confidential – Attorneys' Eyes Only

LUCAS00014789

| | I | J | K |
|---|---|---|---|
| 1151 | 40 | W | |
| 1152 | 40 | W | |

8.70

Confidential – Attorneys' Eyes Only

LUCAS00014790

| | L |
|---|---|
| 1151 | |
| 1152 | |

8.71

Confidential – Attorneys' Eyes Only

LUCAS00014791

| | M |
|---|---|
| 1151 | USD |
| 1152 | USD |

8.72

Confidential – Attorneys' Eyes Only

LUCAS00014792