# EXHIBIT 2030, PART 4 TO CISNEROS DECLARATION REDACTED VERSION



FSM Exempt
__Base__ Position to Market (POM)
At a Glance

| | Exempt | | | Non-Exempt | | | Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Region | Base POM | TCash POM | EX HC | Base POM | TCash POM | NE HC | Base POM | TCash POM | Total HC | HC % |
| | | | | | | | | | | 100% |

Goal = 100% POM
Assumptions
3.6X EB and 7% for ECBP.

| TCash | New Mexico | | Arizona | | MA | Oregon | | CO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grade | Reb 11 | Reb 11X | Reb 12 | Reb 22 | Reb 17 | Reb 20 | AR2 | Reb 23 | OHT | FSM Comp | FSM Bus. Ops | FSM Bench | |
| H/C | 552 | 606 | 564 | 382 | 279 | 279 | 142 | 256 | 26 | 91 | 83 | 9 | 3269 |

76583DOC007082_000032
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030.162

# Non-Exempt - FSM Offers/Accept Ratio

WW47 GENI Data (11-14-05)

| Site | Accept Rate Gr. 53 | Accept Rate Gr. 54 | | Accept Rate Gr. 55 | Accept Rate Gr. 56 | Accept Rate Gr. 57 | | |
|---|---|---|---|---|---|---|---|---|
| F11 | - | 100% | 100% | 100% | 82% | 100% | | |
| F11x | - | 100% | 100% | 98% | 85% | 83% | | |
| F12 | - | 100% | | 93% | 91% | 86% | | |
| F22 | - | | | 90% | 87% | 88% | | |
| AZ Site | - | 100% | 100% | 92% | 89% | 84% | | |
| F15 | - | 89% | | 81% | 100% | - | | |
| F20 | 96% | 90% | | 85% | | | | |
| F23 | 100% | 95% | | 71% | 75% | - | | |
| F17 | 100% | 92% | | 73% | 67% | 0% | | |
| Non-Fab | | | | | | | | |
| FSM Total | 98% | 91% | | 85% | 83% | 84% | | |

WW Compensation & Benefits

**Key Messages:**
- Excellent progress continues to be made in terms of external MT hiring for all of TMG.
  - Overall, the MT accept rates continue to be strong, 88% for TMG (87% FSM and 88% LTD).
- As of 11/14/05, 1618 external U.S. MT's (1568 – 2005 starts and future starts and 50 future starts in 2006) have been hired, with 1068 accepts occurring in Q3&Q4 representing 68% of the total YTD accepts.
- The bulk of these hires continue to occur in FSM and LTD (1247 =957+ 290), 77% of the total TMG hires.
- Concerned with low accept rates in F17 and F23.

intel

Intel Confidential

33

CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Exempt FSM
# Offers/Accept Ratio

WW47 GENI Data (11-14-05)

| Site | Accept Rate Gr. 2 | Accept Gr. 3 | Accept Rate Gr. 4 | Accept Gr. 5 | Accept Rate Gr. 6 | Accept Rate Gr. 7 | Accept Gr. 8 | Accept Rate Gr. 9 | Accept Rate Gr. 10 |
|---|---|---|---|---|---|---|---|---|---|
| F11 | - | 100% | - | 86% | 90% | 83% | 0% | 100% | - |
| F11x | - | 75% | - | 86% | 86% | 64% | 100% | - | - |
| F12 | - | 69% | - | 100% | 73% | 86% | 91% | 100% | - |
| F22 | - | 85% | - | 76% | 87% | 74% | 89% | 100% | - |
| AZ Site | - | 80% | - | 82% | 83% | 79% | 90% | 100% | - |
| P15 | - | 80% | - | 100% | 100% | 100% | - | - | - |
| F20 | - | 60% | - | 71% | 100% | 100% | - | - | - |
| F23 | - | 91% | - | 83% | 74% | 83% | 0% | - | - |
| P17 | - | 76% | - | 91% | 91% | 100% | 100% | - | - |
| Non Fab | - | 100% | - | 100% | 100% | - | 100% | 100% | - |
| FSM Total | - | 80% | - | 85% | 83% | 78% | 85% | 100% | - |

**Key Message:**

- Excellent progress continues to be made in terms of external MT hiring for all of TMG and external Exempts within FSM.
- 2/3 of exempt accepts occurred in AZ.
- Overall, the U.S. FSM external exempt accept rate is 82%.
  - YTD U.S. FSM external exempt U.S. hiring is at 504 as of 11/14/05 (450- 2005 starts and future starts and 54 future starts in 2006).
- Gr.7+ diversity hiring trended lower this month as more expected experienced hiring occurred in AZ.
  - YTD diversity hiring = 57% (62% Gr. 2-6 & 38% Gr. 7+).
- Watch lower trends in F20 Grade 5 and Grades 5-7 in F23.

76583DOC007082_000034
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030. 164

# FSM Offer Decline Reasons

WW Compensation & Benefits

| Reason for Declines | F11 | F11X | F12 | F22 | F17 | F20 | AFO | F23 | FSM Bus Ops | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Another Company | 2 | 5 | 4 | 5 | 7 | 4 | 2 | 3 | | 15% |
| Another Job (At Intel) | 1 | 1 | 3 | 9 | | 1 | 1 | | | 7% |
| Base Salary | 5 | 7 | 2 | 6 | 21 | 16 | 6 | 10 | 2 | 33% |
| Continue w Education | 2 | | | | 1 | | 1 | | | 3% |
| Job Assignment | | 3 | | 1 | 6 | | | 1 | | 5% |
| Not Specified | 1 | | 1 | 3 | 1 | 2 | | 5 | | 6% |
| Other Compensation | | | | 2 | | | | 1 | | 1% |
| Personal | | 1 | 1 | 4 | 1 | 4 | 3 | 1 | | 7% |
| Staying in Current Job | | 2 | 3 | | | | | 1 | | 5% |
| Unable to Relocate (Candidate) | | 2 | 1 | | | 4 | | 3 | | 5% |
| Unable to Relocate (Spouse) | | 1 | | 2 | | | | | | 1% |
| (blank) | | 2 | | 2 | 5 | 3 | 1 | 11 | | 11% |
| | 5% | 12% | 8% | 19% | 19% | 17% | 6% | 17% | 1% | 100% |

## Key Messages:

- Base Pay stated as primary reason for offers declined, followed by candidate taking a position at another company. One may imply those two titles are tied together.
- Additional data is needed to understand root cause, e.g., were candidates matched to the proper grade level, salary screenings.
- Ensure base pay is competitive to market *(Done)*
- Improve staffing presentation materials regarding CWW adders and variable pay. *(DONE)*

intel

Intel Confidential

35

76583DOC007082_000035
CONFIDENTIAL - ATTORNEYS' EYES ONLY



## FSM Exempt Grade Distribution

| Site | Fabs | 3 | 5 | 6 | 7 | 8 | 9 | 10 | Grand Total |
|------|------|---|---|---|---|---|---|----|-------------|
| AZ | Fab22 | 8% | 31% | 24% | 21% | 10% | 5% | 2% | 100% |
| AZ | Fab12 | 5% | 32% | 27% | 21% | 11% | 3% | 2% | 100% |
| CO | Fab23 | 17% | 26% | 24% | 20% | 10% | 3% | 1% | 100% |
| MA | Fab17 | 6% | 21% | 25% | 21% | 8% | 5% | 1% | 100% |
| NM | Fab11 | 11% | 31% | 28% | 15% | 11% | 4% | 1% | 100% |
| NM | Fab11X | 10% | 25% | 28% | 19% | 11% | 5% | 2% | 100% |
| OR | Fab20 | 12% | 31% | 24% | 17% | 10% | 6% | 1% | 100% |
| OR | AFO | 4% | 21% | 28% | 25% | 9% | 12% | 1% | 100% |
| | Intel Grade Distribution | 5-10% | 20-25% | 20-25% | 20-25% | 15-20% | 5-10% | 1-3% | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030.166



Slight movement of G54 compared to last year.  2004 = 33% G54 and 2005 =
31% G54.

76583DOC007082_000037
CONFIDENTIAL - ATTORNEYS' EYES ONLY



CONFIDENTIAL - ATTORNEYS' EYES ONLY

## US Time in Grade (TIG)

| | New Mexico | | Arizona | | MA | | Oregon | | CO | | | Support Groups | | |
| Exempt | Feb 11 | Feb 11X | Feb 12 | Feb 22 | Feb 17 | Feb 20 | APO | Feb 23 | OHT | FSM Comp | FSM Bus. Ops | FSM Bench |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2.3 | 1.5 | 2.1 | 1.2 | 1.5 | 1.8 | 0.8 | 1.3 | 1.5 | 1.8 | 2.8 | 2.3 |
| | 3.1 | 2.6 | 2.8 | 2.5 | 2.4 | 2.4 | 2.0 | 2.2 | 4.1 | 1.8 | 2.0 | 1.3 |
| | 3.1 | 3.0 | 2.3 | 2.3 | 3.3 | 3.2 | 2.5 | 2.8 | 4.1 | | 3.4 | 2.9 |
| | 3.0 | 2.5 | 3.0 | 2.1 | 3.6 | 3.0 | 3.2 | 3.0 | 2.8 | 2.8 | 3.3 | 2.4 |
| | 3.3 | 2.6 | 2.3 | 1.2 | 3.5 | 3.4 | 3.1 | 2.6 | 3.0 | 3.3 | 1.6 | |
| | 2.5 | 2.0 | 2.4 | 2.2 | 2.7 | 3.5 | 3.0 | 2.6 | 2.5 | | 1.3 | 0.2 |
| | 2.5 | 2.3 | | 1.6 | 1.6 | | 1.5 | | | | | |
| | 2.5 | | 2.5 | | | | 1.8 | | | | | |

| Non-Exempt | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 4.5 | 0.5 | 5.5 | | | | 0.5 | |
| | | | | | 3.1 | 3.1 | | 3.3 | 3.1 | | | |
| | 3.3 | 3.6 | 3.4 | 3.0 | 3.1 | 3.3 | 3.0 | 3.2 | | 0.2 | | |
| | 3.8 | 4.1 | 3.8 | 3.1 | 3.8 | 4.6 | | 3.5 | | | | |
| | 4.6 | 3.8 | 3.9 | 3.3 | 3.1 | 4.3 | 4.2 | 3.9 | | 0.5 | | |

| Grand Total | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EX Total | 3.0 | 2.5 | 2.6 | 2.2 | 3.0 | 2.9 | 3.5 | 2.3 | 3.2 | 3.6 | 3.9 | 2.2 |
| NE Total | 4.5 | 4.2 | 3.8 | 3.9 | 3.5 | 3.4 | 3.6 | 3.3 | NA | 0.0 | 0.9 | NA |
| | 3.9 | 3.6 | 3.4 | 3.5 | 3.3 | 3.3 | 3.6 | 2.9 | 3.2 | 3.4 | 3.0 | 2.2 |

- **Key Messages**
  - High TIG for Grade 53 & 54. What is FSM strategy for helping employees move to the next grade? Need to define clear goals.
  - High TIG may cause impact to employee morale and dissatisfaction with compensation due to hitting the salary range maximum.
    - Moving salary ranges won't address employees who are in Quartile 5.

# FSM YTD Turnover Q1-Q3'05

| | IRL | | | ISR | | | USA | | | Grand Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Terms | Actives | YTD | Terms | Actives | YTD | Terms | Actives | YTD | Terms | Actives | YTD |
| ATD | | | | | | | 46 | 1,220 | 4.8% | 71 | 1,725 | 5.3% |
| ATM | | | | | 20 | | 2 | 224 | 1.2% | 636 | 12,870 | 6.4% |
| CQN | | 1 | | 1 | 52 | 2.5% | 39 | 1,245 | 4.0% | 94 | 2,279 | 5.3% |
| CS | 16 | 238 | 8.4% | 7 | 250 | 3.6% | 58 | 1,892 | 4.9% | 144 | 3,300 | 5.4% |
| CTM | | | | | | | 61 | 1,536 | 5.1% | 61 | 1,536 | 5.1% |
| DTS | | | | 11 | 179 | 7.7% | 14 | 427 | 4.2% | 26 | 676 | 4.9% |
| FSM | 196 | 3,478 | 7.1% | 75 | 2,013 | 4.8% | 307 | 10,463 | 5.8% | 578 | 15,977 | 4.7% |
| LTD | | | | | | | 164 | 3,607 | 5.8% | 167 | 3,647 | 5.8% |
| Mtris | 8 | 82 | 11.9% | 7 | 93 | 9.3% | 56 | 1,034 | 6.9% | 125 | 1,960 | 8.0% |
| Other | | 1 | | | 6 | | 8 | 240 | 4.3% | 8 | 253 | 4.1% |
| SM | 1 | 32 | 4.0% | | | | 10 | 520 | 4.5% | 80 | 1,845 | 5.5% |
| TME | | 3 | | | 2 | | 58 | 1,051 | 7.0% | 64 | 1,363 | 7.7% |
| Total | 221 | 3,836 | 7.3% | 101 | 2,616 | 5.0% | 831 | 23,467 | 4.8% | 2074 | 47,321 | 5.8% |

**Key Messages:**
- FSM turnover remains less than the TMG Total YTD turnover.
- FSM turnover less than technology sector at ~8%
- Ireland and Israel turnover holding steady compared to last year.

76583DOC007082_000040
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030. 170



2030.171
76583DOC007082_000041
CONFIDENTIAL - ATTORNEYS' EYES ONLY



76583DOC007082_000042
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030. Mz

# Exhibit F

2030.173

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|

**⊙ Radford** *An Aon Consulting Company*

**RADFORD BENCHMARK SURVEY**
**CUSTOM REPORT WORKBOOK OVERVIEW**

**1.** **Introduction**

The Benchmark Survey Custom Compensation Report provides insight into compensation practices of peer companies to facilitate informed program evaluations and pay decisions.  Calculated results exclude your company's data.

