# EXHIBIT 23

to the Declaration of
Dean M. Harvey in Support of
Plaintiffs' Opposition Briefs

**REDACTED VERSION**

**Part 2B of 4**

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |

# REDACTED

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range | salary percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|



Highly Confidential

Attachment 3



Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|---------------------|-----------|-------|------------|---------------|-------------|------------|--------------|-------------------|
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|---------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |





| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|---------------------|-----------|-------|-----------|--------------|-------------|------------|-------------|-------------------|
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |



Highly Confidential

Attachment 3



Highly Confidential



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |

Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2005 | | | | | | | | | |



Highly Confidential



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |

Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|---------------------|-----------|-------|------------|---------------|-------------|------------|--------------|---------------------|
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |







| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range | salary percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |

Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range | salary percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |



Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2007 | | | | | | | | | |

Highly Confidential

Attachment 3





Highly Confidential

Attachment 3





| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |

Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |

Highly Confidential

Attachment 3





| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2009 | | REDACTED | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |

Highly Confidential



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2009 | | | | | | | | | |

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |





| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |

Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range | salary percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |





Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|



Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|



Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|---------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |

Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |

Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|



Highly Confidential

Attachment 3





| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|---------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |



Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |



Highly Confidential

Attachment 3



Highly Confidential

Attachment 3





| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff rang |
|---|---|---|---|---|---|---|---|---|---|---|
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range | salary percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |



Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range | salary percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |



Highly Confidential

Attachment 3



Highly Confidential



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range | salary percent diff range |
|-----------|------|----------------------|-----------|-------|-----------|---------------|-------------|------------|-------|---------------------------|
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|---------------------|
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |

Highly Confidential

Attachment 3





Highly Confidential



Attachment 3

# REDACTED

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| LUCASFILM | 2001 | | | | | | | | | |
| LUCASFILM | 2002 | | | | | | | | | |
| LUCASFILM | 2003 | | | | | | | | | |
| LUCASFILM | 2004 | | | | | | | | | |
| LUCASFILM | 2005 | | | | | | | | | |
| LUCASFILM | 2005 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2006 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |

Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range | salary percent | diff rang |
|---|---|---|---|---|---|---|---|---|---|---|---|

# REDACTED

LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2007
LUCASFILM 2008
LUCASFILM 2008
LUCASFILM 2008
LUCASFILM 2008
LUCASFILM 2008
LUCASFILM 2008
LUCASFILM 2008
LUCASFILM 2008
LUCASFILM 2008
LUCASFILM 2008
LUCASFILM 2008
LUCASFILM 2008
LUCASFILM 2008
LUCASFILM 2008
LUCASFILM 2008
LUCASFILM 2008
LUCASFILM 2008
LUCASFILM 2008

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |

# REDACTED

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|---------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|--------------------|
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |

REDACTED



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |





| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff | range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------|-------|
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |

Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range | salary percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |



Attachment 3



Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range | salary percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |



Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range | salary percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2010 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |

REDACTED

Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |
| PIXAR | 2011 | | | | | | | | | |