**How to Use the Workbook**

To view results in a presentation-ready format, use the Data Display Tool (DDT). The DDT shows selected details for a chosen position. The other tabs in the workbook contain the complete array of calculated values for use in summarized or job-specific analyses. For detailed results using a desired calculation methodology, simply select that worksheet tab. Within each tab, rows contain results for specific jobs while columns present the computed results for different data elements.

Because of the size of the file, it is recommended that you freeze the header row and columns for reference throughout the data review process. In the menu bar above, select "Window," then the "Freeze Panes" option to keep column/row headers on-screen.

**2.** **Data Presentation**

Spreadsheet output presentation is in a workbook format.

**Report Specifications Tab**

Lists the criteria used to identify the companies contributing data to the report and calculation assumptions. The company list includes the firms that provided data for reported positions, data effective date, and data submission date.  These reference points are helpful when evaluating the need to escalate salary data to account for base pay increases that may have occurred since data was last submitted to Radford for the survey database.

**Data Display Tool Tab**

Data for individual and roll-up jobs is provided in a format that tracks how companies compensate their employees. Detailed data is displayed for the following values: Base Salary, Incentive, Total Cash Compensation, Ongoing Option Shares, Ongoing Restricted Stock Shares, Ongoing Calculated Options and Face Value Restricted Stock, Total Direct Compensation, Short- and Long-Term Incentive Eligibility and Receipt Rates and Overall Job Family Information showing the distribution of employees across job levels.

*Selection Options:*

View results with different calculation assumptions by changing the options in the drop-down menus.

| | | |
|---|---|---|
| (1) | Alternative one: Select from the Full Job List: Chose relevant title from the full job list |
| (2) | Alternative two: Select Function: Finance and Administration, General Mgmt/Business Operations, Human Resources, Information Technology, Marketing and Business Development, Operations, Product Development, Professional Services, Services and Support |
| (3) | Select Sub-Function: Accounting, Facilities, Finance, Legal Services, Office Services, Roll-up |
| (4) | Select Level: Management, Professional Individual, Support Individual |
| (5) | Select Job From the Narrow List: Based upon selected job, sub-function and level |
| (6) | Select Incentive Target or Actual |
| (7) | Select Stock LTI Guideline or Actual |
| (8) | Select Ongoing or New-Hire Stock |

**Job Leveling Chart Tabs**

Two tabs include brief descriptions of each job level in the survey.  Note that the first and last digits of the Radford Job Codes have meaning.  Jobs in the 1000 – 3000 series are management job families; jobs in the 4000 – 6000 series are professional individual contributor job families; jobs in the 7000 – 9000 series are support individual contributor job families.  The last digit of the job code indicates the job level. The charts on these two tabs summarize the "level cutters" used to define each position.

**Workbook Data Tabs**

The contents of each data tab are outlined in Section 4 of this Overview.

| | | | | |
|---|---|---|---|---|
| **Data Tab #1:** Base Salary | | | **Data Tab #5:** Stock Options |
| **Data Tab #2:** Incentives | | | **Data Tab #6:** Restricted Stock |
| **Data Tab #3:** Total Cash Compensation | | | **Data Tab #7:** Options + Restricted |
| **Data Tab #4:** Stock - Eligibility & Receipt | | | **Data Tab #8:** Total Direct Compensation |

**3.** **Calculation Explanations**

**Confidentiality/Data Sufficiency Rules**

| | |
|---|---|
| > | Custom Reports require data from at least 10 companies in order for a report to be produced. |
| > | At least five companies must be reported in order for a survey job to appear in the report. |
| > | At least three companies must be reported for specific data values to appear.  Only the number of employees and companies appear whenever insufficient data is reported. |
| > | If one company accounts for more than 25 percent of the incumbents in a data sample, and if three or more consecutive percentiles are of the same value, only the 50th percentile will be presented.  If the 50th percentile is not one of those selected for presentation, the nearest percentile above the 50th is displayed. |

RADFORD BENCHMARK SURVEY  Co
pyright 2009 Aon Corporation

Page 2 of 5168

RADFORD Any use of these Re
sults by non-Radford survey
participants is prohibited

76582DOC023919
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030.174

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 57 | | > | Your company's data is excluded from the calculations. | | | | | | | |
| 58 | | | | | | | | | | |
| 59 | | Effective Date | | | | | | | | |
| 60 | | > | The Benchmark Survey is a rolling database, refreshed monthly. The effective date of the report is the production date, unless you requested base salary data to be escalated into the future. | | | | | | | |
| 61 | | > | Current base salary rates are effective as of the date listed in the Report Specification tab for each company. The date is based on the focal salary increase effective date prior to data submission (for companies using a focal-based pay administration program) or the data submission date (for companies using an anniversary-based pay administration program). | | | | | | | |
| 62 | | > | Salary data is escalated from the effective date to the report run date for companies using anniversary-based pay administration programs, unless a different option is selected on the report order (indicated on the Report Specifications tab). The annualized escalation rate varies by company (when choosing the Radford factor), using a figure of 1.5 percent less than the annual merit increase budget as reported to the QSIT survey, or 2.0 percent. | | | | | | | |
| 63 | | > | Target incentives reflect the current fiscal year period at the time of data submission. | | | | | | | |
| 64 | | > | Actual incentive data reflects awards for the last completed fiscal year at the time of data submission. | | | | | | | |
| 65 | | > | Stock option and restricted stock granting guideline data is based upon each company's then-current guidelines at time of data submission. | | | | | | | |
| 66 | | > | Actual equity grant data (new-hire and ongoing stock option grants as well as new-hire and ongoing restricted stock) reflect amounts granted during the 12-month period prior to the data submission date. | | | | | | | |
| 67 | | | | | | | | | | |
| 68 | | General Definitions | | | | | | | | |
| 69 | | Percentiles: Reflects the value for the calculated result found at a specific point in the sorted array of responses from high to low. For example, the 50th percentile (or median) is the middle value in the sorted array. Half the responses are above the median value; half the responses are below the median value. In another example, sixty percent of salaries are lower than the salary reported as the 60th percentile, while forty percent of salaries are higher than the 60th percentile. | | | | | | | | |
| 71 | | The report contains six percentile values selected through the report order process. Data presentation of all six default percentiles (90th, 75th, 60th, 50th, 25th and 10th) requires a sample of ten or more incumbents. If the sample is five to nine incumbents, the 90th and 10th percentiles are not shown. For a sample of four incumbents, the 75th, 60th, and 25th percentiles are also deleted. For samples of three incumbents or fewer, no percentiles are presented. If there is a company that accounts for more than 25 percent of the incumbents in the data sample, and if three or more consecutive percentiles are of the same value, only the 50th percentile will be presented. If the 50th percentile is not selected for presentation, the nearest percentile above the 50th is displayed. | | | | | | | | |
| 73 | | Reporting Employees (Undiluted): Includes employees receiving an award and reporting an award amount. For example, employees in the reporting population for the "actual ongoing stock option value" calculation includes those actually receiving an award and providing both the actual number of shares and exercise price. The calculation does not include employees receiving an award and not giving the number of shares or the exercise price. The reporting employees calculation includes only values greater than zero. | | | | | | | | |
| 74 | | | | | | | | | | |
| 75 | | All Employees (Diluted): Includes employees receiving an award and reporting the award amount as well as zero for those who did not receive an award. For example, the all employee population in the "actual ongoing stock option value" calculation is based on the award amount for those receiving and reporting (as described above), and zero for those who were eligible but did not receive an award, and zero for those not eligible to actually receive an award. The all employees calculation does not include employees receiving stock option awards where the number of shares or the exercise price was not provided, because assuming a zero value is incorrect. | | | | | | | | |
| 76 | | | | | | | | | | |
| 77 | | Company Average – Simple Average: The average of company averages is computed by adding the average for each company and then dividing by the number of companies. The company average does not consider the actual number of employees used to determine each company's average thereby equally weighting each company. | | | | | | | | |
| 78 | | | | | | | | | | |
| 79 | | Employee Average – Weighted Average: The average of the total population or number of incumbents reported is sometimes referred to as a weighted average (or weighted mean). The employee average salary is the salary of all incumbents reported for that job divided by the total number of incumbents from all companies reporting that job. | | | | | | | | |
| 80 | | | | | | | | | | |
| 81 | | Targets/Actuals: "Targets" reflect what would be received when meeting all objectives this year, while "actuals" reflect the compensation actually received by the employee for last year's performance. | | | | | | | | |
| 82 | | | | | | | | | | |
| 83 | | Target/Actual Total Cash Compensation (TCC): Target TCC equals current base salary plus target incentives for the current fiscal year. Actual TCC equals current base salary plus actual incentives earned for the last fiscal year. | | | | | | | | |
| 84 | | | | | | | | | | |
| 85 | | Stock Options: Throughout this Report, references to "options" include stock appreciation rights (SARs). | | | | | | | | |
| 87 | | Stock/LTI (Any): Eligible %/Received %: Percentage of incumbents eligible for new-hire stock options, ongoing stock options, new-hire restricted stock, ongoing restricted stock and/or any other long-term incentives, such as phantom stock or cash long-term incentive plans. Received percentage reflects the percentage of incumbents receiving options, restricted stock or other long-term incentives during the last 12 months. | | | | | | | | |
| 88 | | | | | | | | | | |
| 89 | | Stock Options (Any): Eligible %/Received %: Percentage of incumbents eligible for new-hire and/or ongoing stock options together with incumbents eligible and the percentage of incumbents actually receiving such options in the last 12 months. | | | | | | | | |
| 90 | | | | | | | | | | |

RADFORD BENCHMARK SURVEY Co
pyright 2009 Aon Corporation

Page 4 of 5168

RADFORD Any use of these Re
sults by non-Radford survey
participants is prohibited

76582DOC023919_000003
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030.175

RADFORD
Benchmark Survey
Report Specifications

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | **REPORT SPECIFICATIONS** | | | |
| 3 | | Company Name : INTEL | | | |
| 4 | | Report Name : USA AllTech OSV | | | |
| 5 | | Company Data Submission Date : 06/09 | | | |
| 7 | | Calculation Specifications | | | |
| 9 | | Percentiles : 10,25,50,65,75,90 | | | |
| 11 | | Data Escalation : | | | |
| 12 | | Escalate salary data to : | | | |
| 13 | | Use method : 1 Escalate salary data from all companies using a factor assigned | | | |
| 14 | | to each company by Radford | | | |
| 16 | | Stock Option Valuation | | | |
| 17 | | Net Present Value method assuming 15 % annual stock price growth | | | |
| 19 | | Data Specifications | | | |
| 20 | | Industries Included: ALL | | | |
| 22 | | Regions Included: | | | |
| 23 | | Northern California | | | |
| 24 | | X [01] NorCal | Non-Bay Area | | |
| 25 | | [02] San Francisco/North Bay Area | | | |
| 26 | | [03] East Bay | | | |
| 27 | | [04] San Jose/Silicon Valley | | | |
| 28 | | X [05] Monterey/South | Non-Bay Area | | |
| 29 | | X [39] Sacramento | Non-Bay Area | | |
| 30 | | Southern California | | | |
| 31 | | X [06] LA/Orange County | | | |
| 32 | | X [07] San Diego | | | |
| 33 | | X [10] Santa Barbara/Ventura/Central CA | | | |
| 34 | | Pacific Northwest | | | |
| 35 | | X [86] Seattle | WA | | |
| 36 | | X [87] Portland/Salem/Beaverton | OR | | |
| 37 | | X [88] Other Oregon | | | |
| 38 | | X [89] Other Washington | | | |
| 39 | | X [90] Alaska / Hawaii | | | |
| 40 | | Northeast States | | | |
| 41 | | X [11] Maine | | | |
| 42 | | X [12] New Hampshire | | | |
| 43 | | X [13] Vermont | | | |
| 44 | | X [14] Boston | MA | | |
| 45 | | X [15] Other Massachusetts | | | |
| 46 | | X [19] Rhode Island | | | |
| 47 | | X [48] NY Metro Tri-State (NY/NJ/CT) | | | |
| 48 | | X [49] Other Connecticut | | | |
| 49 | | X [50] Other New York | | | |
| 50 | | Mid-Atlantic States | | | |
| 51 | | X [43] West Virginia | | | |
| 52 | | X [51] Southern New Jersey | | | |
| 53 | | X [52] Philadelphia | | | |
| 54 | | X [53] Other Pennsylvania | | | |
| 55 | | X [56] Delaware | | | |
| 56 | | X [57] Maryland | | | |
| 57 | | X [58] Washington DC Metro | | | |
| 58 | | X [59] Southern Virginia | | | |
| 59 | | Southeast States | | | |
| 60 | | X [63] Raleigh/Durham | NC | | |
| 61 | | X [64] Other North Carolina | | | |
| 62 | | X [66] South Carolina | | | |
| 63 | | X [67] Atlanta Metro | | | |
| 64 | | X [68] Other Georgia | | | |
| 65 | | X [69] Florida | | | |
| 66 | | X [70] Mississippi | | | |
| 67 | | X [71] Louisiana | | | |
| 68 | | X [72] Alabama | | | |
| 69 | | X [73] Tennessee | | | |
| 70 | | X [74] Arkansas | | | |
| 71 | | X [81] Kentucky | | | |
| 72 | | Mountain States | | | |
| 73 | | X [08] Utah | | | |
| 74 | | X [09] Nevada | | | |
| 75 | | X [83] Wyoming | | | |
| 76 | | X [84] Montana | | | |
| 77 | | X [85] Idaho | | | |
| 78 | | X [93] Other Colorado | | | |
| 79 | | X [94] Denver/Boulder | CO | | |

76582DOC023919_000011
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030.176

RADFORD
Benchmark Survey
Report Specifications

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 80 | | Southwest | | | |
| 81 | | X [21] Oklahoma | | | |
| 82 | | X [23] Dallas/Ft. Worth/Richardson | TX | | |
| 83 | | X [24] Houston | TX | | |
| 84 | | X [25] Austin | TX | | |
| 85 | | X [26] Other Texas | | | |
| 86 | | X [91] Phoenix/Tempe/Scottsdale | AZ | | |
| 87 | | X [92] Other Arizona | | | |
| 88 | | X [95] New Mexico | | | |
| 89 | | Central States/Midwest | | | |
| 90 | | X [31] North Dakota | | | |
| 91 | | X [32] South Dakota | | | |
| 92 | | X [33] Nebraska | | | |
| 93 | | X [34] Kansas | | | |
| 94 | | X [35] Missouri | | | |
| 95 | | X [41] Michigan | | | |
| 96 | | X [42] Indiana | | | |
| 97 | | X [45] Ohio | | | |
| 98 | | X [75] Other Illinois | | | |
| 99 | | X [76] Chicago Metro | | | |
| 100 | | X [77] Iowa | | | |
| 101 | | X [79] Wisconsin | | | |
| 102 | | X [80] Twin Cities Metro | | | |
| 103 | | X [82] Other Minnesota | | | |
| 105 | | Companies Included: | | | |
| 106 | | Location Id/Name | Review | Eff Date | Submit Date |
| 107 | | [13684] 2WIRE | Focal | 10/08 | 02/09 |
| 108 | | [12014] 3COM | Focal | 03/09 | 05/09 |
| 109 | | [14833] 3PAR | Focal | 01/09 | 03/09 |
| 110 | | [13057] A&D ENGINEERING | Focal | 05/09 | 07/09 |
| 111 | | [18449] A123 SYSTEMS | Anniv | 02/09 | 02/09 |
| 112 | | [12677] ABBOTT LABS | Focal | 04/09 | 06/09 |
| 113 | | [15624] ABBOTT MEDICAL OPTICS | Focal | 02/09 | 04/09 |
| 114 | | [11698] ABT ASSOCIATES | Focal | 06/08 | 08/08 |
| 115 | | [15929] ACCELA | Focal | 01/09 | 02/09 |
| 116 | | [12885] ACCENTURE | Focal | 09/09 | 09/09 |
| 117 | | [15831] ACCESS SYSTEMS AMERICAS | Focal | 03/09 | 06/09 |
| 118 | | [12676] ACCURAY | Focal | 07/08 | 09/08 |
| 119 | | [12668] ACER AMERICA | Focal | 04/08 | 08/08 |
| 120 | | [18487] ACRESSO SOFTWARE | Focal | 03/09 | 06/09 |
| 121 | | [12394] ACTEL | Focal | 04/09 | 08/09 |
| 122 | | [11852] ACTIVANT SOLUTIONS | Focal | 10/08 | 12/08 |
| 123 | | [13299] ACTIVE POWER | Focal | 08/08 | 08/08 |
| 124 | | [14555] ACTIVIDENTITY | Focal | 11/08 | 05/09 |
| 125 | | [16029] ACTIVISION BLIZZARD | Focal | 04/09 | 06/09 |
| 126 | | [11748] ACTUATE | Focal | 07/09 | 08/09 |
| 127 | | [14438] ACXIOM | Focal | 12/08 | 03/09 |
| 128 | | [11362] ADAPTEC | Focal | 10/08 | 12/08 |
| 129 | | [16405] ADAPTIS | Focal | 04/09 | 05/09 |
| 130 | | [11444] ADC | Focal | 01/09 | 03/09 |
| 131 | | [11495] ADEPT TECHNOLOGY | Focal | 10/08 | 01/09 |
| 132 | | [11984] ADOBE SYSTEMS | Focal | 05/09 | 05/09 |
| 133 | | [13539] ADP | Focal | 04/09 | 07/09 |
| 134 | | [17200] ADTRAN | Focal | 01/09 | 03/09 |
| 135 | | [11436] ADVANCED MICRO DEVICES | Focal | 04/09 | 05/09 |
| 136 | | [11487] ADVANTEST AMERICA | Focal | 05/09 | 06/09 |
| 137 | | [11542] ADVENT SOFTWARE | Focal | 04/09 | 06/09 |
| 138 | | [11406] AEROFLEX COLORADO SPRINGS | Focal | 10/08 | 12/08 |
| 139 | | [16764] AFFILIATED COMPUTER SERVICES | Focal | 07/08 | 08/08 |
| 140 | | [11877] AFFYMETRIX | Focal | 03/09 | 04/09 |
| 141 | | [12969] AGILENT TECHNOLOGIES | Focal | 12/08 | 03/09 |
| 142 | | [15969] AIRVANA | Focal | 04/09 | 05/09 |
| 143 | | [12713] AKAMAI TECHNOLOGIES | Focal | 07/08 | 10/08 |
| 144 | | [18567] AKIBIA | Anniv | 04/09 | 04/09 |
| 145 | | [11352] ALCATEL-LUCENT | Focal | 06/08 | 08/08 |
| 146 | | [14985] ALGORITHMICS | Focal | 02/09 | 04/09 |
| 147 | | [12986] ALIBRIS | Focal | 04/09 | 07/09 |
| 148 | | [15208] ALIEN TECHNOLOGY | Focal | 02/09 | 03/09 |
| 149 | | [17998] ALION SCIENCE AND TECHNOLOGY | Focal | 12/08 | 04/09 |
| 150 | | [12436] ALLEGRO MICROSYSTEMS | Focal | 04/09 | 04/09 |
| 151 | | [13288] ALLIANCE DATA SYSTEMS | Anniv | 03/09 | 03/09 |
| 152 | | [12031] ALLIED TELESIS | Focal | 06/08 | 08/08 |

RADFORD Any use of these Results by non-Radford survey participants is prohibited

76582DOC023919_000012
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030.177

RADFORD
Benchmark Survey
Report Specifications

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 153 | | [11377] ALTERA | Focal | 03/09 | 04/09 |
| 154 | | [12630] AMAZON.COM | Focal | 04/09 | 07/09 |
| 155 | | [12608] AMCC | Focal | 10/08 | 12/08 |
| 156 | | [15399] AMDOCS | Focal | 07/08 | 10/08 |
| 157 | | [15848] AMERICAN MEDICAL SYSTEMS | Focal | 02/09 | 05/09 |
| 158 | | [16367] AMERICAN SCIENCE & ENGINEERING | Focal | 04/08 | 07/08 |
| 159 | | [14367] AMERICAN TOWER | Focal | 03/09 | 06/09 |
| 160 | | [15520] AMICAS | Anniv | 05/09 | 05/09 |
| 161 | | [16098] AMPEX DATA SYSTEMS | Focal | 01/09 | 07/09 |
| 162 | | [15963] AMX | Anniv | 04/09 | 04/09 |
| 163 | | [12270] ANADIGICS | Focal | 03/09 | 05/09 |
| 164 | | [11447] ANALOG DEVICES | Focal | 02/09 | 03/09 |
| 165 | | [18264] ANALOGIC | Focal | 08/08 | 10/08 |
| 166 | | [11526] ANRITSU | Focal | 05/09 | 07/09 |
| 167 | | [12893] AOL | Focal | 03/09 | 05/09 |
| 168 | | [18507] APPIRIO | Anniv | 03/09 | 03/09 |
| 169 | | [12796] APPLE | Focal | 12/08 | 03/09 |
| 170 | | [17158] APPLIED ENERGETICS | Focal | 01/09 | 05/09 |
| 171 | | [11443] APPLIED MATERIALS | Focal | 07/09 | 07/09 |
| 172 | | [17054] APPLIED PRECISION | Focal | 08/08 | 01/09 |
| 173 | | [12585] APPLIED SIGNAL TECHNOLOGY | Focal | 02/09 | 02/09 |
| 174 | | [12217] APPRO INTERNATIONAL | Anniv | 03/09 | 03/09 |
| 175 | | [18514] ARBINET | Focal | 04/09 | 07/09 |
| 176 | | [16004] ARCSIGHT | Focal | 06/08 | 07/08 |
| 177 | | [15262] ARGON ST | Focal | 04/09 | 06/09 |
| 178 | | [12195] ARIBA | Focal | 03/09 | 05/09 |
| 179 | | [12232] ARINC | Focal | 01/09 | 03/09 |
| 180 | | [11625] ARM | Focal | 01/09 | 03/09 |
| 181 | | [12490] ARROW ELECTRONICS | Focal | 04/09 | 08/09 |
| 182 | | [11543] ARTHROCARE | Focal | 04/09 | 06/09 |
| 183 | | [16141] ARUBA NETWORKS | Focal | 11/08 | 07/09 |
| 184 | | [11876] ASML | Focal | 01/09 | 03/09 |
| 185 | | [11993] ASPECT SOFTWARE | Focal | 04/09 | 05/09 |
| 186 | | [16980] ASTRONICS AIRBORNE ELECTRONIC SYSTEMS | Focal | 04/09 | 06/09 |
| 187 | | [14465] ASYMTEK | Anniv | 04/09 | 04/09 |
| 188 | | [15279] ATHEROS COMMUNICATIONS | Focal | 10/08 | 12/08 |
| 189 | | [12415] ATMEL | Focal | 09/08 | 10/08 |
| 190 | | [16622] ATOS ORIGIN | Focal | 07/08 | 10/08 |
| 191 | | [11363] ATTACHMATE | Focal | 04/09 | 08/09 |
| 192 | | [17829] AUDATEX A SOLERA COMPANY | Focal | 07/09 | 07/09 |
| 193 | | [12018] AUTODESK | Focal | 04/09 | 06/09 |
| 194 | | [17022] AVAGO TECHNOLOGIES | Focal | 02/09 | 04/09 |
| 195 | | [16373] AVAILITY LLC | Focal | 03/09 | 05/09 |
| 196 | | [13258] AVANEX | Focal | 10/08 | 01/09 |
| 197 | | [14535] AVAYA | Focal | 04/09 | 05/09 |
| 198 | | [12032] AVID TECHNOLOGY | Focal | 08/08 | 09/08 |
| 199 | | [16204] AVIZA TECHNOLOGY | Focal | 07/09 | 07/09 |
| 200 | | [17099] AXCELIS TECHNOLOGIES | Focal | 07/08 | 09/08 |
| 201 | | [16343] BAE SYSTEMS | Focal | 04/09 | 06/09 |
| 202 | | [18301] BAE SYSTEMS - TSS | Focal | 04/09 | 08/09 |
| 203 | | [12419] BAE SYSTEMS LAND AND ARMAMENT | Focal | 04/09 | 06/09 |
| 204 | | [11735] BATTELLE MEMORIAL INSTITUTE | Focal | 01/09 | 03/09 |
| 205 | | [12686] BECKMAN COULTER | Focal | 03/09 | 05/09 |
| 206 | | [11650] BECTON DICKINSON | Focal | 03/09 | 05/09 |
| 207 | | [18601] BELL HELICOPTER TEXTRON US | Focal | 03/09 | 06/09 |
| 208 | | [13021] BELL MICROPRODUCTS | Focal | 09/08 | 01/09 |
| 209 | | [17481] BIGFIX | Anniv | 07/09 | 07/09 |
| 210 | | [12445] BIO-RAD LABORATORIES | Focal | 03/09 | 05/09 |
| 211 | | [11546] BIOTRONIK | Focal | 04/09 | 08/09 |
| 212 | | [12006] BLACK BOX NETWORK SERVICES | Anniv | 03/09 | 03/09 |
| 213 | | [12961] BLACKBAUD | Focal | 04/09 | 06/09 |
| 214 | | [13051] BLUE COAT SYSTEMS | Anniv | 06/09 | 06/09 |
| 215 | | [17820] BLUE NILE | Focal | 07/08 | 09/08 |
| 216 | | [14690] BLUEARC | Focal | 08/08 | 10/08 |
| 217 | | [12327] BMC SOFTWARE | Focal | 07/08 | 11/08 |
| 218 | | [15988] BOOZ ALLEN HAMILTON | Anniv | 06/09 | 06/09 |
| 219 | | [12444] BORLAND SOFTWARE | Focal | 05/09 | 07/09 |
| 220 | | [11572] BOSE | Anniv | 03/09 | 03/09 |
| 221 | | [11486] BOSTON SCIENTIFIC | Focal | 03/09 | 06/09 |
| 222 | | [15956] BOWE BELL & HOWELL | Focal | 05/09 | 06/09 |
| 223 | | [18540] BRIGHTSOURCE ENERGY | Focal | 12/08 | 07/09 |
| 224 | | [12264] BROADCOM | Focal | 05/08 | 09/08 |

RADFORD Any use of these Re-
sults by non-Radford survey
participants is prohibited

76582DOC023919_000013
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030.178

RADFORD
Benchmark Survey
Report Specifications

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 225 | | [12251] BROADVIEW NETWORKS | Focal | 03/09 | 07/09 |
| 226 | | [12179] BROCADE COMMUNICATIONS SYSTEMS | Focal | 06/08 | 08/08 |
| 227 | | [11553] BROOKS AUTOMATION | Focal | 04/09 | 06/09 |
| 228 | | [18505] BUNGIE | Anniv | 07/09 | 07/09 |
| 229 | | [16881] BYTEMOBILE | Focal | 04/09 | 05/09 |
| 230 | | [15340] CA | Focal | 07/08 | 08/08 |
| 231 | | [16347] CACI | Anniv | 07/09 | 07/09 |
| 232 | | [11506] CADENCE DESIGN SYSTEMS | Focal | 04/09 | 06/09 |
| 233 | | [16667] CAE | Focal | 04/09 | 06/09 |
| 234 | | [16080] CAFEPRESS.COM | Focal | 04/09 | 07/09 |
| 235 | | [11473] CALIFORNIA MICRO DEVICES | Focal | 10/08 | 12/08 |
| 236 | | [14853] CALIX | Focal | 04/09 | 06/09 |
| 237 | | [15643] CALLIDUS SOFTWARE | Focal | 10/08 | 11/08 |
| 238 | | [16386] CALYPSO MEDICAL TECHNOLOGIES | Focal | 01/09 | 01/09 |
| 239 | | [16492] CALYPSO TECHNOLOGY | Focal | 01/09 | 03/09 |
| 240 | | [14583] CAMBRIDGE SILICON RADIO | Focal | 01/09 | 05/09 |
| 241 | | [11392] CANON USA | Focal | 01/09 | 03/09 |
| 242 | | [12007] CAPCOM USA | Focal | 07/08 | 09/08 |
| 243 | | [17421] CAPSTONE TURBINE | Focal | 01/09 | 05/09 |
| 244 | | [18491] CARDIAC SCIENCE | Focal | 03/09 | 05/09 |
| 245 | | [14577] CARDINAL HEALTH | Focal | 09/08 | 11/08 |
| 246 | | [17847] CARESTREAM HEALTH | Focal | 05/08 | 08/08 |
| 247 | | [15535] CARL ZEISS MEDITEC | Focal | 01/09 | 03/09 |
| 248 | | [12385] CASCADE MICROTECH | Focal | 09/08 | 02/09 |
| 249 | | [16066] CASECENTRAL | Focal | 05/08 | 07/08 |
| 250 | | [12174] CATAPULT COMMUNICATIONS | Focal | 10/08 | 03/09 |
| 251 | | [11621] CBSI | Focal | 04/08 | 08/08 |
| 252 | | [14644] CEGEDIM DENDRITE | Focal | 04/08 | 09/08 |
| 253 | | [12746] CELESTICA-CO | Focal | 06/08 | 07/08 |
| 254 | | [16081] CERADYNE | Focal | 03/09 | 05/09 |
| 255 | | [11497] CERIDIAN HUMAN RESOURCES SOLUTIONS | Focal | 04/09 | 05/09 |
| 256 | | [12811] CERNER | Focal | 09/08 | 12/08 |
| 257 | | [11676] CGI TECHNOLOGIES AND SOLUTIONS | Anniv | 09/08 | 09/08 |
| 258 | | [17600] CHANNEL TECHNOLOGIES | Anniv | 04/09 | 04/09 |
| 259 | | [12057] CHARLES SCHWAB SW DIV | Focal | 03/09 | 06/09 |
| 260 | | [11636] CHARTERED SEMICONDUCTOR | Focal | 04/09 | 07/09 |
| 261 | | [16133] CHECK POINT SOFTWARE TECHNOLOGIES | Focal | 04/09 | 05/09 |
| 262 | | [11714] CHORDIANT SOFTWARE | Focal | 04/09 | 06/09 |
| 263 | | [11550] CIENA | Focal | 11/08 | 05/09 |
| 264 | | [11478] CIRRUS LOGIC | Focal | 04/08 | 06/08 |
| 265 | | [12796] CISCO SYSTEMS | Focal | 09/08 | 11/08 |
| 266 | | [12451] CITRIX SYSTEMS | Focal | 04/08 | 05/08 |
| 267 | | [17824] CLASSIFIED VENTURES | Focal | 03/09 | 06/09 |
| 268 | | [18209] CLICKABILITY | Focal | 01/09 | 04/09 |
| 269 | | [11760] CLONTECH | Focal | 04/09 | 06/09 |
| 270 | | [16469] COBALT GROUP | Focal | 04/08 | 08/08 |
| 271 | | [16744] COBHAM | Focal | 02/09 | 05/09 |
| 272 | | [12037] COGNEX | Anniv | 08/09 | 08/09 |
| 273 | | [12080] COHERENT | Focal | 06/08 | 08/08 |
| 274 | | [14410] COINSTAR | Focal | 07/09 | 07/09 |
| 275 | | [17527] COLOPLAST | Focal | 11/08 | 03/09 |
| 276 | | [15358] COMCAST CABLE COMMUNICATIONS | Focal | 01/09 | 04/09 |
| 277 | | [18000] COMCAST ENTERTAINMENT GROUP | Focal | 03/09 | 05/09 |
| 278 | | [14463] COMGLOBAL SYSTEMS | Focal | 04/09 | 06/09 |
| 279 | | [12400] COMM & POWER INDUSTRIES | Focal | 12/08 | 04/09 |
| 280 | | [13432] COMMSCOPE | Focal | 04/09 | 05/09 |
| 281 | | [14404] COMMVAULT SYSTEMS | Focal | 04/09 | 06/09 |
| 282 | | [11451] COMPUCOM SYSTEMS | Focal | 02/08 | 11/08 |
| 283 | | [15621] COMPUTER SCIENCES | Focal | 07/09 | 04/09 |
| 284 | | [11476] COMPUWARE | Focal | 06/09 | 08/09 |
| 285 | | [11513] COMVERSE | Focal | 08/09 | 08/09 |
| 286 | | [11851] CONEXANT SYSTEMS | Focal | 01/09 | 05/09 |
| 287 | | [12336] CONSONA | Focal | 04/08 | 10/08 |
| 288 | | [14213] CONSONUS TECHNOLOGIES | Focal | 06/08 | 08/08 |
| 289 | | [14867] CONVERGYS | Focal | 04/09 | 05/09 |
| 290 | | [11622] CORBIS | Focal | 01/09 | 04/09 |
| 291 | | [17114] CORTINA SYSTEMS | Focal | 06/09 | 07/09 |
| 292 | | [18375] COUPONS | Focal | 10/08 | 10/08 |
| 293 | | [12892] COVAD COMMUNICATIONS | Focal | 03/09 | 05/09 |
| 294 | | [15261] COVIDIEN | Focal | 01/09 | 04/09 |
| 295 | | [14240] CRAY | Focal | 04/09 | 08/09 |
| 296 | | [13639] CREE | Focal | 09/08 | 11/08 |

RADFORD Any use of these Results by non-Radford survey participants is prohibited

76582DOC023919_000014
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030.179

RADFORD
Benchmark Survey
Report Specifications

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 297 | | [13435] CRICKET COMMUNICATIONS | Focal | 02/09 | 04/09 |
| 298 | | [12475] CSG SYSTEMS | Focal | 08/08 | 10/08 |
| 299 | | [14622] CUBIC CORPORATION | Focal | 12/08 | 04/09 |
| 300 | | [15708] CURTISS WRIGHT CONTROLS | Focal | 03/09 | 05/09 |
| 301 | | [17346] CUTERA | Focal | 08/08 | 08/08 |
| 302 | | [14161] CYBEROPTICS | Focal | 08/08 | 10/08 |
| 303 | | [12907] CYBERSOURCE | Focal | 04/09 | 07/09 |
| 304 | | [12081] CYMER | Focal | 01/09 | 02/09 |
| 305 | | [12048] CYPRESS SEMICONDUCTOR | Anniv | 04/08 | 04/08 |
| 306 | | [15597] DALSA | Focal | 04/09 | 05/09 |
| 307 | | [18239] DAON | Focal | 01/09 | 04/09 |
| 308 | | [14362] DASSAULT SYSTEMES AMERICAS | Anniv | 11/08 | 11/08 |
| 309 | | [17792] DATA DOMAIN | Anniv | 03/09 | 03/09 |
| 310 | | [18215] DATALINK | Focal | 02/09 | 04/09 |
| 311 | | [11412] DATALOGIC SCANNING | Focal | 04/09 | 07/09 |
| 312 | | [18297] DATALOGIC SCANNING | Focal | 04/09 | 06/09 |
| 313 | | [12027] DATASCOPE | Focal | 11/08 | 01/09 |
| 314 | | [17016] DATRON WORLD COMMUNICATIONS | Focal | 04/09 | 07/09 |
| 315 | | [16901] DEALERTRACK | Focal | 01/09 | 04/09 |
| 316 | | [13322] DELL | Focal | 03/09 | 07/09 |
| 317 | | [16402] DELTA DESIGN | Focal | 07/08 | 09/08 |
| 318 | | [16923] DELTA PRODUCTS | Focal | 01/09 | 03/09 |
| 319 | | [16645] DEMANDTEC | Focal | 03/09 | 05/09 |
| 320 | | [18607] DESTINATIONRX | Focal | 02/09 | 05/09 |
| 321 | | [17689] DIALOGIC | Focal | 07/08 | 08/08 |
| 322 | | [11703] DIGI INTERNATIONAL | Focal | 12/08 | 04/09 |
| 323 | | [13304] DIGIMARC | Focal | 04/09 | 07/09 |
| 324 | | [16869] DIGITAL RIVER | Focal | 05/08 | 07/08 |
| 325 | | [17605] DIODES | Focal | 06/08 | 08/08 |
| 326 | | [11972] DIONEX | Focal | 10/08 | 12/08 |
| 327 | | [14710] DIRECTV | Focal | 12/08 | 06/09 |
| 328 | | [12328] DISNEY INTERACTIVE MEDIA GROUP | Focal | 04/09 | 07/09 |
| 329 | | [13438] DITECH NETWORKS | Focal | 05/09 | 07/09 |
| 330 | | [17485] DIVX | Focal | 04/09 | 07/09 |
| 331 | | [13010] DJO | Focal | 04/09 | 06/09 |
| 332 | | [12887] DNS ELECTRONICS | Focal | 07/08 | 09/08 |
| 333 | | [12472] DOLBY LABORATORIES | Focal | 01/09 | 03/09 |
| 334 | | [16258] DORADO | Anniv | 08/09 | 06/09 |
| 335 | | [14289] DOT HILL SYSTEMS | Focal | 01/09 | 05/09 |
| 336 | | [16157] DPIX | Anniv | 06/09 | 06/09 |
| 337 | | [16984] DRAEGER MEDICAL | Focal | 01/09 | 04/09 |
| 338 | | [17147] DREAMWORKS ANIMATION | Focal | 01/09 | 03/09 |
| 339 | | [17088] DRIVECAM | Anniv | 05/09 | 05/09 |
| 340 | | [16302] DRS TECHNOLOGIES | Focal | 08/08 | 10/08 |
| 341 | | [17140] DSP GROUP | Focal | 10/08 | 10/08 |
| 342 | | [12744] DST SYSTEMS | Focal | 01/09 | 03/09 |
| 343 | | [17152] DTS | Focal | 04/09 | 04/09 |
| 344 | | [12206] EADS NORTH AMERICA TEST AND SERVICES | Focal | 04/09 | 05/09 |
| 345 | | [12167] EARTHLINK | Focal | 03/09 | 03/09 |
| 346 | | [13410] EBARA TECHNOLOGIES | Focal | 03/09 | 05/09 |
| 347 | | [12197] EBAY | Focal | 03/09 | 06/09 |
| 348 | | [11372] ECHELON | Focal | 01/09 | 04/09 |
| 349 | | [18587] ECHOSTAR TECHNOLOGIES | Focal | 02/09 | 05/09 |
| 350 | | [16881] ECI TELECOM | Focal | 03/09 | 06/09 |
| 351 | | [17204] ECLIPSYS | Focal | 04/09 | 06/09 |
| 352 | | [17455] EDMUNDS | Anniv | 05/08 | 05/08 |
| 353 | | [13528] EDWARDS LIFESCIENCES | Focal | 04/09 | 04/09 |
| 354 | | [13871] EDWARDS VACUUM | Focal | 01/09 | 04/09 |
| 355 | | [17311] EHEALTH | Anniv | 12/08 | 12/08 |
| 356 | | [18635] EISI | Anniv | 08/09 | 08/09 |
| 357 | | [12609] ELECTRO SCIENTIFIC INDUSTRIES | Focal | 07/09 | 07/09 |
| 358 | | [11402] ELECTRONIC ARTS | Focal | 06/09 | 07/09 |
| 359 | | [11510] ELECTRONICS FOR IMAGING | Focal | 04/09 | 06/09 |
| 360 | | [16695] EMBARQ | Focal | 03/09 | 05/09 |
| 361 | | [13599] EMC | Focal | 02/09 | 05/09 |
| 362 | | [11745] EMDEON | Focal | 03/09 | 07/09 |
| 363 | | [12525] EMERSON EMBEDDED POWER | Focal | 07/08 | 10/08 |
| 364 | | [14830] EMPIRIX | Focal | 07/08 | 10/08 |
| 365 | | [15409] EMS TECHNOLOGIES | Focal | 03/09 | 09/09 |
| 366 | | [12389] EMULEX | Focal | 09/08 | 12/08 |
| 367 | | [13996] ENDWAVE | Focal | 05/08 | 07/08 |
| 368 | | [12120] ENTEGRIS | Focal | 01/09 | 03/09 |

RADFORD BENCHMARK SURVEY  Co
pyright 2009 Aon Corporation

Page 16 of 5168

RADFORD Any use of these Re
sults by non-Radford survey
participants is prohibited

76582DOC023919_000015
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030.180

RADFORD
Benchmark Survey
Report Specifications

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 369 | | [12112] ENTERASYS NETWORKS | Focal | 03/09 | 05/09 |
| 370 | | [16605] ENTRIQ | Focal | 04/09 | 08/09 |
| 371 | | [16574] ENTROPIC COMMUNICATIONS | Focal | 04/09 | 08/09 |
| 372 | | [15722] ENTRUST | Focal | 07/08 | 09/08 |
| 373 | | [11523] EPICOR SOFTWARE | Focal | 04/09 | 07/09 |
| 374 | | [16273] EPOCRATES | Anniv | 09/08 | 09/08 |
| 375 | | [12401] EPRI | Focal | 07/08 | 08/08 |
| 376 | | [11448] EPSON AMERICA | Focal | 04/09 | 06/09 |
| 377 | | [14650] EPSON ELECTRONICS AMERICA - SJ | Focal | 04/09 | 06/09 |
| 378 | | [11756] EPSON PORTLAND | Focal | 06/08 | 08/08 |
| 379 | | [13032] EQUINIX | Focal | 03/09 | 05/09 |
| 380 | | [11978] ERICSSON | Focal | 03/09 | 06/09 |
| 381 | | [12062] ESRI | Focal | 06/08 | 09/08 |
| 382 | | [11472] EVANS & SUTHERLAND | Focal | 01/09 | 03/09 |
| 383 | | [12024] EVANS ANALYTICAL GROUP | Focal | 03/09 | 06/09 |
| 384 | | [18158] EXACTECH | Focal | 02/09 | 04/09 |
| 385 | | [12405] EXAR | Focal | 09/08 | 12/08 |
| 386 | | [13997] EXPEDIA | Focal | 03/09 | 05/09 |
| 387 | | [15686] EXPERIAN | Focal | 06/08 | 09/08 |
| 388 | | [11657] EXPONENT | Focal | 04/09 | 06/09 |
| 389 | | [12311] EXTREME NETWORKS | Focal | 10/08 | 11/08 |
| 390 | | [16270] F5 NETWORKS | Focal | 10/08 | 12/08 |
| 391 | | [17381] FACEBOOK | Focal | 03/09 | 04/09 |
| 392 | | [11407] FAIRCHILD SEMICONDUCTOR | Focal | 03/09 | 05/09 |
| 393 | | [18573] FAT SPANIEL TECHNOLOGIES | Focal | 04/09 | 04/09 |
| 394 | | [12476] FEI COMPANY | Focal | 07/08 | 11/08 |
| 395 | | [15529] FIBERTOWER | Focal | 03/09 | 06/09 |
| 396 | | [13342] FINANCIAL ENGINES | Focal | 04/09 | 06/09 |
| 397 | | [17808] FINISAR | Focal | 07/08 | 01/09 |
| 398 | | [15015] FIOS | Anniv | 05/09 | 05/09 |
| 399 | | [12729] FISERV | Focal | 01/09 | 06/09 |
| 400 | | [12591] FLEXTRONICS INTERNATIONAL | Focal | 07/08 | 10/08 |
| 401 | | [16057] FLIR SYSTEMS | Focal | 03/09 | 05/09 |
| 402 | | [11680] FORMFACTOR | Focal | 07/08 | 09/08 |
| 403 | | [13320] FORRESTER RESEARCH | Focal | 07/09 | 08/09 |
| 404 | | [17399] FORSYTHE TECHNOLOGY | Focal | 07/08 | 07/08 |
| 405 | | [17449] FORTEBIO | Anniv | 01/09 | 01/09 |
| 406 | | [16531] FORTINET | Focal | 04/09 | 06/09 |
| 407 | | [15806] FOSTER-MILLER | Focal | 04/09 | 07/09 |
| 408 | | [18440] FOUNDATION 9 ENTERTAINMENT | Focal | 03/09 | 06/09 |
| 409 | | [15217] FOUNDRY NETWORKS | Focal | 09/08 | 12/08 |
| 410 | | [16484] FOX INTERACTIVE MEDIA | Focal | 07/08 | 09/08 |
| 411 | | [16724] FREESCALE SEMICONDUCTOR | Focal | 07/08 | 08/08 |
| 412 | | [11974] FSI INTERNATIONAL | Focal | 01/09 | 03/09 |
| 413 | | [18506] FTI CONSULTING | Focal | 01/09 | 03/09 |
| 414 | | [14188] FUJIFILM DIMATIX | Anniv | 03/09 | 03/09 |
| 415 | | [11560] FUJITSU AMERICA MANAGEMENT SERVICES OF AMERICA | Focal | 06/08 | 08/08 |
| 416 | | [11598] GATAN | Focal | 01/09 | 08/09 |
| 417 | | [12077] GENENTECH | Focal | 03/09 | 05/09 |
| 418 | | [12532] GENERAL ATOMICS | Focal | 06/08 | 08/08 |
| 419 | | [15244] GENERAL DYNAMICS C4 SYSTEMS | Focal | 04/09 | 06/09 |
| 420 | | [16180] GENERAL DYNAMICS INFORMATION TECHNOLOGY | Focal | 03/09 | 05/09 |
| 421 | | [13000] GENERAL DYNAMICS-AIS | Focal | 04/09 | 05/09 |
| 422 | | [13078] GETTY IMAGES | Focal | 04/09 | 05/09 |
| 423 | | [12122] GLOBAL CROSSING | Focal | 07/09 | 07/09 |
| 424 | | [18178] GLOBAL SCAPE | Focal | 01/09 | 03/09 |
| 425 | | [16488] GLOBECOMM SYSTEMS | Focal | 11/08 | 05/09 |
| 426 | | [17119] GOODMAN NETWORKS | Focal | 01/09 | 06/09 |
| 427 | | [15333] GOOGLE | Focal | 03/09 | 05/09 |
| 428 | | [17425] GRACENOTE | Anniv | 03/09 | 03/09 |
| 429 | | [14066] GRASS VALLEY | Focal | 07/08 | 02/09 |
| 430 | | [15772] GTECH | Focal | 06/08 | 08/08 |
| 431 | | [13392] HANDS-ON MOBILE | Focal | 01/09 | 04/09 |
| 432 | | [12473] HARMONIC | Focal | 01/09 | 04/09 |
| 433 | | [12911] HARRIS | Focal | 09/08 | 12/08 |
| 434 | | [11778] HARRIS STRATEX NETWORKS | Focal | 09/08 | 11/08 |
| 435 | | [11975] HCL TECHNOLOGIES LTD | Focal | 07/09 | 08/09 |
| 436 | | [12005] HEWLETT-PACKARD | Focal | 02/09 | 04/09 |
| 437 | | [13691] HI/FN | Focal | 10/08 | 01/09 |
| 438 | | [11452] HITACHI AMERICA | Focal | 04/09 | 06/09 |
| 439 | | [12045] HITACHI DATA SYSTEMS | Focal | 04/09 | 06/09 |
| 440 | | [15723] HITACHI GLOBAL STORAGE TECHNOLOGIES | Focal | 05/09 | 07/09 |

76582DOC023919_000016
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030.181

RADFORD
Benchmark Survey
Report Specifications

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 441 | | [12008] HITACHI HIGH TECHNOLOGIES AMERICA | Focal | 06/08 | 08/08 |
| 442 | | [11488] HOFFMAN LA ROCHE | Focal | 02/09 | 05/09 |
| 443 | | [18016] HOMEAWAY.COM | Focal | 04/09 | 06/09 |
| 444 | | [17075] HONEYWELL INTERNATIONAL | Focal | 04/09 | 06/09 |
| 445 | | [12189] HOWARD HUGHES MEDICAL | Focal | 09/08 | 12/08 |
| 446 | | [18508] HOYA CORPORATION | Focal | 06/09 | 06/09 |
| 447 | | [18578] HTC | Focal | 04/09 | 04/09 |
| 448 | | [11465] HUGHES NETWORK SYSTEMS | Focal | 04/09 | 06/09 |
| 449 | | [11964] HUTCHINSON TECHNOLOGY | Focal | 12/08 | 02/09 |
| 450 | | [18316] HYPERCOM | Focal | 09/08 | 09/08 |
| 451 | | [12218] I2 TECHNOLOGIES | Focal | 01/09 | 03/09 |
| 452 | | [12246] IAC SEARCH & MEDIA | Focal | 01/09 | 03/09 |
| 453 | | [11600] IBM | Focal | 06/09 | 08/09 |
| 454 | | [17047] ICF INTERNATIONAL | Focal | 12/08 | 03/09 |
| 455 | | [11666] IDEO | Focal | 05/09 | 07/09 |
| 456 | | [16054] IFS NORTH AMERICA | Focal | 04/09 | 05/09 |
| 457 | | [17922] IM FLASH TECHNOLOGIES | Focal | 11/08 | 01/09 |
| 458 | | [12955] IMMERSION | Focal | 02/09 | 05/09 |
| 459 | | [11403] INFINEON TECHNOLOGIES | Focal | 10/08 | 03/09 |
| 460 | | [15129] INFINERA | Focal | 05/09 | 08/09 |
| 461 | | [11779] INFOCUS | Focal | 07/08 | 09/08 |
| 462 | | [12529] INFORMATICA | Focal | 04/09 | 07/09 |
| 463 | | [12175] INFOSPACE | Focal | 04/09 | 06/09 |
| 464 | | [17026] INSIGHT | Focal | 04/09 | 06/09 |
| 465 | | [18322] INSTRUMENTATION LABORATORY | Focal | 04/09 | 06/09 |
| 466 | | [12682] INTEGRATED DEVICE TECHNOLOGY | Focal | 05/09 | 07/09 |
| 467 | | [18545] INTELEPEER | Focal | 03/09 | 05/09 |
| 468 | | [18555] INTELLECTUAL VENTURES | Focal | 01/09 | 04/09 |
| 469 | | [15712] INTELSAT | Focal | 03/09 | 05/09 |
| 470 | | [16148] INTERACTIVE INTELLIGENCE | Anniv | 07/08 | 07/08 |
| 471 | | [11404] INTERMEC | Focal | 07/08 | 11/08 |
| 472 | | [11396] INTERNAP NETWORK SERVICES | Focal | 06/09 | 06/09 |
| 473 | | [11346] INTERNATIONAL GAME TECH | Focal | 01/09 | 03/09 |
| 474 | | [11379] INTERNATIONAL RECTIFIER | Anniv | 05/09 | 05/09 |
| 475 | | [16441] INTERPUBLIC GROUP-GLBL INFO SVCS | Focal | 04/09 | 07/09 |
| 476 | | [12850] INTERSIL | Focal | 03/09 | 04/09 |
| 477 | | [12441] INTERVOICE | Focal | 08/08 | 11/08 |
| 478 | | [13473] INTERWOVEN | Focal | 07/08 | 09/08 |
| 479 | | [11498] INTEVAC | Focal | 01/09 | 03/09 |
| 480 | | [18495] INTRALINKS | Focal | 01/09 | 06/09 |
| 481 | | [11514] INTUIT | Focal | 08/08 | 11/08 |
| 482 | | [12244] INTUITIVE SURGICAL | Focal | 07/08 | 08/08 |
| 483 | | [12339] INVENSYS | Focal | 06/08 | 08/08 |
| 484 | | [15851] INVERNESS MEDICAL INNOVATIONS | Anniv | 04/09 | 04/09 |
| 485 | | [15589] ION GEOPHYSICAL | Focal | 10/08 | 11/08 |
| 486 | | [16411] IOVATION | Focal | 01/09 | 01/09 |
| 487 | | [17884] IPC SYSTEMS | Focal | 07/08 | 10/08 |
| 488 | | [17439] IPSWITCH | Focal | 02/09 | 03/09 |
| 489 | | [18334] IRIDIUM SATELLITE LLC | Focal | 01/09 | 03/09 |
| 490 | | [16558] IROBOT | Focal | 03/09 | 06/09 |
| 491 | | [18427] IRON MOUNTAIN DIGITAL | Focal | 04/09 | 07/09 |
| 492 | | [18140] ISO | Anniv | 06/09 | 06/09 |
| 493 | | [12493] ITRON | Focal | 03/09 | 05/09 |
| 494 | | [16063] IXIA | Focal | 04/09 | 07/09 |
| 495 | | [17266] JABIL CIRCUIT - AZ | Focal | 11/08 | 07/09 |
| 496 | | [11781] JABIL CIRCUIT - CA | Focal | 11/08 | 01/09 |
| 497 | | [17252] JACK HENRY AND ASSOCIATES | Focal | 08/08 | 10/08 |
| 498 | | [15814] JAZZ SEMICONDUCTOR A TOWER COMPANY | Focal | 10/08 | 12/08 |
| 499 | | [12702] JDA SOFTWARE | Focal | 04/09 | 06/09 |
| 500 | | [11757] JDS UNIPHASE | Focal | 10/08 | 11/08 |
| 501 | | [11529] JET PROPULSION LAB | Focal | 10/08 | 12/08 |
| 502 | | [17155] JOHNSON CONTROLS | Focal | 12/08 | 03/09 |
| 503 | | [14724] JSR MICRO | Focal | 10/08 | 12/08 |
| 504 | | [13374] JUNIPER NETWORKS | Focal | 04/09 | 07/09 |
| 505 | | [13047] KANA SOFTWARE | Focal | 01/09 | 04/09 |
| 506 | | [11530] KENSINGTON TECHNOLOGY | Focal | 04/09 | 04/09 |
| 507 | | [17710] KEY TECHNOLOGY | Focal | 04/09 | 06/09 |
| 508 | | [16725] KINETO WIRELESS | Focal | 07/08 | 08/08 |
| 509 | | [12425] KLA-TENCOR | Focal | 09/08 | 01/09 |
| 510 | | [16114] KOKUSAI SEMICONDUCTOR EQUIPMENT | Focal | 04/09 | 06/09 |
| 511 | | [15989] KONTRON AMERICA | Focal | 01/09 | 01/09 |
| 512 | | [14375] KPMG | Focal | 10/08 | |

RADFORD BENCHMARK SURVEY Co
pyright 2009 Aon Corporation

RADFORD Any use of these Re
sults by non-Radford survey
participants is prohibited

76582DOC023919_000017
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030.182

RADFORD
Benchmark Survey
Report Specifications

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 513 | | [14032] KRONOS | Focal | 01/09 | 03/09 |
| 514 | | [12433] KULICKE AND SOFFA | Focal | 01/09 | 03/09 |
| 515 | | [16944] KVH INDUSTRIES | Anniv | 03/09 | 03/09 |
| 516 | | [13983] KYOCERA INTERNATIONAL | Focal | 04/09 | 06/09 |
| 517 | | [18490] L-1 IDENTITY SOLUTIONS | Focal | 07/09 | 03/09 |
| 518 | | [12540] L-3 COMM-NARDA MICRO | Focal | 03/09 | 04/09 |
| 519 | | [18536] L-3 COMMUNICATIONS LINKABIT | Focal | 04/09 | 06/09 |
| 520 | | [13933] L-3 COMMUNICATIONS/COMM SYSTEMS WEST | Focal | 10/08 | 01/09 |
| 521 | | [16416] LAIKA | Focal | 06/08 | 08/08 |
| 522 | | [16394] LAIRD TECHNOLOGIES | Focal | 01/09 | 07/09 |
| 523 | | [11453] LAM RESEARCH | Focal | 03/09 | 05/09 |
| 524 | | [18148] LANDIS+GYR | Focal | 01/09 | 03/09 |
| 525 | | [11991] LATTICE SEMICONDUCTOR | Focal | 10/08 | 12/08 |
| 526 | | [12428] LAWRENCE BERKELEY NAT'L LAB | Focal | 10/08 | 12/08 |
| 527 | | [13605] LAWSON SOFTWARE | Focal | 12/08 | 05/09 |
| 528 | | [15490] LEAPFROG ENTERPRISES | Focal | 04/09 | 06/09 |
| 529 | | [14565] LECROY | Focal | 10/08 | 04/09 |
| 530 | | [17993] LENOVO | Focal | 06/08 | 07/08 |
| 531 | | [13457] LEVEL 3 COMMUNICATIONS | Focal | 03/09 | 05/09 |
| 532 | | [12589] LEXISNEXIS | Focal | 03/09 | 06/09 |
| 533 | | [12276] LEXMARK INTERNATIONAL | Focal | 07/08 | 09/08 |
| 534 | | [14047] LIEBERT/EMERSON NTWK PWR DIV | Focal | 12/08 | 05/09 |
| 535 | | [16139] LIFELOCK | Focal | 12/08 | 05/09 |
| 536 | | [17249] LIFESIZE COMMUNICATIONS | Focal | 07/08 | 10/08 |
| 537 | | [18204] LIMELIGHT NETWORKS | Focal | 04/09 | 04/09 |
| 538 | | [17035] LINDEN LAB | Focal | 07/08 | 07/08 |
| 539 | | [14296] LINE 6 | Focal | 02/09 | 05/09 |
| 540 | | [12913] LINEAR TECHNOLOGY | Anniv | 04/09 | 04/09 |
| 541 | | [18463] LINKEDIN | Focal | 08/08 | 12/08 |
| 542 | | [16920] LIVEOPS | Focal | 04/09 | 06/09 |
| 543 | | [17302] LIVETV | Focal | 08/08 | 07/09 |
| 544 | | [15161] LOCKHEED MARTIN | Focal | 02/09 | 04/09 |
| 545 | | [18171] LOGICA NORTH AMERICA | Focal | 07/08 | 08/08 |
| 546 | | [11712] LOGITECH | Focal | 04/09 | 06/09 |
| 547 | | [18412] LOJACK | Focal | 04/09 | 06/09 |
| 548 | | [12452] LOS ALAMOS NATIONAL LABORATORY | Focal | 10/08 | 12/08 |
| 549 | | [12411] LSI | Focal | 07/08 | 09/08 |
| 550 | | [18399] LULU | Focal | 07/08 | 09/08 |
| 551 | | [15117] LUMENIS | Focal | 06/08 | 09/08 |
| 552 | | [18422] MACDONALD DETTWILER & ASSOCIATES | Focal | 02/09 | 04/09 |
| 553 | | [14766] MAGMA DESIGN AUTOMATION | Focal | 06/08 | 08/08 |
| 554 | | [18013] MAGNUM SEMICONDUCTOR | Focal | 01/09 | 02/09 |
| 555 | | [15044] MANTECH INTERNATIONAL | Focal | 03/09 | 05/09 |
| 556 | | [16966] MAQUET | Focal | 02/09 | 04/09 |
| 557 | | [16309] MARKEM-IMAJE | Anniv | 05/09 | 05/09 |
| 558 | | [16593] MARKET LEADER | Focal | 02/09 | 04/09 |
| 559 | | [17031] MARKETTOOLS | Focal | 04/09 | 06/09 |
| 560 | | [11684] MARVELL | Focal | 02/09 | 03/09 |
| 561 | | [12384] MATTSON TECHNOLOGY | Focal | 07/08 | 09/08 |
| 562 | | [18446] MAXIM INTEGRATED PRODUCTS | Focal | 09/08 | 11/08 |
| 563 | | [12042] MCAFEE | Focal | 04/09 | 07/09 |
| 564 | | [12265] MCKESSON | Focal | 08/09 | 08/09 |
| 565 | | [18083] MEDIATEK | Focal | 01/08 | 11/08 |
| 566 | | [11855] MEDTRONIC | Focal | 01/09 | 03/09 |
| 567 | | [13317] MEGGITT-USA | Focal | 01/09 | 04/09 |
| 568 | | [12894] MEMC ELECTRONIC MATERIALS | Anniv | 03/09 | 03/09 |
| 569 | | [12416] MENTOR GRAPHICS | Focal | 07/08 | 09/08 |
| 570 | | [11762] MERCURY COMPUTER SYSTEMS | Focal | 01/09 | 05/09 |
| 571 | | [15268] MERIX | Focal | 08/08 | 11/08 |
| 572 | | [16035] METAVANTE | Focal | 04/09 | 06/09 |
| 573 | | [12102] METRON | Focal | 01/09 | 04/09 |
| 574 | | [12568] MICREL SEMICONDUCTOR | Anniv | 11/08 | 11/08 |
| 575 | | [16144] MICRO-POWER ELECTRONICS | Focal | 01/09 | 03/09 |
| 576 | | [12821] MICROCHIP TECHNOLOGY | Focal | 06/09 | 06/09 |
| 577 | | [11357] MICRON TECHNOLOGY | Focal | 12/08 | 01/09 |
| 578 | | [18642] MICROPROBE | Focal | 11/08 | 07/09 |
| 579 | | [14455] MICROSEMI | Focal | 04/09 | 06/09 |
| 580 | | [12429] MICROSOFT | Focal | 09/08 | 02/09 |
| 581 | | [17683] MICROTUNE | Focal | 05/08 | 07/08 |
| 582 | | [17142] MICROVISION | Focal | 04/09 | 06/09 |
| 583 | | [17687] MINDJET | Focal | 07/08 | 10/08 |
| 584 | | [15347] MINDSPEED TECHNOLOGIES | Focal | 01/09 | 03/09 |

RADFORD Any use of these Re
sults by non-Radford survey
participants is prohibited

76582DOC023919_000018
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030.183

RADFORD
Benchmark Survey
Report Specifications

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 585 | | [12210] MIPS TECHNOLOGIES | Focal | 07/08 | 09/08 |
| 586 | | [16940] MISYS | Focal | 08/08 | 10/08 |
| 587 | | [12820] MIT LINCOLN LABORATORY | Focal | 01/09 | 03/09 |
| 588 | | [12577] MITCHELL INTERNATIONAL | Focal | 01/09 | 03/09 |
| 589 | | [11766] MITEL NETWORKS | Focal | 05/08 | 06/08 |
| 590 | | [11869] MITSUBISHI DIGITAL ELECTRONICS AMERICA | Focal | 04/09 | 07/09 |
| 591 | | [12588] MITSUBISHI ELECTRIC USA | Focal | 04/09 | 06/09 |
| 592 | | [12687] MKS INSTRUMENTS | Focal | 04/09 | 06/09 |
| 593 | | [15943] MKS-CN | Focal | 11/08 | 01/09 |
| 594 | | [16932] MOBITV | Focal | 02/09 | 03/09 |
| 595 | | [14815] MODEL N | Focal | 10/08 | 01/09 |
| 596 | | [16275] MOLEX | Focal | 11/08 | 01/09 |
| 597 | | [13305] MONSTER CABLE PRODUCTS | Anniv | 11/08 | 11/08 |
| 598 | | [16942] MONSTER WORLDWIDE | Focal | 07/08 | 08/08 |
| 599 | | [17080] MONTEFIORE MEDICAL CENTER | Anniv | 05/09 | 05/09 |
| 600 | | [14107] MOODY'S ANALYTICS | Focal | 04/09 | 06/09 |
| 601 | | [11888] MOTOROLA | Focal | 04/09 | 06/09 |
| 602 | | [17265] MOTRICITY | Focal | 03/09 | 03/09 |
| 603 | | [15605] MOVE.COM | Focal | 04/09 | 07/09 |
| 604 | | [11733] MOVIUS | Focal | 04/09 | 07/09 |
| 605 | | [16906] MOZILLA | Focal | 01/09 | 05/09 |
| 606 | | [12732] MSC.SOFTWARE | Focal | 04/09 | 06/09 |
| 607 | | [18402] MULTI-FINELINE ELECTRONIX | Anniv | 05/09 | 05/09 |
| 608 | | [16500] MULTIMEDIA GAMES | Anniv | 04/09 | 04/09 |
| 609 | | [14423] NAPSTER | Focal | 04/09 | 06/09 |
| 610 | | [12392] NATIONAL CENTER/ATMOSPHERIC RESEARCH | Focal | 10/08 | 01/09 |
| 611 | | [12056] NATIONAL INSTRUMENTS | Focal | 10/08 | 11/08 |
| 612 | | [14425] NATIONAL RURAL TELECOMMUNICATIONS CO-OP | Focal | 03/09 | 05/09 |
| 613 | | [11507] NATIONAL SEMICONDUCTOR | Focal | 09/08 | 10/08 |
| 614 | | [12800] NATUS MEDICAL | Focal | 01/09 | 03/09 |
| 615 | | [13086] NAVTEQ | Focal | 01/09 | 03/09 |
| 616 | | [17462] NCR | Focal | 03/09 | 09/09 |
| 617 | | [17157] NCSOFT | Focal | 01/09 | 04/09 |
| 618 | | [15820] NDS AMERICAS | Focal | 07/08 | 10/08 |
| 619 | | [11375] NEC CORP OF AMERICA | Focal | 04/09 | 06/09 |
| 620 | | [13240] NEC ELECTRONICS AMERICA | Focal | 05/09 | 06/09 |
| 621 | | [11602] NEKTAR THERAPEUTICS | Focal | 02/09 | 03/09 |
| 622 | | [11535] NETAPP | Focal | 08/08 | 11/08 |
| 623 | | [13354] NETFLIX | Focal | 01/09 | 05/09 |
| 624 | | [16316] NETGEAR | Focal | 01/09 | 03/09 |
| 625 | | [16470] NETSCOUT SYSTEMS | Focal | 05/09 | 06/09 |
| 626 | | [16668] NETSUITE | Focal | 07/09 | 07/09 |
| 627 | | [13365] NETWORK EQUIPMENT TECHNOLOGIES | Focal | 04/09 | 06/09 |
| 628 | | [14356] NEUROPACE | Anniv | 03/09 | 03/09 |
| 629 | | [16327] NEUSTAR | Focal | 04/08 | 07/08 |
| 630 | | [12072] NEWPORT | Focal | 04/09 | 06/09 |
| 631 | | [15719] NICE SYSTEMS | Focal | 04/08 | 06/08 |
| 632 | | [11857] NIKON PRECISION | Focal | 11/08 | 01/09 |
| 633 | | [15794] NINTENDO OF AMERICA | Focal | 07/08 | 09/08 |
| 634 | | [11554] NOBLIS | Focal | 01/09 | 03/09 |
| 635 | | [12477] NOKIA-US | Focal | 04/09 | 05/09 |
| 636 | | [18214] NONIN MEDICAL | Anniv | 03/09 | 03/09 |
| 637 | | [13361] NORTEL | Focal | 04/09 | 05/09 |
| 638 | | [17755] NORTEL GOVERNMENT SOLUTIONS | Focal | 03/09 | 04/09 |
| 639 | | [13378] NORTHROP GRUMMAN | Focal | 03/09 | 04/09 |
| 640 | | [12337] NORTHROP GRUMMAN - MISSION SYSTEMS | Focal | 04/09 | 06/09 |
| 641 | | [13393] NOVATEL WIRELESS | Focal | 01/09 | 05/09 |
| 642 | | [13461] NOVELL | Focal | 05/09 | 07/09 |
| 643 | | [11502] NOVELLUS SYSTEMS | Focal | 04/09 | 06/09 |
| 644 | | [17776] NTN BUZZTIME | Anniv | 06/09 | 06/09 |
| 645 | | [13803] NUANCE COMMUNICATIONS | Anniv | 03/08 | 03/08 |
| 646 | | [16283] NUMONYX | Focal | 04/09 | 07/09 |
| 647 | | [16680] NUVERA FUEL CELLS | Focal | 07/08 | 10/08 |
| 648 | | [12183] NVIDIA | Focal | 03/09 | 04/09 |
| 649 | | [13350] NXP SEMICONDUCTORS-US | Focal | 04/09 | 08/09 |
| 650 | | [12890] OCCAM NETWORKS | Focal | 04/08 | 06/08 |
| 651 | | [15687] OCE NORTH AMERICA | Focal | 02/09 | 05/09 |
| 652 | | [12273] OCLARO | Focal | 04/08 | 07/08 |
| 653 | | [15841] OLYMPUS AMERICA | Focal | 04/08 | 06/08 |
| 654 | | [16666] OMNEON | Anniv | 09/08 | 03/08 |
| 655 | | [17363] OMNITURE | Focal | 10/08 | 01/09 |
| 656 | | [15503] OMNIVISION TECHNOLOGIES | Focal | 07/08 | 10/08 |

RADFORD  Any use of these Re
sults by non-Radford survey
participants is prohibited

76582DOC023919_000019
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2020.184

RADFORD
Benchmark Survey
Report Specifications

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 657 | | [11520] ON SEMICONDUCTOR | Focal | 07/08 | 09/08 |
| 658 | | [18277] OPEN TABLE | Focal | 09/08 | 11/08 |
| 659 | | [13787] OPEN TEXT | Focal | 01/09 | 03/09 |
| 660 | | [13462] OPEN TV | Focal | 04/09 | 06/09 |
| 661 | | [13318] OPENWAVE | Focal | 09/08 | 11/08 |
| 662 | | [12410] ORACLE | Focal | 12/08 | 02/09 |
| 663 | | [13692] ORBITAL SCIENCES | Focal | 01/09 | 03/09 |
| 664 | | [15496] ORBITZ WORLDWIDE | Focal | 03/09 | 05/09 |
| 665 | | [16609] OSISOFT | Focal | 03/09 | 05/09 |
| 666 | | [12458] OVERLAND STORAGE | Focal | 05/09 | 08/09 |
| 667 | | [15700] PACKET DESIGN | Anniv | 10/08 | 10/08 |
| 668 | | [13297] PALM | Focal | 10/08 | 11/08 |
| 669 | | [12097] PANASONIC CORPORATION NORTH AMERICA | Focal | 07/08 | 09/08 |
| 670 | | [14024] PANDUIT | Focal | 01/09 | 03/09 |
| 671 | | [17307] PAYCYCLE | Anniv | 03/09 | 03/09 |
| 672 | | [17819] PCTEL | Focal | 04/09 | 06/09 |
| 673 | | [11551] PEARSON EDUCATION | Focal | 03/09 | 05/09 |
| 674 | | [16582] PEGASYSTEMS | Focal | 07/08 | 09/08 |
| 675 | | [13336] PEROT SYSTEMS | Focal | 03/09 | 05/09 |
| 676 | | [16685] PGP | Focal | 01/09 | 03/09 |
| 677 | | [16142] PHILIPS HEALTHCARE | Focal | 04/08 | 07/08 |
| 678 | | [12003] PHOENIX TECHNOLOGIES | Focal | 04/09 | 06/09 |
| 679 | | [14546] PHOTRONICS | Focal | 02/09 | 04/09 |
| 680 | | [15615] PILLAR DATA SYSTEMS | Focal | 04/09 | 05/09 |
| 681 | | [11441] PITNEY BOWES | Focal | 03/09 | 05/09 |
| 682 | | [13942] PIXAR | Focal | 04/09 | 06/09 |
| 683 | | [12104] PLANAR SYSTEMS | Focal | 01/09 | 04/09 |
| 684 | | [12044] PLANTRONICS | Focal | 11/08 | 01/09 |
| 685 | | [18469] PLAYFIRST | Focal | 03/09 | 05/09 |
| 686 | | [15552] PLEXUS | Focal | 11/08 | 01/09 |
| 687 | | [11667] PLX TECHNOLOGY | Focal | 01/09 | 04/09 |
| 688 | | [11376] PMC-SIERRA | Focal | 04/09 | 07/09 |
| 689 | | [14008] PNY TECHNOLOGIES | Focal | 07/08 | 09/08 |
| 690 | | [12021] POLYCOM | Focal | 05/09 | 06/09 |
| 691 | | [13116] POWERWAVE TECHNOLOGIES | Focal | 01/09 | 02/09 |
| 692 | | [16569] PREMIER RETAIL NETWORKS | Focal | 03/09 | 05/09 |
| 693 | | [11555] PRINTRONIX | Focal | 10/08 | 11/08 |
| 694 | | [15817] PROGRESS SOFTWARE | Focal | 04/09 | 06/09 |
| 695 | | [16067] PROOFPOINT | Focal | 08/08 | 10/08 |
| 696 | | [15740] PROVIDE COMMERCE | Focal | 08/08 | 11/08 |
| 697 | | [18243] PURE DIGITAL TECHNOLOGIES | Focal | 08/08 | 02/09 |
| 698 | | [11969] QAD | Focal | 04/09 | 08/09 |
| 699 | | [11549] QLOGIC | Focal | 07/08 | 09/08 |
| 700 | | [12025] QUALCOMM | Focal | 10/08 | 12/08 |
| 701 | | [15563] QUALYS | Anniv | 03/09 | 03/09 |
| 702 | | [12001] QUANTUM | Focal | 07/08 | 09/08 |
| 703 | | [12471] QUARK | Anniv | 03/09 | 03/09 |
| 704 | | [11564] QUICKLOGIC | Focal | 02/09 | 05/09 |
| 705 | | [13248] QUINTILES | Focal | 04/09 | 06/09 |
| 706 | | [11499] QWEST COMMUNICATIONS | Focal | 02/09 | 04/09 |
| 707 | | [11646] RADIANT SYSTEMS | Focal | 03/09 | 05/09 |
| 708 | | [11348] RADISYS | Focal | 04/09 | 05/09 |
| 709 | | [13578] RAMBUS | Focal | 02/09 | 05/09 |
| 710 | | [16360] RAVE LLC | Focal | 01/09 | 03/09 |
| 711 | | [13243] RAYTHEON VISION SYSTEMS | Focal | 05/08 | 10/08 |
| 712 | | [16094] RAZORFISH | Focal | 09/08 | 01/09 |
| 713 | | [12233] RCN | Focal | 03/09 | 06/09 |
| 714 | | [13898] REALNETWORKS | Focal | 07/08 | 10/08 |
| 715 | | [17126] REARDEN COMMERCE | Focal | 02/09 | 04/09 |
| 716 | | [15315] RED HAT | Anniv | 04/09 | 04/09 |
| 717 | | [13413] REDBACK NETWORKS AN ERICSSON COMPANY | Focal | 01/09 | 06/09 |
| 718 | | [11724] RENESAS TECHNOLOGY AMERICA | Focal | 04/09 | 06/09 |
| 719 | | [16145] RESEARCH IN MOTION | Focal | 06/09 | 07/09 |
| 720 | | [11708] RESMED | Focal | 10/08 | 11/08 |
| 721 | | [12606] RF MICRO DEVICES | Anniv | 02/09 | 02/09 |
| 722 | | [17397] RH DONNELLEY - BUSINESS.COM | Focal | 04/09 | 05/09 |
| 723 | | [11887] RICOH ELECTRONICS | Focal | 07/08 | 09/08 |
| 724 | | [12194] RICOH USA | Focal | 08/08 | 11/08 |
| 725 | | [16839] RINCON RESEARCH | Focal | 01/09 | 01/09 |
| 726 | | [12852] RISK MANAGEMENT SOLUTIONS | Focal | 12/08 | 02/09 |
| 727 | | [17065] RIVERBED TECHNOLOGY | Focal | 05/09 | 06/09 |
| 728 | | [15927] ROCKWELL AUTOMATION | Focal | 12/08 | 05/09 |

RADFORD BENCHMARK SURVEY  Co
pyright 2009 Aon Corporation

Page 21 of 5168

RADFORD Any use of these Re
sults by non-Radford survey
participants is prohibited

76582DOC023919_000020
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030.185

RADFORD
Benchmark Survey
Report Specifications

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 729 | | [12196] ROCKWELL COLLINS | Focal | 01/09 | 03/09 |
| 730 | | [12459] ROHM SEMICONDUCTOR USA | Focal | 04/09 | 04/09 |
| 731 | | [14224] ROVI | Focal | 03/09 | 06/09 |
| 732 | | [14037] RTI INTERNATIONAL | Focal | 05/09 | 07/09 |
| 733 | | [13766] S1 | Focal | 07/08 | 08/08 |
| 734 | | [13029] SABRE HOLDINGS | Anniv | 01/09 | 01/09 |
| 735 | | [18398] SAGE SOFTWARE | Focal | 10/08 | 01/09 |
| 736 | | [14054] SALESFORCE.COM | Focal | 06/08 | 09/08 |
| 737 | | [12548] SAMSUNG AUSTIN SEMICONDUCTOR | Focal | 03/09 | 05/09 |
| 738 | | [11358] SAMSUNG SEMICONDUCTOR | Focal | 03/09 | 05/09 |
| 739 | | [11976] SAMSUNG TELECOM AMERICA | Focal | 03/09 | 05/09 |
| 740 | | [11996] SANDIA NATIONAL LABS | Focal | 10/08 | 11/08 |
| 741 | | [13119] SANMINA | Focal | 04/09 | 06/09 |
| 742 | | [17682] SAP AG | Focal | 04/09 | 06/09 |
| 743 | | [12434] SAS | Focal | 04/09 | 06/09 |
| 744 | | [16111] SAVI TECHNOLOGY | Focal | 04/09 | 05/09 |
| 745 | | [14477] SAVVIS COMMUNICATIONS | Focal | 03/09 | 04/09 |
| 746 | | [18363] SCHILLING ROBOTICS | Focal | 07/08 | 08/08 |
| 747 | | [15444] SCHLUMBERGER | Focal | 07/08 | 09/08 |
| 748 | | [11635] SCIENCE APPLICATIONS INTERNATIONAL | Focal | 04/09 | 06/09 |
| 749 | | [12594] SCITOR | Anniv | 03/09 | 03/09 |
| 750 | | [17199] SDI | Focal | 11/08 | 05/09 |
| 751 | | [12797] SEAGATE TECHNOLOGY | Focal | 09/08 | 11/08 |
| 752 | | [11368] SEH AMERICA | Focal | 05/09 | 08/09 |
| 753 | | [18393] SELEX SENSORS & AIRBORNE SYSTEMS US | Focal | 04/09 | 06/09 |
| 754 | | [11376] SEMATECH | Focal | 03/09 | 05/09 |
| 755 | | [13388] SEMTECH | Focal | 03/09 | 05/09 |
| 756 | | [17224] SENSATA TECHNOLOGIES | Focal | 02/09 | 05/09 |
| 757 | | [16973] SENSIS | Anniv | 05/09 | 05/09 |
| 758 | | [16387] SENSUS METERING SYSTEMS | Focal | 07/08 | 08/08 |
| 759 | | [12087] SERENA SOFTWARE | Focal | 08/08 | 11/08 |
| 760 | | [15961] SERVICESOURCE | Focal | 01/09 | 05/09 |
| 761 | | [12841] SGI | Focal | 07/08 | 12/08 |
| 762 | | [16050] SGI INTERNATIONAL | Focal | 01/09 | 02/09 |
| 763 | | [14471] SHARP MICROELECTRONICS OF THE AMERICAS | Focal | 06/08 | 06/08 |
| 764 | | [12964] SHORETEL | Focal | 10/08 | 12/08 |
| 765 | | [12322] SHURE | Focal | 07/08 | 08/08 |
| 766 | | [15229] SHUTTERFLY | Focal | 03/09 | 06/09 |
| 767 | | [12414] SIEMENS CORPORATION | Anniv | 06/09 | 06/09 |
| 768 | | [18533] SIEMENS ENTERPRISE COMMUNICATIONS | Focal | 12/08 | 03/09 |
| 769 | | [15082] SIERRA WIRELESS AMERICA | Focal | 02/09 | 06/09 |
| 770 | | [15936] SIGMA DESIGNS | Focal | 07/08 | 04/09 |
| 771 | | [14135] SILICON IMAGE | Focal | 01/09 | 04/09 |
| 772 | | [14947] SILICON LABORATORIES | Focal | 02/09 | 02/09 |
| 773 | | [12054] SILICON STORAGE TECHNOLOGY | Focal | 03/09 | 03/09 |
| 774 | | [11369] SILTRONIC CORPORATION | Focal | 07/08 | 10/08 |
| 775 | | [17955] SIPERIAN | Focal | 06/08 | 07/08 |
| 776 | | [14402] SIRF TECHNOLOGY | Focal | 08/08 | 11/08 |
| 777 | | [15508] SKILLSOFT | Anniv | 03/09 | 03/09 |
| 778 | | [12843] SKYWORKS SOLUTIONS | Focal | 04/09 | 06/09 |
| 779 | | [12318] SMART MODULAR TECHNOLOGIES | Focal | 01/09 | 04/09 |
| 780 | | [11901] SMSC | Focal | 10/08 | 01/09 |
| 781 | | [11642] SOAPSTONE NETWORKS | Focal | 05/09 | 05/09 |
| 782 | | [12043] SOFTWARE AG | Focal | 07/08 | 08/08 |
| 783 | | [18498] SOLFOCUS | Anniv | 02/09 | 02/09 |
| 784 | | [16028] SOLTA MEDICAL | Focal | 02/09 | 05/09 |
| 785 | | [15074] SONICWALL | Focal | 07/08 | 09/08 |
| 786 | | [17169] SONOS | Focal | 04/09 | 08/09 |
| 787 | | [12347] SONUS NETWORKS | Focal | 07/08 | 09/08 |
| 788 | | [15273] SONY COMPUTER ENTERTAINMENT AMERICA | Focal | 04/09 | 06/09 |
| 789 | | [18244] SONY CORPORATION OF AMERICA | Focal | 04/09 | 06/09 |
| 790 | | [12406] SONY ELECTRONICS | Focal | 07/08 | 11/08 |
| 791 | | [16324] SONY ERICSSON MOBILE COMMUNICATIONS USA | Focal | 03/09 | 06/09 |
| 792 | | [11500] SPACE SYSTEMS/LORAL | Focal | 07/08 | 09/08 |
| 793 | | [14665] SPACENET | Focal | 03/09 | 05/09 |
| 794 | | [17012] SPANSION | Focal | 04/09 | 06/09 |
| 795 | | [16170] SPIRENT COMMUNICATIONS | Focal | 07/08 | 10/08 |
| 796 | | [13614] SPRINT NEXTEL | Focal | 02/09 | 06/09 |
| 797 | | [16091] SPSS | Focal | 07/08 | 09/08 |
| 798 | | [14706] SRA INTERNATIONAL | Focal | 07/09 | 02/09 |
| 799 | | [11525] SRI INTERNATIONAL | Focal | 04/09 | 05/09 |
| 800 | | [16774] ST JUDE MEDICAL - AFD | Focal | 03/09 | 05/09 |

RADFORD BENCHMARK SURVEY  Co
pyright 2009 Aon Corporation

Page 22 of 5168

RADFORD Any use of these Re
sults by non-Radford survey
participants is prohibited

76582DOC023919_000021
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030.186

RADFORD
Benchmark Survey
Report Specifications

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 801 | | [11782] STANLEY ASSOCIATES | Anniv | 03/09 | 03/09 |
| 802 | | [18450] STARENT NETWORKS | Anniv | 04/09 | 04/09 |
| 803 | | [18157] STARZ ENTERTAINMENT LLC | Focal | 06/08 | 10/08 |
| 804 | | [13456] STATS CHIPPAC | Focal | 04/09 | 05/09 |
| 805 | | [12324] STERLING COMMERCE | Focal | 04/09 | 08/09 |
| 806 | | [11988] STMICROELECTRONICS | Focal | 04/09 | 06/09 |
| 807 | | [11861] STRATUS TECHNOLOGIES | Focal | 05/09 | 07/09 |
| 808 | | [16647] STREAM | Focal | 02/09 | 08/09 |
| 809 | | [17017] SUCCESSFACTORS | Focal | 01/09 | 04/09 |
| 810 | | [11643] SUMCO USA PHOENIX | Focal | 04/09 | 06/09 |
| 811 | | [11668] SUMTOTAL SYSTEMS | Focal | 02/09 | 04/09 |
| 812 | | [12681] SUN MICROSYSTEMS | Focal | 10/08 | 06/09 |
| 813 | | [15623] SUNGARD | Anniv | 11/08 | 11/08 |
| 814 | | [17754] SUNPOWER | Focal | 04/08 | 07/08 |
| 815 | | [11873] SWIFT | Focal | 04/09 | 05/09 |
| 816 | | [11364] SYBASE | Focal | 07/08 | 09/08 |
| 817 | | [11367] SYMANTEC | Focal | 06/09 | 08/09 |
| 818 | | [11479] SYMMETRICOM | Focal | 10/08 | 12/08 |
| 819 | | [11618] SYMYX TECHNOLOGIES | Focal | 03/09 | 05/09 |
| 820 | | [13620] SYNAPTICS | Focal | 08/08 | 08/08 |
| 821 | | [13360] SYNGENTA CROP PROTECTION | Focal | 04/09 | 06/09 |
| 822 | | [15795] SYNIVERSE TECHNOLOGIES | Focal | 04/09 | 07/09 |
| 823 | | [12822] SYNNEX | Focal | 05/09 | 07/09 |
| 824 | | [13011] SYNOPSYS | Focal | 05/09 | 07/09 |
| 825 | | [11903] SYNTHES USA | Anniv | 05/09 | 05/09 |
| 826 | | [15169] T-MOBILE | Focal | 04/09 | 06/09 |
| 827 | | [16844] TAKE TWO INTERACTIVE SOFTWARE | Focal | 12/08 | 03/09 |
| 828 | | [16712] TALEO | Focal | 04/09 | 06/09 |
| 829 | | [18273] TANDEM DIABETES CARE | Focal | 04/09 | 06/09 |
| 830 | | [18184] TAPESTRY SOLUTIONS | Anniv | 04/09 | 04/09 |
| 831 | | [16823] TECHNOLOGY ASSOCIATES INTERNATIONAL | Focal | 07/08 | 07/08 |
| 832 | | [17258] TECHNOLOGY PROPERTIES LIMITED (TPL GROUP) | Anniv | 03/09 | 03/09 |
| 833 | | [18526] TECTURA | Focal | 04/09 | 06/09 |
| 834 | | [12287] TEKTRONIX | Focal | 03/09 | 06/09 |
| 835 | | [11517] TELCORDIA TECHNOLOGIES | Focal | 04/09 | 06/09 |
| 836 | | [12851] TELEDYNE | Focal | 09/08 | 12/08 |
| 837 | | [13564] TELESAT CANADA | Focal | 01/09 | 05/09 |
| 838 | | [11521] TELLABS | Focal | 04/09 | 06/09 |
| 839 | | [18403] TELX GROUP | Anniv | 10/08 | 10/08 |
| 840 | | [18267] TERADATA | Focal | 03/09 | 05/09 |
| 841 | | [11366] TERADYNE | Focal | 07/08 | 10/08 |
| 842 | | [17677] TERUMO MEDICAL | Focal | 07/08 | 09/08 |
| 843 | | [18395] TESLA MOTORS | Focal | 09/08 | 09/08 |
| 844 | | [12220] TESSERA TECHNOLOGIES | Focal | 04/09 | 07/09 |
| 845 | | [12874] TEXAS INSTRUMENTS | Focal | 02/09 | 05/09 |
| 846 | | [14632] THALES | Focal | 03/08 | 06/08 |
| 847 | | [17770] THE ACTIVE NETWORK | Focal | 07/08 | 07/08 |
| 848 | | [14926] THE MATHWORKS | Focal | 05/09 | 08/09 |
| 849 | | [12047] THE MITRE CORPORATION | Focal | 01/09 | 04/09 |
| 850 | | [15856] THERMO FISHER SCIENTIFIC | Focal | 04/09 | 07/09 |
| 851 | | [11997] THOMSON REUTERS | Focal | 04/09 | 06/09 |
| 852 | | [15785] THQ | Focal | 07/08 | 09/08 |
| 853 | | [12185] TIBCO SOFTWARE | Focal | 06/08 | 09/08 |
| 854 | | [16863] TICKETMASTER | Focal | 01/09 | 05/09 |
| 855 | | [18594] TIME WARNER CABLE | Focal | 03/09 | 05/09 |
| 856 | | [16058] TIVO | Focal | 03/09 | 05/09 |
| 857 | | [11777] TOKYO ELECTRON US HOLDINGS | Focal | 06/09 | 06/09 |
| 858 | | [16635] TOMOTHERAPY | Focal | 04/09 | 06/09 |
| 859 | | [11540] TOPPAN PHOTOMASKS | Focal | 06/08 | 09/08 |
| 860 | | [12974] TOSHIBA AMERICA BUSINESS SOLUTIONS | Focal | 04/09 | 05/09 |
| 861 | | [12029] TOSHIBA AMERICA ELECTRONIC COMPONENTS | Focal | 07/09 | 07/09 |
| 862 | | [11511] TOSHIBA AMERICA INFORMATION SYSTEMS | Focal | 05/09 | 08/09 |
| 863 | | [12420] TOSHIBA AMERICA MEDICAL SYSTEM | Focal | 07/09 | 08/09 |
| 864 | | [12905] TRANSCORE | Focal | 01/09 | 08/09 |
| 865 | | [14857] TRAVELPORT | Focal | 04/09 | 07/09 |
| 866 | | [11661] TREND MICRO | Focal | 04/09 | 06/09 |
| 867 | | [11488] TRIMBLE NAVIGATION | Focal | 05/08 | 06/08 |
| 868 | | [13400] TRINTECH | Focal | 08/08 | 11/08 |
| 869 | | [15586] TRIPWIRE | Focal | 01/09 | 02/09 |
| 870 | | [11763] TRIQUINT SEMICONDUCTOR | Focal | 04/09 | 05/09 |
| 871 | | [15646] TRIZETTO | Focal | 02/09 | 05/09 |
| 872 | | [15550] TRUEPOSITION | Focal | 02/09 | 02/09 |

RADFORD BENCHMARK SURVEY Co
pyright 2009 Aon Corporation

Page 23 of 5168

RADFORD Any use of these Re
sults by non-Radford survey
participants is prohibited

76582DOC023919_000022
CONFIDENTIAL - ATTORNEYS' EYES ONLY

JD30.187

RADFORD
Benchmark Survey
Report Specifications

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 873 | | [12249] TSMC NORTH AMERICA | Focal | 04/08 | 07/09 |
| 874 | | [16947] TW TELECOM | Focal | 03/09 | 06/09 |
| 875 | | [13123] TYCO ELECTRONICS | Focal | 02/09 | 04/09 |
| 876 | | [15906] U.S. CELLULAR | Focal | 03/09 | 05/09 |
| 877 | | [12465] ULTRA CLEAN TECHNOLOGY | Focal | 04/09 | 06/09 |
| 878 | | [11454] ULTRATECH | Focal | 04/08 | 08/08 |
| 879 | | [12417] UNDERWRITERS LABS | Focal | 04/09 | 08/09 |
| 880 | | [14182] UNISYS | Focal | 07/08 | 10/08 |
| 881 | | [14571] UNITED ONLINE | Focal | 01/09 | 03/09 |
| 882 | | [17087] UNITED ONLINE | Focal | 01/09 | 03/09 |
| 883 | | [17369] UPEK | Focal | 01/09 | 07/09 |
| 884 | | [17002] UTSTARCOM | Focal | 03/09 | 05/09 |
| 885 | | [12061] VARIAN MEDICAL SYSTEMS | Anniv | 04/09 | 04/09 |
| 886 | | [13111] VARIAN SEMICONDUCTOR EQUIPMENT | Focal | 02/09 | 04/09 |
| 887 | | [12595] VEECO INSTRUMENTS | Focal | 04/09 | 07/09 |
| 888 | | [18467] VENTURE DESIGN SERVICES | Focal | 01/09 | 03/09 |
| 889 | | [15545] VERIFONE | Focal | 11/08 | 03/09 |
| 890 | | [17308] VERIGY | Focal | 02/09 | 04/09 |
| 891 | | [11567] VERISIGN | Focal | 02/09 | 04/09 |
| 892 | | [17806] VERIZON BUSINESS | Focal | 03/09 | 05/09 |
| 893 | | [11462] VERIZON COMMUNICATIONS | Focal | 04/09 | 05/09 |
| 894 | | [12986] VERIZON WIRELESS | Focal | 03/09 | 04/09 |
| 895 | | [16412] VERTEX | Focal | 01/09 | 05/09 |
| 896 | | [12090] VIASAT | Anniv | 10/08 | 10/08 |
| 897 | | [12101] VICOR | Focal | 02/09 | 03/09 |
| 898 | | [13418] VIEWSONIC | Focal | 04/09 | 06/09 |
| 899 | | [12234] VIGNETTE | Focal | 07/08 | 09/08 |
| 900 | | [15948] VIRGIN MOBILE | Focal | 02/09 | 04/09 |
| 901 | | [14708] VISA USA | Focal | 10/08 | 04/09 |
| 902 | | [14409] VISTEON | Focal | 07/08 | 08/08 |
| 903 | | [15675] VISTO | Focal | 03/09 | 08/09 |
| 904 | | [15940] VITAL IMAGES | Focal | 03/09 | 06/09 |
| 905 | | [11446] VITESSE SEMICONDUCTOR | Focal | 04/09 | 06/09 |
| 906 | | [15887] VMWARE | Focal | 01/09 | 04/09 |
| 907 | | [16450] VOCERA COMMUNICATIONS | Focal | 09/08 | 11/08 |
| 908 | | [18203] VOLCANO | Focal | 04/08 | 04/08 |
| 909 | | [13764] VOLTERRA | Focal | 07/09 | 08/09 |
| 910 | | [16505] VONAGE | Focal | 03/09 | 09/09 |
| 911 | | [11641] WAFERTECH | Focal | 03/09 | 05/09 |
| 912 | | [14383] WATCHGUARD TECHNOLOGIES | Focal | 01/09 | 02/09 |
| 913 | | [11994] WATERS | Focal | 04/09 | 05/09 |
| 914 | | [13345] WEBSENSE | Focal | 03/09 | 05/09 |
| 915 | | [17044] WEBTRENDS | Focal | 04/09 | 06/09 |
| 916 | | [11895] WELCH ALLYN | Focal | 05/09 | 06/09 |
| 917 | | [11720] WESTERN DIGITAL | Anniv | 01/09 | 01/09 |
| 918 | | [17956] WHITEPAGES.COM | Focal | 01/09 | 05/09 |
| 919 | | [11501] WIND RIVER SYSTEMS | Focal | 08/08 | 10/08 |
| 920 | | [17503] WINDSTREAM COMMUNICATIONS | Focal | 03/09 | 04/09 |
| 921 | | [17264] WIPRO TECHNOLOGIES | Anniv | 09/08 | 09/08 |
| 922 | | [15143] WMS GAMING | Focal | 10/08 | 12/08 |
| 923 | | [11619] X-RITE | Focal | 02/09 | 05/09 |
| 924 | | [14574] XEROX INTERNATIONAL PARTNERS | Focal | 03/09 | 04/09 |
| 925 | | [12683] XILINX | Focal | 07/08 | 10/08 |
| 926 | | [17263] XYRATEX INTERNATIONAL | Focal | 02/09 | 05/09 |
| 927 | | [12483] YAHOO! | Focal | 04/09 | 06/09 |
| 928 | | [13549] ZARLINK SEMICONDUCTOR | Focal | 06/09 | 06/09 |
| 929 | | [12303] ZEBRA TECHNOLOGIES | Focal | 06/09 | 06/09 |
| 930 | | [12263] ZILOG | Anniv | 06/09 | 06/09 |
| 931 | | [11568] ZORAN | Focal | 07/08 | 09/08 |

76582DOC023919_00002
CONFIDENTIAL - ATTORNEYS' EYES ONLY

2030.188