1   KEKER & VAN NEST LLP
    ROBERT A. VAN NEST - # 84065
2   rvannest@kvn.com
    DANIEL PURCELL - # 191424
3   dpurcell@kvn.com
    EUGENE M. PAIGE - # 202849
4   epaige@kvn.com
    JUSTINA SESSIONS - # 270914
5   jsessions@kvn.com
    633 Battery Street
6   San Francisco, CA 94111-1809
    Telephone:    415 391 5400
7   Facsimile:    415 397 7188

8   Attorneys for Defendant
    GOOGLE INC.

9

10                  UNITED STATES DISTRICT COURT

11                 NORTHERN DISTRICT OF CALIFORNIA

12                            SAN JOSE

13  IN RE:  HIGH-TECH EMPLOYEE          Case No. 5:11-cv-2509-LHK
    ANTITRUST LITIGATION
14                                      **[PROPOSED] ORDER GRANTING
                                        DEFENDANTS' RENEWED MOTION TO
15  THIS DOCUMENT RELATES TO:           SEAL MATERIALS IN CONNECTION
                                        WITH SUMMARY JUDGMENT AND
16  ALL ACTIONS                         DAUBERT MOTIONS**

17

18

19

20

21

22

23

24

25

26

27

28

814222.01

Having considered Defendants' Joint Renewed Motion to Seal Material in Connection with Summary Judgment and Daubert Motions [Dkt. 790] and the declarations submitted in support of that motion, having determined that the public disclosure of the confidential information described therein would harm Defendants or third parties, and finding compelling reasons to seal that information, IT IS HEREBY ORDERED THAT the motion is GRANTED.

Pursuant to Northern District Civil Local Rule 79-5, the following portions of the following documents have been properly redacted and publically filed or properly sealed in their entirety, for the reasons provided in the corresponding Declarations. The redacted portions and documents proposed to be sealed in their entirety shall remain under seal.

## I.    BRIEFS

| Brief | Lines, Figures or Footnotes to Be Sealed | Source of Support for Sealing |
|---|---|---|
| Google's Motion for Summary Judgment (Dkt. 564)<br><br>**Proposed redacted version filed at Dkt. 825** | Page 3 lines 4, 7, 8 , 10 (numbers and figures only) | Declaration of Anne M. Selin ISO Defs' Renewed Administrative Motion to File Under Seal ("Selin Dec.") at ¶ 25 |
| Plaintiffs' Consolidated Opposition to Defendants' Joint and Individual Motions for Summary Judgment (Dkt.603)<br><br>**Proposed redacted version filed at Dkt. 824** | Page 42 n.38 | Declaration of Lin W. Kahn in Support of Defendants' Joint Renewed Motion to Seal (Dkt. 834) ("Kahn Decl.") at ¶ 13 |

## II.    EXPERT REPORTS AND EXPERT DECLARATIONS

| Report/Declaration | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|

814222.01

| Report/Declaration | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| Initial Class Certification Report of Edward E. Leamer, Ph.D., October 1, 2012, redacted portions<br><br>**Proposed redacted version filed at Dkt. 790** | Harvey Ex. 4 (Dkt. 607)<br><br>Declaration of Christina Brown in Support of Defendants' Joint Motion to Strike Improper Rebuttal Testimony in Dr. Leamer's Expert Report, or in the Alternative, for Leave to Submit a Reply Report of Dr. Stiroh ("Brown MTS"), January 9, 2014, Ex. 3 (Dkt. 558-3)<br><br>Declaration of Christina Brown in Support of Defendants' Joint Motion to Exclude the Expert Testimony of Edward E. Leamer, Ph.D. ("Brown Daubert"), January 10, 2014, Ex. 5 (Dkt. 573-5) | Declaration of Anne M. Selin in Support of Defendants' Joint Renewed Motion to Seal (Dkt. 850) ("Selin Decl.") at ¶ 9<br><br>Declaration of Gregory M. Sergi in Support of Defendants' Joint Renewed Motion to Seal (Dkt. 854) ("Sergi Decl.") at ¶ 5<br><br>Declaration of Christina Brown in Support of Defendants' Joint Renewed Motion to Seal (Dkt. 857) ("Brown Decl.") at ¶3<br><br>Decl. of Rhonda Hjort ISO Defs' Joint Response to Plaintiffs' Admin. Motion to Seal (Dkt. No. 636) (Lucasfilm) ("Hjort Decl.") ¶ 3<br><br>Decl. of James M. Kennedy ISO Defs.' Joint Response to Plaintiffs' Admin. Motion to Seal (Dkt. 646) (Pixar) ("Kennedy Decl.") ¶ 3 |
| December 10, 2012 Reply Expert Report of Edward E. Leamer, Ph.D: redacted portions<br><br>**Proposed redacted version filed at Dkt. 790-2** | Harvey Ex. 5 (Dkt. 607)<br><br>Brown MTS Ex. 4 (Dkt. 558-4)<br><br>Brown Daubert Ex. 6 (Dkt. 573-6) | Selin Decl. at ¶ 10<br><br>Sergi Decl. at ¶ 6<br><br>Brown Decl. at ¶ 4<br><br>Kennedy Decl. at ¶ 3<br><br>Hjort Decl. at ¶ 3 |
| Supplemental Expert Report of Edward E. Leamer, Ph.D. May 10, 2013; redacted portions<br><br>**Proposed redacted version filed at Dkt. 790-4** | Harvey Ex. 6 (Dkt. 607)<br><br>Brown MTS Ex. 5 (Dkt. 558-5)<br><br>Brown Daubert Ex. 7 (Dkt. 573-7) | Selin Decl. at ¶ 11<br><br>Sergi Decl. at ¶ 7<br><br>Kahn Decl. at ¶ 14<br><br>Declaration of Roberta D. Tonelli in Support of Defendants' Joint Renewed Motion to Seal (Dkt. 836) ("Tonelli Decl.") at ¶ 12<br><br>Brown Decl. at ¶ 5<br><br>Kennedy Decl. at ¶ 5<br><br>Hjort Decl. at ¶ 3 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Report/Declaration | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| Rebuttal Supplemental Expert Report of Edward E. Leamer, Ph.D., July 12, 2013; redacted portions **Proposed redacted version filed at Dkt. 790-6** | Harvey Ex. 8 (Dkt. 607) | Selin Decl. at ¶ 12 Sergi Decl. at ¶ 8 Kahn Decl. at ¶ 15 Tonelli Decl. at ¶ 11 Brown Decl. at ¶ 6 Kennedy Decl. at ¶ 3 Hjort Decl. at ¶ 3 |
| Expert Report of Edward E. Leamer, Ph.D. Oct. 28, 2013; redacted portions **Proposed redacted version filed at Dkt. 790-8** | Harvey Ex. 9 (Dkt. 607) Brown MTS Ex. 6 (Dkt. 558-6) Brown Daubert Ex. 8 (Dkt. 573-8) Declaration of Lin W. Kahn in Support of Defendants' Joint Opposition to Plaintiffs' Motion to Exclude Expert Testimony Proffered by Defendants ("Kahn"), Ex. 1 (Dkt. 598-1) | Selin Decl. at ¶ 13 Sergi Decl. at ¶ 9 Brown Decl. at ¶ 7 |
| Reply Expert Report of Edward E. Leamer, Ph.D., Dec. 11, 2013; redacted portions **Proposed redacted version filed at Dkt. 790-10** | Harvey Ex. 13 (Dkt. 607) Brown MTS Ex. 8 (Dkt. 558-8) Brown Daubert Ex. 9 (Dkt. 573-9) Kahn Ex. 4 (Dkt. 598-4) | Selin Decl. at ¶ 14 Sergi Decl. at ¶ 10 Kahn Decl. at ¶ 16 Tonelli Decl. at ¶ 13 Brown Decl. at ¶ 8 |
| Expert Witness Report of Kevin Hallock, May 10. 2013; redacted portions **Proposed redacted version filed at Dkt. 832-4** | Harvey Ex. 7 (Dkt. 607) | Selin Decl. at ¶ 7 Sergi Decl. at ¶ 11 Kahn Decl. at ¶ 17 Tonelli Decl. at ¶ 14 Brown Decl. at ¶ 9 Kennedy Decl. at ¶ 3 Hjort Decl. at ¶ 3 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Report/Declaration | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| Expert Witness Report of Kevin F. Hallock, Ph.D., Oct. 27, 2013; redacted portions<br><br>**Proposed redacted version filed at Dkt. 832-6** | Harvey Ex. 10 (Dkt. 607) | Selin Decl. at ¶ 8<br>Sergi Decl. at ¶ 12<br>Kahn Decl. at ¶ 18<br>Tonelli Decl. at ¶ 15<br>Brown Decl. ¶ 10<br>Kennedy Decl. at ¶ 3 |
| Expert Report of Alan Manning, Ph.D., Oct. 28, 2013; redacted portions<br><br>**Proposed redacted version filed at Dkt. 8328** | Harvey Ex. 11 (Dkt. 607) | Selin Decl. at ¶ 17<br>Kahn Decl. at ¶ 19<br>Brown Decl. at ¶ 11 |
| Rebuttal Report of Matthew Marx, Dec. 11, 2013; redacted portions<br><br>**Proposed redacted version filed at Dkt. 832-2** | Harvey Ex. 14 (Dkt. 607) | Selin Decl. at ¶ 18<br>Kahn Decl. at ¶ 20<br>Tonelli Decl. at ¶ 21<br>Brown Decl. at ¶ 12 |
| Expert Report of Elizabeth Becker, Ph.D., Nov. 25, 2013; redacted portions<br><br>**Proposed redacted version filed at Dkt. 839, 839-2, 839-3, 841-4** | Harvey Ex. 23 (Dkt. 607) | Selin Decl. at ¶ 6<br>Sergi Decl. at ¶ 13<br>Kahn Decl. at ¶ 21<br>Tonelli Decl. at ¶ 16<br>Brown Decl. at ¶ 13<br>Kennedy Decl. at ¶ 3<br>Hjort Decl. at ¶ 3 |
| Expert Report of David Lewin, Ph.D., Nov. 25, 2013; redacted portions<br><br>**Proposed redacted version filed at Dkt. 844** | Harvey Ex. 24 (Dkt. 607) | Selin Decl. at ¶ 15<br>Sergi Decl. at ¶ 14<br>Kahn Decl. at ¶ 22<br>Brown Decl. at ¶ 14 |
| Supplement to Expert Report of David Lewin, Ph.D, Dec. 6, 2013, Exhibit 14B.1<br><br>**Proposed redacted version filed at Dkt. 844-2** | Kahn Ex. 3 (Dkt. 598-3) | Sergi Decl. at ¶ 15 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

| Report/Declaration | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| Supplemental Expert Report of Professor Kevin Murphy, June 21, 2013; redacted portions<br><br>**Proposed redacted version filed at Dkt. 851** | Kahn Ex. 7, App'x F (Docket 598-7) | Selin Decl. at ¶ 20<br>Sergi Decl. at ¶ 17<br>Kahn Decl. at ¶ 23<br>Tonelli Decl. at ¶ 18<br>Brown Decl. at ¶ 17 |
| Expert Report of Professor Kevin M. Murphy, Nov. 25, 2013; redacted portions<br><br>**Proposed redacted version filed at Dkt. 846** | Harvey Ex. 25 (Dkt. 607)<br><br>Declaration of Victoria L. Weatherford in Support of Apple Inc.'s Motion for Summary Judgment ("Weatherford"), January 9, 2014, Ex. 8 (Dkt. 563-8) | Selin Decl. at ¶ 21<br>Sergi Decl. at ¶ 18<br>Kahn Decl. at ¶ 24<br>Tonelli Decl. at ¶ 19<br>Brown Decl. at ¶ 15 |
| Expert Report of Kevin M. Murphy, Ph.D, with revised exhibits, November 12, 2012, redacted portions<br><br>**Proposed redacted version filed at Dkt. 825-15, 825-17, 848, 848-2** | Selin Ex. 35 (Dkt. 569-35)<br>Selin Ex. 36 (Dkt. 569-36)<br><br>Omnibus Declaration of Christina J. Brown in Support of Defendants' Replies in Support of Joint Motion to Exclude Testimony of Edward E. Leamer, Ph.D. and Joint Motion to Strike Improper Rebuttal Testimony in Dr. Leamer's Reply Expert Report , February 27, 2014, Ex. A (Dkt. 716-1) | Selin Decl. at ¶¶ 19, 26<br>Sergi Decl. at ¶ 16<br>Kahn Decl. at ¶ 25<br>Tonelli Decl. at ¶ 17<br>Brown Decl. at ¶ 16 |
| Amended Expert Report of Edward A. Snyder, Ph.D., Dec. 6, 2013; redacted portions<br><br>**Proposed redacted version filed at Dkt. 842** | Harvey Ex. 26 (Dkt. 607) | Selin Decl. at ¶ 22<br>Sergi Decl. at ¶ 19<br>Kahn Decl. at ¶ 26 |
| Expert Report of Lauren J. Stiroh, Ph.D., Nov. 25, 2013; redacted portions<br><br>**Proposed redacted version filed at Dkt. 825-13, 838-2** | Harvey Ex. 27 (Dkt. 607)<br>Selin Ex. 34 (Dkt. 569-34)<br>Brown MTS Ex. 7 (Dkt. 558-7) | Selin Decl. at ¶ 23<br>Sergi Decl. at ¶ 20<br>Kahn Decl. at ¶ 27<br>Tonelli Decl. at ¶ 20<br>Brown Decl. at ¶ 18 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Report/Declaration | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| Expert Report of Eric Talley, Ph.D., November 25, 2013; redacted portions<br><br>**Proposed redacted version filed at Dkt. 842-2l** | Harvey Ex. 28 (Dkt. 607) | Selin Decl. at ¶ 24 |

## III.    DEPOSITION EXCERPTS

### A.    Experts

| Deposition | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| Elizabeth Becker, Ph.D., December 10, 2013 Deposition Excerpts at 185:8-9 | Declaration of Lisa J. Cisneros in Support of Plaintiffs' Opposition Briefs re Dkts. 554, 556, 557, 559, 560, 561, 564, 570 ("Cisneros"), February 6, 2014, Ex. DDD (Dkt. 605) | Selin Decl. at ¶ 28 |
| Kathryn Shaw, Ph.D., July 3, 2013 Deposition Excerpts at 167:18-19; 168:1, 3, 6<br><br>**Proposed redacted version filed at Dkt. 832-10** | Cisneros Ex. HHH (Dkt. 605) | Selin Decl. at ¶ 28 |
| Lauren Stiroh, Ph.D., December 9, 2013 Deposition Excerpts at 311:13, 23 | Cisneros Ex. JJJ (Dkt. 605) | Selin Decl. at ¶ 28 |
| Eric L. Talley, J.D., Ph.D., December 8, 2013 Deposition Excerpts at 216:19; 217:1-3, 12-14; 218:24-219:2; 219:4; 242:3-25<br><br>**Proposed redacted version filed at Dkt. 852** | Cisneros Ex. KKK (Dkt. 605) | Selin Decl. at ¶ 28<br><br>Tonelli Decl. at ¶ 22 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Deposition | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| Kevin Hallock, June 7, 2013 Deposition Excerpts at 87:9; 87:11; 87:13; 87:21; 100:18-19; 101:2,5,6; 102:17-21, 23-25; 177:18; 178:8; 178:13-14; 178:17; 184:10; 192:13; 192:16; 193:25; 203:4; 203:9; 203:12; 216:19; 217:1-3, 12-14; 218:24-219:2; 219:4; 239:15; 242:3-5; 243:2; 260:18-21; 262:1; 261:3; 261:5 **Proposed redacted version filed at Dkt. 832-8** | Cisneros Ex. PPP (Dkt. 605) | Selin Decl. at ¶ 28 Kahn Decl. at ¶ 28 |

### B.    Fact Witnesses

| Deposition | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| Bruce Chizen, March 15, 2013 Deposition Excerpts at 93:21-22; 95:20-96:1; 96:10-11; 97:16-18 **Proposed redacted version filed at Dkt. 804-13** | Cisneros Ex. A (Dkt. 605) | Kahn Decl. at ¶ 29 |
| Digby Horner, March 1, 2013 Deposition Excerpts at 199:10-11; 200:1-11, 200:14; 201:9, 201:12 **Proposed redacted version filed at Dkt. 804-15** | Cisneros Ex. B (Dkt. 605) | Kahn Decl. at ¶ 30 |
| Rosemary Arriada-Keiper, March 28, 2013 Deposition Excerpts at 18:15-19:11; 66:1-10; 66:13-17; 67:2-7; 70:25- | Cisneros Ex. C (Dkt. 605) | Kahn Decl. at ¶ 31 |

814222.01

| Deposition | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| 71:2; 71:19-20; 89:1-10; 95:7-18; 97:7-15; 111:16-21; 112:5-16; 112:22-113:3; 113:4-12; 116:5-8; 125:17-24; 138:22-23; 139:5-10; 140:22-25; 141:5-6; 141:12; 142:16-18; 147:6-14; 147:15-19; 147:23-148:1; 148:3-15; 149:15-20; 150:5-6; 150:9-10; 154:13-155:2; 159:14-16; 161:18-19; 161:20-21; 162:1-14; 162:18-21; 163:23-165:25; 169:6-170:16; 170:18-22; 170:24-171:22; 172:12-15; 188:1-7; 192:6-19; 192:23-25; 198:9-199:11; 201:1-4; 204:1-3; 204:6-23; 205:9-206:5; 207:2-208:5; 215:2-5; 215:8-23; 216:16-20 **Proposed redacted version filed at Dkt. 804-17** | | |
| Donna Morris, August 21, 2012 Deposition Excerpts at 57:9-20; 57:24-25; 58:5-23; 108:18-20; 140:1; 140:9-13; 140:17-18; 140:23; 141:1; 141:21; 142:3-4; 142:8-11; 143:2-4; 143:11; 143:15; 143:19-22; 143:25; 154:8-25; 155:7-18; 156:2-13 **Proposed redacted version filed at Dkt. 804-19** | Cisneros Ex. D (Dkt. 605) | Kahn Decl. at ¶ 32 |
| Debbie Streeter, April 5, 2013 Deposition Excerpts at 84:11-85:1; 86:5; 92:19-93:1; 109:13-18; 110:25-111:2; 117:21-23; 124:2- | Cisneros Ex. F (Dkt. 605) | Kahn Decl. at ¶ 33 |

8

814222.01

| Deposition | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| 6; 124:19-125:3; 125:5-11; 125:13; 126:14-15; 126:17-18; 140:22-23; 147:2-23; 293:1; 293:6-8; 293:10-13<br><br>**Proposed redacted version filed at Dkt. 804-21** | | |
| Darrin Baja, March 1, 2013 Deposition Excerpt at 42:5-7<br><br>**Proposed redacted version filed at Dkt. 858** | Cisneros Ex. J (Dkt. 605) | Brown Decl. at ¶ 19(a) |
| Richard Bechtel, March 7, 2013 Deposition Excerpts at 39:13-16, 80:7-10, 82:7-83:1, 215:7-12, 215:14-16, 216:2-4, 216:24-217:2, 217:4-10, 217:13-19<br><br>**Proposed redacted version filed at Dkt. 858-2** | Cisneros Ex. K (Dkt. 605) | Brown Decl. at ¶ 19(b) |
| Mark Bentley, August 23, 2012 Deposition Excerpts at 262:25-263:4<br><br>**Proposed redacted version filed at Dkt. 858-4** | Cisneros Ex. L (Dkt. 605) | Brown Decl. at ¶ 19(c) |
| Patrick Burke, February 26, 2013 Deposition Excerpts at 43:17-19, 161:2-6<br><br>**Proposed redacted version filed at Dkt. 858-6** | Cisneros Ex. M (Dkt. 605) | Brown Decl. at ¶ 19(d) |
| Steven Burmeister, March 15, 2013 Deposition Excerpts at 32:12-13, 32:15-23, 32:25-33:15, 33:17-24, 34:1-2, 34:6-13, 35:5-9, 35:10,  35:15-21, 36:4-5, 36:7-8, 36:12-18, 41:4-7, 41:13-16, 41:21-42:7, | Cisneros Ex. N (Dkt. 605) | Brown Decl. at ¶ 19(e) |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Deposition | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| 42:10-43:13, 44:8-9, 44:11-13, 44:15-18, 51:7, 51:11-13, 51:18-20, 58:1-11, 64:19-24, 75:11-20, 75:24-25, 76:2-14, 76:21-77:11, 77:20-23, 78:23-25, 88:24-25, 89:6-7, 89:9-15, 89:20-24, 90:11, 90:14, 90:25, 101:8-12, 101:14-16, 101:24-102:10, 102:13-17, 112:11-13, 112:17, 122:16-123:8, 123:10-17, 123:22-124:4, 125:15-24, 126:1-9, 127:17-19, 127:21-25, 152:9-11, 152:13-17, 152:24-153:6, 153:9-10, 153:12-154:20, 156:8-25, 190:20-191:6 <br><br> **Proposed redacted version filed at Dkt. 858-8** | | |
| Tony Fadell, March 20, 2013 Deposition Excerpts at 53:3-11, 53:21-22, 117:16, 117:22-25 <br><br> **Proposed redacted version filed at Dkt. 858-10** | Cisneros Ex. Q (Dkt. 605) | Brown Decl. at ¶ 19(f) |
| Bob Mansfield, April 11, 2013 Deposition Excerpts at 36:1-10, 37:2, 37:20, 39:6-13, 41:13-25, 45:5-23, 46:3-6, 46:11-21 <br><br> **Proposed redacted version filed at Dkt. 858-12** | Cisneros Ex. S (Dkt. 605) | Brown Decl. at ¶ 19(g) |
| Ron Okamoto, February 27, 2013 Deposition Excerpts at 130:22, 131:9-10, 131:13-14, 133:22, 134:8, 134:16 <br><br> **Proposed redacted version filed at Dkt.** | Cisneros Ex. T (Dkt. 605) | Brown Decl. at ¶ 19(h) |

814222.01

| Deposition | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| **858-14** | | |
| Laszlo Bock, March 27, 2013 Deposition Excerpts at 38:4-6; 38:19-39:4; 39:9, 11-12, 18-22, 24-25; 40:1; 41:1; 44:16-17; 45:22-23; 52:3-8; 71:4-5; 72:11-12; 79:17-19; 79:21-80:2; 80:8-24; 81:2-6; 82:14, 21-23; 87:1-21; 93:22-25; 95:20-21, 23-24; 96:7 <br><br>**Proposed redacted version filed at Dkt. 819** | Cisneros Ex. U (Dkt. 605) | Selin Decl. at ¶ 28 |
| Sergey Brin, March 19, 2013 Deposition excerpts at 44:4; 59:1; 60:4; 111:24; 112:3, 6, 13; 113:2-3; 176: 22-23; 178:3-6, 15-18; 178:21-179:1; 179:14-16; 180:1-4, 10-14; 194:2-3, 13 <br><br>**Proposed redacted version filed at Dkt. 819-2** | Cisneros Ex. V (Dkt. 605) | Selin Decl. at ¶ 28 |
| Shona Brown, January 30, 2013 Deposition Excerpts at 79:25-80:1; 80:10-12, 19-21, 23-24; 81:3-12, 18-19; 81:22-82:23; 83:6-11, 15-22; 96:9-10, 12-14, 17; 97:1-10; 232:1-11, 20-21; 233:1-4; 252:16-19 <br><br>**Proposed redacted version filed at Dkt. 819-4** | Cisneros Ex. W (Dkt. 605) | Selin Decl. at ¶ 28 |
| Alan Eustace, February 27, 2013 Deposition Excerpts at 26:1-19; 36:1-8; 56:20; 133:1-11; 134:11; 136:7-8; 136:17-137:1; 137:20-25; 167:23-168:6; 169:3-7, 9-11, 16, 20-25; 170:7, | Cisneros Ex. X (Dkt. 605) | Selin Decl. at ¶ 28 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Deposition | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| 12; 182:8, 10; 184:1-11<br><br>**Proposed redacted version filed at Dkt. 819-6** | | |
| Arnnon Geshuri, August 17, 2012 Deposition Excerpts at 63:6-7; 64:10<br><br>**Proposed redacted version filed at Dkt. 819-8** | Cisneros Ex. Z (Dkt. 605) | Selin Decl. at ¶ 28 |
| Jonathan Rosenberg, March 13, 2013 Deposition Excerpts at115:6-7, 16, 22, 24; 116:2-3, 7-9, 11, 14; 119:17-18; 119:24-120:2; 120:22-24; 121:16, 23-24<br><br>**Proposed redacted version filed at Dkt. 819-10** | Cisneros Ex. BB (Dkt. 605) | Selin Decl. at ¶ 28 |
| Eric Schmidt, February 20, 2013 Deposition Excerpts at 44:2-5, 23-25; 46:1-5; 47:6-9; 103:5, 9; 104:25; 105:12, 20; 106:7; 140:4; 165:2; 178:25-179:4; 179:8-18; 204:15-18, 20-21; 205:2-7; 210:2-4; 210:21-211:3<br><br>**Proposed redacted version filed at Dkt. 819-12, 826-2** | Cisneros Ex. CC (Dkt. 605)<br><br>Declaration of Eric B. Evans in Support of Google Inc.'s Reply in Support of its Motion for Summary Judgment, February 27, 2014, Ex. 1 (Dkt. 703-1) | Selin Decl. at ¶¶ 28-29 |
| Frank Wagner, March 7, 2013 Deposition Excerpts at 31:11-13; 32:4-9, 14-19; 32:21-33:2; 33:12-20, 25; 35:14-17, 21-23; 35:25-36:9; 37:6-11, 14-14, 17-18; 38:1-2, 6-7, 10-13; 39:21-23; 40:15-17; 47:20-48:6; 48:11-16, 18-24; 49:19-23; 51:19, 22-23; 52:2, 5-10, 11-15, 17-25; 56:17-57:8; | Cisneros Ex. DD (Dkt. 605) | Selin Decl. at ¶ 28 |

814222.01

| Deposition | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| 57:10-13, 18-20; 61:21-62:4; 62:6-8, 12-14, 23-24; 63:1, 12-19; 63:25-64:9; 64:12-13, 20-21; 64:23-65:2; 65:5-19, 22-24; 66:1-4, 7-8, 12-15, 18, 20-25; 75:11-21; 76:7-11; 132:17-19; 133:9-12; 134:7-15; 135:14-18; 136:1-9; 137:6-8; 139:6, 10-16; 159:10-18; 160:12-21; 170:15-19; 172:4-7, 9, 18-24; 209:4-7, 12-15; 210:3-10, 12-16; 211:9-11; 213:16-17, 20-25; 215:1-2, 5-8, 11, 13-14; 216:5-10, 13-24; 217:23-25; 223:4-6 <br><br> **Proposed redacted version filed at Dkt. 819-14** | | |
| Daniel McKell, March 20, 2013 Deposition Excerpts at 51: 1, 5, 14-15, 17, 20, 24-25, 53: 1, 4-5, 13, 19, 54: 7, 9, 12-14, 55: 1-2, 4-7, 12-15, 17-18, 20, 56: 2, 6-7, 10, 14, 20, 62: 2-3, 8, 13, 66: 4-6, 12, 16-17, 67: 21, 73: 20-21, 23-25, 75: 5-7, 13, 76: 18, 20, 23, 25, 77: 6, 12, 19, 22, 25, 78: 12-13, 20, 24-25, 79: 1, 4-6, 8, 10, 13, 15, 21, 83: 6-7, 14, 84: 2, 6, 9-10, 12, 17, 20, 85: 2, 4, 11-15, 19-20, 86: 3, 5, 7, 11, 13-14, 88: 8, 11, 13-14, 90: 8-12, 92: 1-2, 7, 96:22, 97:19, 100: 8, 10, 13, 15, 18, 21-22, 108:12, 147: 6-9, 10-14, 21-24, 148: 13-15, 17, 20, 156: 22-25, 159: 23-24, 160: 10-14, 16, 23, 181:20, 182:6-13, 199:20-21, 211:7-12, | Cisneros Ex. HH (Dkt. 605) | Sergi Decl. at ¶ 21 |

814222.01

| Deposition | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| 213: 11-18, 23-24, 214:5-13, 215:23, 218: 5-6, 8, 22, 219:21, 220: 1-3, 5, 222:2, 225:3-6, 227: 9-14, 22-25, 228:1-22, 246: 19, 21, 23, 25, 247: 2, 6, 23-24, 248:18, 249: 3, 12, 14-15, 250: 14, 18, 22, 251: 10-11, 18, 255:1, 268: 13, 18, 24, 278:12-14<br><br>**Proposed redacted version filed at Dkt. 798-6** | | |
| Paul Otellini, January 29, 2013 Deposition Excerpts at 29:1-4, 9-14, 17; 30:3-12, 17-21; 158:15; 215:1-4; 216:3, 14-15; 218:1-11, 19-21; 219:3-6, 15-25; 220:10-11, 13-18; 221:5-10; 224:1-7, 10-12; 225:7, 9-10, 21-24; 226:3-4, 6-8<br><br>**Proposed redacted version filed at Dkt. 819-16** | Cisneros Ex. JJ (Dkt. 605) | Selin Decl. at ¶ 28 |
| William Campbell, February 5, 2013 Deposition Excerpts at 141:3-8, 10-13, 20<br><br>**Proposed redacted version filed at Dkt. 819-18** | Cisneros Ex. LL (Dkt. 605) | Selin Decl. at ¶ 28<br><br>Tonelli Decl. at ¶ 23 |
| Chris Galy March 20, 2013 Deposition Excerpts at 180:14-181:17; 181:23-182:17; 182:20-24; 192:3-5; 192:10-25; 193:4-9; 193:15-16; 194:12-15; 195:3-11; 195:13-15; 195:17-22; 203:5-10; 206:5-14; 206:18-22; 208:20-23; 209:18-20<br><br>**Proposed redacted** | Cisneros Ex. MM (Dkt. 605) | Tonelli Decl. at ¶ 24 |

14

| Deposition | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| version filed at Dkt. 797 | | |
| Mason Stubblefield, March 29, 2013 Deposition Excerpts at 23:18-25; 24:8-11; 24:16-25:1; 26:13-18; 29:19-30:2; 30:9-24; 31:1-5, 7-12, 14-19, 21-23; 32:10-33:2; 34:16-24; 35:3-16; 35:20-36:13; 37:21-38:10; 38:13-25; 39:2-9; 39:11-40:4; 40:24-21:11; 41:15-42:2; 42:11-17, 19-25; 46:25-47:12; 60:5-16; 62:21-63:1; 63:5-8; 63:25-64:14; 64:22-65:3; 65:5-17, 20-22; 66:8-12, 14-20; 68:2-8, 12-17; 68:19-69:5; 69:8-9, 11-13; 69:21-70:2; 70:6-16; 70:24-71:2; 71:13-14, 17-20; 71:24-72:25; 73:17-23; 74:1-8; 81:13-82:11; 82:24-834; 73:8-9; 83:11-84:1; 85:15-86:8; 86:12-15; 89:9-10; 90:8-23; 91:1-2, 12-17; 93:5-13, 15-25; 94:3-4, 9-13; 101:20-22; 102:3, 10-11, 18, 22-23; 103:19-104:6; 104:10-11, 14-15; 104:17-105:3; 107:6-7, 10-13, 16-17; 107:25-108:10; 108:15-16, 19-24; 109:6-16, 24-25; 110:5-6, 8-11; 115:8, 10, 12-15; 115:24-116:2; 116:7-8, 10-11; 117:14-18; 118:1-4, 20-21; 118:23-119:11; 119:16-17; 120:2-10, 12-18, 20-24; 121:6-10, 15-20, 22-25; 123:13-24; 124:2-10; 124:23-125:6; 125:9-25; 127:2-15; 127:18-128:3; 128:9-10, 13-20; 129:1-5; 130:12-20; 133:8-9, 13-5; 134:5-20; 134:23- | Cisneros Ex.  PP (Dkt. 605) | Tonelli Decl. at ¶ 25 |

814222.01

| Deposition | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| 135:1; 135:7-25; 136:11-13; 136:17-137:3; 139:10-11, 16-17; 139:20-140:2; 140:7-9, 11-21; 141:5-7, 15; 141:19-142:<br><br>**Proposed redacted version filed at Dkt. 797-2** | | |
| Sherry Whiteley, March 14, 2013 Deposition Excerpts at 28:10-11, 13-17, 19-20; 28:24-29:2; 29:21-23; 31:12-19; 31:23-32:4; 32:7-8, 10-11; 32:15-33:7; 33:10-34:3; 34:6-10, 12-19; 35:12-16; 35:20-36:2; 36:20-21; 36:24-37:3; 37:4; 37:6-38:2; 38:6-9, 11, 14-23; 99:4-7; 102:5-8, 11-14; 104:4-7, 9-13; 110:21-111:6, 111:8-12, 14-17, 19-20; 111:25-112:5; 112:14-22; 113:11, 13-15, 17; 119:7-11, 14, 16; 120:12-19; 121:1-2, 4, 6-21; 121:23-122:9; 122:24-5; 123:7-16; 149:14-22; 150:1-3, 6-20; 151:7-8; 154:1-3, 6-8; 155:1-3, 7-15<br><br>**Proposed redacted version filed at Dkt. 797-4** | Cisneros Ex. QQ (Dkt. 605) | Tonelli Decl. at ¶ 26 |
| Micheline Chau, February 21, 2013 Deposition; redacted portions<br><br>**Proposed redacted version filed at Dkt. 802-16** | Cisneros Ex. RR (Dkt. 605) | Decl. of Rhonda Hjort ISO Defs' Joint Response to Plaintiffs' Admin. Motion to Seal (Dkt. No. 636) (Lucasfilm) ("Hjort Decl.") ¶ 4 |
| Sharon Coker, November 1, 2012 Deposition; redacted portions<br><br>**Proposed redacted version filed at Dkt.** | Cisneros Ex. SS (Dkt. 605) | Hjort Decl. ¶ 4 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Deposition | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| **802-18** | | |
| Steven H. Condiotti, March 20, 2013 Deposition; redacted portions **Proposed redacted version filed at Dkt. 802-20** | Cisneros Ex. TT (Dkt. 605) | Hjort Decl. ¶ 4 |
| George Lucas, March 28, 2013 Deposition; redacted portions **Proposed redacted version filed at Dkt. 802-22** | Cisneros Ex. UU (Dkt. 605) | Hjort Decl. ¶ 4 |
| Michelle Maupin, February 12, 2013 Deposition; redacted portions **Proposed redacted version filed at Dkt. 802-24** | Cisneros Ex. VV (Dkt. 605) | Hjort Decl. ¶ 4 |
| Jan Van Der Voot, February 5, 2013 Deposition; redacted portions **Proposed redacted version filed at Dkt. 802-26** | Cisneros Ex. WW (Dkt. 605) | Hjort Decl. ¶ 4 |
| Dana Barali, March 19, 2013 Deposition; redacted portions **Proposed redacted version filed at Dkt. 816-13** | Cisneros Ex. XX (Dkt. 605) | Decl. of James M. Kennedy ISO Defs.' Joint Response to Plaintiffs' Admin. Motion to Seal (Dkt. 646) (Pixar) ("Kennedy Decl.") ¶ 4 |
| Ed Catmull, January 24, 2013 Deposition; redacted portions **Proposed redacted version filed at Dkt. 816-15** | Cisneros Ex. YY (Dkt. 605) | Kennedy Decl. ¶ 4 |
| Lori McAdams, August 2, 2012 Deposition; redacted portions | Cisneros Ex. ZZ (Dkt. 605) | Kennedy Decl. ¶ 4 |

17

| Deposition | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| **Proposed redacted version filed at Dkt. 816-17** | | |
| James Morris, August 3, 2012 Deposition; redacted portions<br><br>**Proposed redacted version filed at Dkt. 816-19** | Cisneros Ex. AAA (Dkt. 605) | Kennedy Decl. ¶ 4 |
| Pamela Zissimos, November 13, 2012 Deposition; redacted portions<br><br>**Proposed redacted version filed at Dkt. 816-21** | Cisneros Ex. BBB (Dkt. 605) | Kennedy Decl. ¶ 4 |
| Stephanie Sheehy, March 5, 2013 Deposition; excerpts at 88:20-25; 105:8-9; 106:11; 107:20; 124:20; 126:6; 187:5<br><br>**Proposed redacted version filed at Dkt. 816-23** | Cisneros Ex. CCC (Dkt. 605) | Kennedy Decl. ¶ 4 |

## IV.    DOCUMENTS

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| LUCAS00014721 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 794** | Cisneros Ex. 8 (Dkt. 605) | Hjort Decl. ¶ 5 |
| PIX00002262 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 806** | Cisneros Ex. 129 (Dkt. 605) | Kennedy Decl. ¶ 5 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| PIX00002214 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 806-2** | Cisneros Ex. 134 (Dkt. 605) | Kennedy Decl. ¶ 5 |
| GOOG-HIGH TECH-00024150 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 828** | Cisneros Ex. 172 (Dkt. 605) | Selin Decl. at ¶ 28v |
| GOOG-HIGH-TECH-00193034 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 805** | Cisneros Ex. 173 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00061040 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 805-2** | Cisneros Ex. 175 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00000004 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 805-4** | Cisneros Ex. 176 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00009454 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 805-6** | Cisneros Ex. 190 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00000107 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 805-8** | Cisneros Ex. 192 (Dkt. 605) | Selin Decl. at ¶ 28 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| GOOG-HIGH-TECH-00056790 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 805-10** | Cisneros Ex. 200 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00024458 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 805-12** | Cisneros Ex. 201 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00023106 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 805-14** | Cisneros Ex. 204 (Dkt. 605) | Selin Decl. at ¶ 28 |
| ADOBE_000611 (pages 210.2-13)<br><br>**Proposed redacted version filed at Dkt. 799** | Cisneros Ex. 210 (Dkt. 605) | Kahn Decl. at ¶ 34 |
| ADOBE_012372 (pages 211.2-3)<br><br>**Proposed redacted version filed at Dkt. 799-2** | Cisneros Ex. 211 (Dkt. 605) | Kahn Decl. at ¶ 35 |
| ADOBE_002773 (pages 212.4, 212.7-13)<br><br>**Proposed redacted version filed at Dkt. 799-4** | Cisneros Ex. 212 (Dkt. 605) | Kahn Decl. at ¶ 36 |
| ADOBE_008047 (pages 214.1-3)<br><br>**Proposed redacted version filed at Dkt. 799-6** | Cisneros Ex. 214 (Dkt. 605) | Kahn Decl. at ¶ 37 |
| ADOBE_050720 (pages 216.3-5)<br><br>**Proposed redacted version filed at Dkt. 799-8** | Cisneros Ex. 216 (Dkt. 605) | Kahn Decl. at ¶ 38 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| 231APPLE009277 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 845** | Cisneros Ex. 268 (Dkt. 605) | Brown Decl. at ¶ 19(i) |
| 231APPLE002150 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 805-16, 845-2** | Cisneros Ex. 278 (Dkt. 605) | Selin Decl. at ¶ 28<br>Brown Decl. at ¶ 19(j) |
| 231APPLE002151 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 805-18, 845-4** | Cisneros Ex. 279 (Dkt. 605) | Selin Decl. at ¶ 28<br>Brown Decl. at ¶ 19(k) |
| ADOBE_013837 (page 300.2)<br><br>**Proposed redacted version filed at Dkt. 799-10** | Cisneros Ex. 300 (Dkt. 605) | Kahn Decl. at ¶ 39 |
| ADOBE_052404 (pages 303.6-15, 303.17-18, 303.20-27, 303.29-40)<br><br>**Proposed redacted version filed at Dkt. 799-12** | Cisneros Ex. 303 (Dkt. 605) | Kahn Decl. at ¶ 40 |
| LUCAS0002498. (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 794-8** | Cisneros Ex. 359 (Dkt. 605) | Hjort Decl. ¶ 5 |
| LUCAS00188912 (in entirety)<br><br>**Proposed redacted version filed at Dkt. 794-10** | Cisneros Ex. 360 (Dkt. 605) | Hjort Decl. ¶ 5 |
| 76616DOC005974 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 807** | Cisneros Ex. 389 (Dkt. 605) | Selin Decl. at ¶ 28 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| 76583DOC003750 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 793-7** | Cisneros Ex. 391 (Dkt. 605) | Sergi Decl. at ¶ 32 |
| 76583DOC002007 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 793-8** | Cisneros Ex. 393 (Dkt. 605) | Sergi Decl. at ¶ 33 |
| 76579DOC005956 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 793-10** | Cisneros Ex. 398 (Dkt. 605) | Sergi Decl. at ¶ 34 |
| 76582DOC000004 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 795** | Cisneros Ex. 399 (Dkt. 605) | Sergi Decl. at ¶ 35 |
| 765825DOC001211 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 795-2** | Cisneros Ex. 400 (Dkt. 605) | Sergi Decl. at ¶ 36 |
| Declaration of Donna Morris of Adobe Systems Inc. In Support of Defendants Opposition to Plaintiffs' Motion for Class Certification, November 9, 2012; ¶¶ 4-8.b, at 416.2-4; ¶¶ 10-26, at 416.4-8; ¶¶ 28-36, at. 416.9-11)<br><br>**Proposed redacted version filed at Dkt. 799-14** | Cisneros Ex. 416 (Dkt. 605) | Kahn Decl. at ¶ 41 |
| PIX00006025 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 806-14** | Cisneros Ex. 420 (Dkt. 605) | Kennedy Decl. ¶ 5 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| PIX00006023 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 806-16** | Cisneros Ex. 421 (Dkt. 605) | Kennedy Decl. ¶ 5 |
| PIX00009182 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 806-18** | Cisneros Ex. 424 (Dkt. 605) | Kennedy Decl. ¶ 5 |
| GOOG-HIGH-TECH-00217590 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 807-2** | Cisneros Ex. 471 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00195005 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 807-4** | Cisneros Ex. 472 (Dkt. 605) | Selin Decl. at ¶ 28 |
| 76616DOC012164 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 795-4** | Cisneros Ex. 478 (Dkt. 605) | Sergi Decl. at ¶ 37 |
| GOOG-HIGH-TECH-00255349 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 807-6** | Cisneros Ex. 608 (Dkt. 605 | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00379327 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 807-8** | Cisneros Ex. 614 (Dkt. 605) | Selin Decl. at ¶ 28 |

23

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| GOOG-HIGH-TECH-00210242 (redacted portions) **Proposed redacted version filed at Dkt. 807-10** | Cisneros Ex. 616 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00336877 (redacted portions) **Proposed redacted version filed at Dkt. 807-12** | Cisneros Ex. 621 (Dkt. 605) | Selin Decl. at ¶ 28 |
| INTUIT_039098. (redacted portions) **Proposed redacted version filed at Dkt. 807-14** | Cisneros Ex. 626 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00252681 (redacted portions) **Proposed redacted version filed at Dkt. 807-16** | Cisneros Ex. 635 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00265514 (redacted portions) **Proposed redacted version filed at Dkt. 807-18** | Cisneros Ex. 648 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00265638 (redacted portions) **Proposed redacted version filed at Dkt. 814** | Cisneros Ex. 650 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00058495 (redacted portions) **Proposed redacted version filed at Dkt. 814-2** | Cisneros Ex. 653 (Dkt. 605) | Selin Decl. at ¶ 28 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| GOOG-HIGH-TECH-00246586 (redacted portions) **Proposed redacted version filed at Dkt. 814-4** | Cisneros Ex. 660 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00248307 (redacted portions) **Proposed redacted version filed at Dkt. 814-6** | Cisneros Ex. 666 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00296236 (redacted portions) **Proposed redacted version filed at Dkt. 814-8** | Cisneros Ex. 667 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00248336 (redacted portions) **Proposed redacted version filed at Dkt. 814-10** | Cisneros Ex. 668 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00252601 (redacted portions) **Proposed redacted version filed at Dkt. 814-12** | Cisneros Ex. 674 (Dkt. 605) | Selin Decl. at ¶ 28 |
| LUCAS00013705 (redacted portions) **Proposed redacted version filed at Dkt. 794-12** | Cisneros Ex. 690 (Dkt. 605) | Hjort Decl. ¶ 5 |
| LUCAS00194841 (redacted portions) **Proposed redacted version filed at Dkt. 794-14** | Cisneros Ex. 710 (Dkt. 605) | Hjort Decl. ¶ 5 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| Declaration of Michelle Maupin in Support of Defendants Opposition to Plaintiffs' Motion for Class Certification, November 12, 2012 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 794-16** | Cisneros Ex. 711 (Dkt. 605) | Hjort Decl. ¶ 5 |
| LUCAS00188708 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 794-19, 802-2** | Cisneros Ex. 715 (Dkt. 605)<br>Cisneros Ex. 959 (Dkt. 605) | Hjort Decl. ¶ 5 |
| LUCAS00201067 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 794-21** | Cisneros Ex. 727 (Dkt. 605) | Hjort Decl. ¶ 5 |
| LUCAS00060705 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 794-23** | Cisneros Ex. 728 (Dkt. 605) | Hjort Decl. ¶ 5 |
| LUCAS00198130 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 794-25** | Cisneros Ex. 729 (Dkt. 605) | Hjort Decl. ¶ 5 |
| LUCAS00199904 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 794-27** | Cisneros Ex. 730 (Dkt. 605) | Hjort Decl. ¶ 5 |
| 76596DOC017010 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 795-6** | Cisneros Ex. 781 (Dkt. 605) | Sergi Decl. at ¶ 38 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| 231APPLE095700 (redacted portions) **Proposed redacted version filed at Dkt. 845-6** | Cisneros Ex. 861 (Dkt. 605) | Brown Decl. at ¶ 19(l) |
| GOOG-HIGH-TECH-00264994 (redacted portions) **Proposed redacted version filed at Dkt. 814-14** | Cisneros Ex. 872 (Dkt. 605) | Selin Decl. at ¶ 28 |
| INTUIT_040817 (redacted portions) **Proposed redacted version filed at Dkt. 797-6** | Cisneros Ex. 912 (Dkt. 605) | Tonelli Decl. at ¶ 27 |
| INTUIT_001614 (redacted portions) **Proposed redacted version filed at Dkt. 797-8** | Cisneros Ex. 914 (Dkt. 605) | Tonelli Decl. at ¶ 28 |
| LUCAS00189276 (redacted portions) **Proposed redacted version filed at Dkt. 802** | Cisneros Ex. 945 (Dkt. 605) | Hjort Decl. ¶ 5 |
| PIX00003640 (redacted portions) **Proposed redacted version filed at Dkt. 806-2-** | Cisneros Ex. 947 (Dkt. 605) | Kennedy Decl. ¶ 5 |
| INTUIT_007865. (redacted portions) **Proposed redacted version filed at Dkt. 800** | Cisneros Ex. 1107 (Dkt. 605) | Tonelli Decl. at ¶ 29 |
| 231APPLE099371 (redacted portions) **Proposed redacted version filed at Dkt. 845-8** | Cisneros Ex. 1130 (Dkt. 605) | Brown Decl. at ¶ 19(m) |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| ADOBE_005661. (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 799-16** | Cisneros Ex. 1158 (Dkt. 605) | Kahn Decl. at ¶ 42 |
| ADOBE_019278 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 799-18** | Cisneros Ex. 1159 (Dkt. 605) | Kahn Decl. at ¶ 43 |
| ADOBE_009652 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 799-20** | Cisneros Ex. 1160 (Dkt. 605) | Kahn Decl. at ¶ 44 |
| ADOBE_011976 (pages 1250.1-3)<br><br>**Proposed redacted version filed at Dkt. 799-22** | Cisneros Ex. 1250 (Dkt. 605) | Kahn Decl. at ¶ 45 |
| PIX00044219 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 816** | Cisneros Ex. 1304 (Dkt. 605) | Kennedy Decl. ¶ 5 |
| PIX00012996 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 816-2** | Cisneros Ex. 1306 (Dkt. 605) | Kennedy Decl. ¶ 5 |
| PIX00083583 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 816-4** | Cisneros Ex. 1307 (Dkt. 605) | Kennedy Decl. ¶ 5 |
| Pixar Salary Analysis (in entirety)<br><br>**Proposed redacted version filed at Dkt. 816-6** | Cisneros Ex. 1308 (Dkt. 605) | Kennedy Decl. ¶ 6 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| PIX00049648 (redacted portions) **Proposed redacted version filed at Dkt. 816-8** | Cisneros Ex. 1309 (Dkt. 605) | Kennedy Decl. ¶ 5 |
| 231APPLE039426 (redacted portions) **Proposed redacted version filed at Dkt. 845-10** | Cisneros Ex. 1376 (Dkt. 605) | Brown Decl. at ¶ 19(n) |
| 2004 Google Salary Ranges (redacted portions) **Proposed redacted version filed at Dkt. 814-16** | Cisneros Ex. 1600 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00036287 (redacted portions) **Proposed redacted version filed at Dkt. 828-3, 828-4** | Cisneros Ex. 1606 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00475237 (redacted portions) **Proposed redacted version filed at Dkt. 838** | Cisneros Ex. 1609 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG~HIGH-TECH-00473658 (redacted portions) **Proposed redacted version filed at Dkt. 814-18** | Cisneros Ex. 1613 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00474897 (redacted portions) **Proposed redacted version filed at Dkt. 817** | Cisneros Ex. 1618 (Dkt. 605) | Selin Decl. at ¶ 28 |

29
[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| GOOG-HIGH-TECH-00506628 (redacted portions) **Proposed redacted version filed at Dkt. 817-2** | Cisneros Ex. 1625 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00509662 (redacted portions) **Proposed redacted version filed at Dkt. 817-4** | Cisneros Ex. 1629 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00194864 (redacted portions) **Proposed redacted version filed at Dkt. 831** | Cisneros Ex. 1741 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00325500 (redacted portions) **Proposed redacted version filed at Dkt. 817-6** | Cisneros Ex. 1753 (Dkt. 605) | Selin Decl. at ¶ 28 |
| INTUIT_052803. (redacted portions) **Proposed redacted version filed at Dkt. 800-2** | Cisneros Ex. 1760 (Dkt. 605) | Tonelli Decl. at ¶ 30 |
| INTUIT_049796. (redacted portions) **Proposed redacted version filed at Dkt. 800-4** | Cisneros Ex. 1761 (Dkt. 605) | Tonelli Decl. at ¶ 31 |
| 2231APPLE100673 (redacted portions) **Proposed redacted version filed at Dkt. 845-12** | Cisneros Ex. 1854 (Dkt. 605) | Brown Decl. at ¶ 19(o) |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| Decl. of Steven Burmeister ISO Defs' Opposition to Plaintiffs' Motion for Class Cert., November 12, 2012 and Exs. B and C (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 845-14, 845-15, 845-16, 845-17** | Cisneros Ex. 1855 (Dkt. 605) | Brown Decl. at ¶ 19(p) |
| 231APPLE105342 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 853** | Cisneros Ex. 1856 (Dkt. 605) | Brown Decl. at ¶ 19(q) |
| 231APPLE098912 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 853-2** | Cisneros Ex. 1858 (Dkt. 605) | Brown Decl. at ¶ 19(r) |
| 231APPLE1 05324. (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 853-5** | Cisneros Ex. 1859 (Dkt. 605) | Brown Decl. at ¶ 19(s) |
| Declaration of Danny McKell In Support Of Opposition to Class Certification, November 12, 2012 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 795-8, 795-10, 796, 796-2** | Cisneros Ex. 2030 (Dkt. 605) | Sergi Decl. at ¶ 39 |
| 40012DOC000638 (in entirety)<br><br>**Proposed redacted version filed at Dkt. 796-4** | Cisneros Ex. 2031 (Dkt. 605) | Sergi Decl. at ¶ 40 |

31

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| 76657DOC004599 (in entirety) **Proposed redacted version filed at Dkt. 796-6** | Cisneros Ex. 2033 (Dkt. 605) | Sergi Decl. at ¶ 41 |
| 76657DOC019261 (redacted portions) **Proposed redacted version filed at Dkt. 796-8** | Cisneros Ex. 2035 (Dkt. 605) | Sergi Decl. at ¶ 42 |
| 76658DOC016874 (redacted portions) **Proposed redacted version filed at Dkt. 798** | Cisneros Ex. 2043 (Dkt. 605) | Sergi Decl. at ¶ 43 |
| LUCAS00218268 (redacted portions) **Proposed redacted version filed at Dkt. 802-4** | Cisneros Ex. 2084 (Dkt. 605) | Hjort Decl. ¶ 5 |
| LUCAS00218299 (redacted portions) **Proposed redacted version filed at Dkt. 802-6** | Cisneros Ex. 2088 (Dkt. 605) | Hjort Decl. ¶ 5 |
| LUCAS00217253 (redacted portions) **Proposed redacted version filed at Dkt. 802-8** | Cisneros Ex. 2092 (Dkt. 605) | Hjort Decl. ¶ 5 |
| LUCAS00218283 (redacted portions) **Proposed redacted version filed at Dkt. 802-10** | Cisneros Ex. 2094 (Dkt. 605) | Hjort Decl. ¶ 5 |
| LUCAS00217124 (redacted portions) **Proposed redacted version filed at Dkt. 802-12** | Cisneros Ex. 2096 (Dkt. 605) | Hjort Decl. ¶ 5 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| LUCAS00217547 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 802-14** | Cisneros Ex. 2100 (Dkt. 605) | Hjort Decl. ¶ 5 |
| INTUIT_034255 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 800-6** | Cisneros Ex. 2135 (Dkt. 605) | Tonelli Decl. at ¶ 32 |
| INTUIT_039756 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 800-9** | Cisneros Ex. 2140 (Dkt. 605) | Tonelli Decl. at ¶ 33 |
| INTUIT_039793 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 800-11** | Cisneros Ex. 2142 (Dkt. 605) | Tonelli Decl. at ¶ 34 |
| 231APPLE132408 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 853-7** | Cisneros Ex. 2249 (Dkt. 605) | Selin Decl. at ¶ 28<br>Brown Decl. at ¶ 19(t) |
| 231APPLE131775 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 853-9** | Cisneros Ex. 2262 (Dkt. 605) | Selin Decl. at ¶ 28<br>Brown Decl. at ¶ 19(u) |
| PIX00002094 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 798-2, 816-10** | Cisneros Ex. 2356 (Dkt. 605) | Kennedy Decl. ¶ 7<br>Sergi Decl. at ¶ 44 |
| INTUIT_056426 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 803, 817-8** | Cisneros Ex. 2362 (Dkt. 605) | Selin Decl. at ¶ 28<br>Tonelli Decl. at ¶ 35 |

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| INTUIT_056624 (redacted portions) **Proposed redacted version filed at Dkt. 803-4, 817-13** | Cisneros Ex. 2364 (Dkt. 605) | Selin Decl. at ¶ 28 Tonelli Decl. at ¶ 36 |
| INTUIT_056620 (redacted portions) **Proposed redacted version filed at Dkt. 803-9, 817-17** | Cisneros Ex. 2366 (Dkt. 605) | Selin Decl. at ¶ 28 Tonelli Decl. at ¶ 37 |
| GOOG-HIGH-TECH-00328300 (redacted portions) **Proposed redacted version filed at Dkt. 818** | Cisneros Ex. 2422 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00625147. (redacted portions) **Proposed redacted version filed at Dkt. 818-2** | Cisneros Ex. 2425 (Dkt. 605) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00281629 (redacted portions) **Proposed redacted version filed at Dkt. 818-8** | Cisneros Ex. 2426 (Dkt. 605) | Selin Decl. at ¶ 28 |

34

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| Decl. of Donna Morris ISO Defs' Opposition to Plaintiffs' Motion for Class Cert., November 9, 2012; ¶¶ 4-8.b, at 2486.3-5; ¶¶ 10-26, at 2486.5-9; ¶¶ 28-36, at 2486.10-12; 2486.17-18; 2486.20-23; 2486.28-41; 2486.47; 2486.50-52; 2486.54-69; 2486.74; 2486.76-77; 2486.80-81; 2486.83-89; 2486.91-99; 2486.111; 2486.113-122; 2486.131-142; 2486.144; 2486.146; 2486.148-151; 2486.153-156<br><br>**Proposed redacted version filed at Dkt. 801, 801-1, 801-2** | Cisneros Ex. 2486 (Dkt. 605) | Kahn Decl. at ¶ 46 |
| ADOBE_100600 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 804** | Cisneros Ex. 2487 (Dkt. 605) | Kahn Decl. at ¶ 47 |
| ADOBE_009425 (page 2501.1)<br><br>**Proposed redacted version filed at Dkt. 804-3** | Cisneros Ex. 2501 (Dkt. 605) | Kahn Decl. at ¶ 48 |
| INTUIT_043557. (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 808** | Cisneros Ex. 2738 (Dkt. 605) | Tonelli Decl. at ¶ 38 |
| INTUIT_043560 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 808-2, 808-3** | Cisneros Ex. 2739 (Dkt. 605) | Tonelli Decl. at ¶ 39 |
| INTUIT_052841 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 813-3** | Cisneros Ex. 2740 (Dkt. 605) | Tonelli Decl. at ¶ 40 |

35

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| INTUIT_041933 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 813-7** | Cisneros Ex. 2743 (Dkt. 605) | Tonelli Decl. at ¶ 41 |
| INTUIT 052826. (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 813-9** | Cisneros Ex. 2744 (Dkt. 605) | Tonelli Decl. at ¶ 42 |
| ADOBE_068264 (page 2800.2)<br><br>**Proposed redacted version filed at Dkt. 804-5** | Cisneros Ex. 2800 (Dkt. 605) | Kahn Decl. at ¶ 49 |
| ADOBE_059513 (page 2812.1)<br><br>**Proposed redacted version filed at Dkt. 804-7** | Cisneros Ex. 2812 (Dkt. 605) | Kahn Decl. at ¶ 50 |
| ADOBE_025894 (page 2823.4)<br><br>**Proposed redacted version filed at Dkt. 804-9** | Cisneros Ex. 2823 (Dkt. 605) | Kahn Decl. at ¶ 51 |
| ADOBE_019192 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 804-11** | Cisneros Ex. 2825 (Dkt. 605) | Kahn Decl. at ¶ 52 |
| ADOBE_002764 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 811** | Harvey Ex. 34 (Dkt. 607) | Kahn Decl. at ¶ 53 |
| ADOBE_004964 (page 3, 6, 8)<br><br>**Proposed redacted version filed at Dkt. 811-2** | Harvey Ex. 35 (Dkt. 607) | Kahn Decl. at ¶ 54 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| ADOBE_005950 (pages 2-7, 17-18)<br><br>**Proposed redacted version filed at Dkt. 811-4** | Harvey Ex. 37 (Dkt. 607) | Kahn Decl. at ¶ 55 |
| ADOBE_008098. (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 811-6** | Harvey Ex. 41 (Dkt. 607) | Kahn Decl. at ¶ 56 |
| ADOBE_008398 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 811-8** | Harvey Ex. 42 (Dkt. 607) | Kahn Decl. at ¶ 57 |
| ADOBE_008692 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 800-10** | Harvey Ex. 43 (Dkt. 607) | Kahn Decl. at ¶ 58 |
| ADOBE_015864 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 800-12** | Harvey Ex. 44 (Dkt. 607) | Kahn Decl. at ¶ 59 |
| ADOBE_016608 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 811-14** | Harvey Ex. 45 (Dkt. 607) | Kahn Decl. at ¶ 60 |
| ADOBE_109674 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 811-16** | Harvey Ex. 47 (Dkt. 607) | Kahn Decl. at ¶ 61 |
| ADOBE_110060 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 811-18** | Harvey Ex. 48 (Dkt. 607) | Kahn Decl. at ¶ 62<br>Brown Decl. at ¶ 20(a) |

37

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| ADOBE_110292. (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 811-20** | Harvey Ex. 49 (Dkt. 607) | Kahn Decl. at ¶ 63 |
| ADOBE_110302 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 811-22** | Harvey Ex. 50 (Dkt. 607) | Kahn Decl. at ¶ 64 |
| ADOBE_110308 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 811-24** | Harvey Ex. 51 (Dkt. 607) | Kahn Decl. at ¶ 65<br>Brown Decl. at ¶ 20(b) |
| ADOBE_110368 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 811-26** | Harvey Ex. 52 (Dkt. 607) | Kahn Decl. at ¶ 66<br>Brown Decl. at ¶ 20(c) |
| ADOBE_110398 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 811-28** | Harvey Ex. 53 (Dkt. 607) | Kahn Decl. at ¶ 67<br>Brown Decl. at ¶ 20(d) |
| ADOBE_110454 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 811-30** | Harvey Ex. 54 (Dkt. 607) | Kahn Decl. at ¶ 68<br>Brown Decl. at ¶ 20(e) |
| 231APPLE003854 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 837** | Harvey Ex. 58 (Dkt. 607) | Brown Decl. at ¶ 20(f) |
| 231APPLE007258 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 837-2** | Harvey Ex. 59 (Dkt. 607) | Brown Decl. at ¶ 20(g) |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| 231APPLE008537 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 837-4** | Harvey Ex. 60 (Dkt. 607) | Brown Decl. at ¶ 20(h) |
| 231APPLE008912 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 837-6** | Harvey Ex. 61 (Dkt. 607) | Brown Decl. at ¶ 20(i) |
| 231APPLE011618 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 837-8** | Harvey Ex. 62 (Dkt. 607) | Brown Decl. at ¶ 20(j) |
| 231APPLE056385 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 837-10** | Harvey Ex. 63 (Dkt. 607) | Brown Decl. at ¶ 20(k) |
| 231APPLE094041 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 837-12** | Harvey Ex. 64 (Dkt. 607) | Brown Decl. at ¶ 20(l) |
| 231APPLE100713 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 837-14** | Harvey Ex. 66 (Dkt. 607) | Brown Decl. at ¶ 20(m) |
| 231APPLE105340 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 837-16** | Harvey Ex. 67 (Dkt. 607) | Brown Decl. at ¶ 20(n) |
| 231APPLE108086 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 840** | Harvey Ex. 68 (Dkt. 607) | Brown Decl. at ¶ 20(o) |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| 231APPLE116655 (redacted portions) **Proposed redacted version filed at Dkt. 840-2** | Harvey Ex. 69 (Dkt. 607) | Selin Decl. at ¶ 28 Brown Decl. at ¶ 20(p) Brown Decl. at ¶ 20(q) |
| 231APPLE123280 (redacted portions) **Proposed redacted version filed at Dkt. 840-4** | Harvey Ex. 70 (Dkt. 607) | Selin Decl. at ¶ 28 Brown Decl. at ¶ 20(r) |
| 231APPLE124988 (redacted portions) **Proposed redacted version filed at Dkt. 840-6** | Harvey Ex. 71 (Dkt. 607) | Selin Decl. at ¶ 28 Brown Decl. at ¶ 20(s) |
| 231APPLE130883 (redacted portions) **Proposed redacted version filed at Dkt. 840-8** | Harvey Ex. 72 (Dkt. 607) | Selin Decl. at ¶ 28 Brown Decl. at ¶ 20(t) |
| 231APPLE131137 (redacted portions) **Proposed redacted version filed at Dkt. 840-10** | Harvey Ex. 73 (Dkt. 607) | Selin Decl. at ¶ 28 Brown Decl. at ¶ 20(u) |
| 231APPLE132589 (redacted portions) **Proposed redacted version filed at Dkt. 840-12** | Harvey Ex. 74 (Dkt. 607) | Selin Decl. at ¶ 28 Brown Decl. at ¶ 20(v) |
| 231APPLE133899 (redacted portions) **Proposed redacted version filed at Dkt. 840-14** | Harvey Ex. 75 (Dkt. 607) | Brown Decl. at ¶ 20(w) |
| GOOG-HIGH TECH-00000001 (redacted portions) **Proposed redacted version filed at Dkt. 820** | Harvey Ex. 76 (Dkt. 607) | Selin Decl. at ¶ 28 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| GOOG-HIGH TECH-00007574 (redacted portions) **Proposed redacted version filed at Dkt. 820-2** | Harvey Ex. 77 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00007696 (redacted portions) **Proposed redacted version filed at Dkt.820-4** | Harvey Ex. 78 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00007950 (redacted portions) **Proposed redacted version filed at Dkt. 820-6** | Harvey Ex. 80 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00023206 (redacted portions) **Proposed redacted version filed at Dkt. 820-8** | Harvey Ex. 85 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00023500 (redacted portions) **Proposed redacted version filed at Dkt. 828-9** | Harvey Ex. 86 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00024149 (redacted portions) **Proposed redacted version filed at Dkt. 835-4** | Harvey Ex. 87 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00027913 (redacted portions) **Proposed redacted version filed at Dkt. 820-10** | Harvey Ex. 89 (Dkt. 607) | Selin Decl. at ¶ 28 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| GOOG-HIGH TECH-00027965 (redacted portions) **Proposed redacted version filed at Dkt. 820-12** | Harvey Ex. 90 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00028981 (redacted portions) **Proposed redacted version filed at Dkt. 831-3, 831-4, 831-5, 831-6, 831-7** | Harvey Ex. 91 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00036370 (redacted portions) **Proposed redacted version filed at Dkt. 831-9** | Harvey Ex. 92 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00036716 (redacted portions) **Proposed redacted version filed at Dkt. 831-13** | Harvey Ex. 93 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00036781 (redacted portions) **Proposed redacted version filed at Dkt. 82** | Harvey Ex. 94 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00037936 (redacted portions) **Proposed redacted version filed at Dkt. 820-14** | Harvey Ex. 95 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00038364 (redacted portions) | Harvey Ex. 96 (Dkt. 607) | Selin Decl. at ¶ 28 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| GOOG-HIGH TECH-00039446 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 820-16** | Harvey Ex. 97 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00042588 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 827-4** | Harvey Ex. 98 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH TECH-00196286 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 820-18** | Harvey Ex. 100 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00038103 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 827-6** | Harvey Ex. 101 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00054905 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 821** | Harvey Ex. 103 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00056840 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 821-2** | Harvey Ex. 106 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00057458 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 821-4** | Harvey Ex. 108 (Dkt. 607) | Selin Decl. at ¶ 28 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| GOOG-HIGH-TECH-00058471 (redacted portions) **Proposed redacted version filed at Dkt. 821-6** | Harvey Ex. 110 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00193217 (redacted portions) **Proposed redacted version filed at Dkt. 821-8** | Harvey Ex.111 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00193360 (redacted portions) **Proposed redacted version filed at Dkt. 821-10** | Harvey Ex. 112 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00193377 (redacted portions) **Proposed redacted version filed at Dkt. 821-12** | Harvey Ex. 113 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00193406 (redacted portions) **Proposed redacted version filed at Dkt. 820-14** | Harvey Ex. 114 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00193435 (redacted portions) **Proposed redacted version filed at Dkt. 820-16** | Harvey Ex. 115 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00194945 (redacted portions) **Proposed redacted version filed at Dkt. 821-18** | Harvey Ex. 117 (Dkt. 607) | Selin Decl. at ¶ 28 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| GOOG-HIGH-TECH-00194984 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 822** | Harvey Ex. 118 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00195364 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 822-2** | Harvey Ex. 119 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00196108 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 822-4** | Harvey Ex. 120 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00196204 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 822-6** | Harvey Ex. 121 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00196687 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 822-8** | Harvey Ex. 122 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00196689 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 822-10** | Harvey Ex. 123 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00233026 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 826** | Harvey Ex. 124 (Dkt. 607) | Selin Decl. at ¶ 28 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| GOOG-HIGH-TECH-00625160 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 822-12** | Harvey Ex. 125 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00625200 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 822-14** | Harvey Ex. 126 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00625224 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 822-16** | Harvey Ex. 127 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00625227 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 822-18** | Harvey Ex.128 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00625235 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 823** | Harvey Ex. 129 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00625239 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 823-2** | Harvey Ex. 130 (Dkt. 607) | Selin Decl. at ¶ 28 |
| GOOG-HIGH-TECH-00625264 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 823-4** | Harvey Ex. 131 (Dkt. 607) | Selin Decl. at ¶ 28 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| GOOG-HIGH-TECH-00625475 (redacted portions) **Proposed redacted version filed at Dkt. 823-6** | Harvey Ex. 132 (Dkt. 607) | Selin Decl. at ¶ 28 Tonelli Decl. at ¶ 43 |
| GOOG-HIGH-TECH-00625480 (redacted portions) **Proposed redacted version filed at Dkt. 823-8** | Harvey Ex. 133 (Dkt. 607) | Selin Decl. at ¶ 28 Tonelli Decl. at ¶ 44 |
| GOOG-HIGH-TECH-00625486 (redacted portions) **Proposed redacted version filed at Dkt. 823-10** | Harvey Ex. 134 (Dkt. 607) | Selin Decl. at ¶ 28 Brown Decl. at ¶ 20(x) |
| GOOG-HIGH-TECH-00625496 (redacted portions) **Proposed redacted version filed at Dkt. 823-12** | Harvey Ex. 135 (Dkt. 607) | Selin Decl. at ¶ 28 Brown Decl. at ¶ 20(y) |
| GOOG-HIGH-TECH-00625509 (redacted portions) **Proposed redacted version filed at Dkt. 823-14** | Harvey Ex. 136 (Dkt. 607) | Selin Decl. at ¶ 28 Brown Decl. at ¶ 20(z) |
| GOOG-HIGH-TECH-00625532 (redacted portions) **Proposed redacted version filed at Dkt. 823-16** | Harvey Ex. 137 (Dkt. 607) | Selin Decl. at ¶ 28 Brown Decl. at ¶ 20(aa) |
| GOOG-HIGH-TECH-00625631 (redacted portions) **Proposed redacted version filed at Dkt. 823-18** | Harvey Ex. 138 (Dkt. 607) | Selin Decl. at ¶ 28 Brown Decl. at ¶ 20(bb) |

47

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| GOOG-HIGH-TECH-00625733 (redacted portions)<br>**Proposed redacted version filed at Dkt. 823-20** | Harvey Ex. 139 (Dkt. 607) | Selin Decl. at ¶ 28<br>Brown Decl. at ¶ 20(cc) |
| 76512DOC000926 (redacted portions)<br>**Proposed redacted version filed at Dkt. 791** | Harvey Ex. 140 (Dkt. 607) | Sergi Decl. at ¶ 22 |
| 76545DOC000021 (in entirety)<br>**Proposed redacted version filed at Dkt. 791-2** | Harvey Ex. 142 (Dkt. 607) | Sergi Decl. at ¶ 23 |
| 76550DOC000014 (in entirety)<br>**Proposed redacted version filed at Dkt. 791-5** | Harvey Ex. 143 (Dkt. 607) | Sergi Decl. at ¶ 24 |
| 76566DOC000005 (in entirety)<br>**Proposed redacted version filed at Dkt. 791-7** | Harvey Ex. 145 (Dkt. 607) | Sergi Decl. at ¶ 25 |
| 76566DOC000085 (in entirety)<br>**Proposed redacted version filed at Dkt. 791-9** | Harvey Ex. 146 (Dkt. 607) | Sergi Decl. at ¶ 26 |
| 76577DOC000219 (redacted portions)<br>**Proposed redacted version filed at Dkt. 792-1** | Harvey Ex. 148 (Dkt. 607) | Sergi Decl. at ¶ 27 |
| 76579DOC000714 (redacted portions)<br>**Proposed redacted version filed at Dkt. 792-10** | Harvey Ex. 149 (Dkt. 607) | Sergi Decl. at ¶ 28 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| 76579DOC002323 (in entirety)<br><br>**Proposed redacted version filed at Dkt. 793** | Harvey Ex. 150 (Dkt. 607) | Sergi Decl. at ¶ 29 |
| 76582DOC000902 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 793-2** | Harvey Ex. 152 (Dkt. 607) | Sergi Decl. at ¶ 30 |
| 76592DOC015613 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 793-4** | Harvey Ex. 153 (Dkt. 607) | Sergi Decl. at ¶ 31 |
| INTUIT_001661 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 815** | Harvey Ex. 157 (Dkt. 607) | Tonelli Decl. at ¶ 45 |
| INTUIT_003008 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 815-2** | Harvey Ex. 159 (Dkt. 607) | Tonelli Decl. at ¶ 46 |
| LUCAS00004446 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 794-2** | Harvey Ex. 163 (Dkt. 607) | Hjort Decl. ¶ 5 |
| LUCAS00035991 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 794-4** | Harvey Ex. 170 (Dkt. 607) | Hjort Decl. ¶ 5 |
| LUCAS00199905. (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 794-6** | Harvey Ex. 171 (Dkt. 607) | Hjort Decl. ¶ 5 |

49

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| PIX00000038 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 806-4** | Harvey Ex. 172 (Dkt. 607) | Kennedy Decl. ¶ 5 |
| PIX00002328 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 806-6** | Harvey Ex. 177 (Dkt. 607) | Kennedy Decl. ¶ 5 |
| PIX00002349 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 806-8** | Harvey Ex. 178 (Dkt. 607) | Kennedy Decl. ¶ 5 |
| PIX00003610 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 806-10** | Harvey Ex. 179 (Dkt. 607) | Kennedy Decl. ¶ 5 |
| PIX00003629 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 806-12** | Harvey Ex. 180 (Dkt. 607) | Kennedy Decl. ¶ 5 |
| PIX00006057 (redacted portions) | Harvey Ex. 184 (Dkt. 607) | Kennedy Decl. ¶ 5 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| Adobe Systems Inc.'s Responses to Plaintiffs First Set of Interrogatories Re: Identification of Witnesses, March 12, 2012 (pages 6:3-4; 7:26-27; 8:4-5, 8-9; 9:5-13; 10:4-5, 14-15, 25-27; 11:12-13, 22-23; 12:6-7, 13-14, 21-22, 25-26; 13:15-16, 22-23, 26, 27; 14:6-7, 12-13, 16-17, 20-21, 25-26; 16:19-20; 18:23-24; 19:29-20:3; 20:14-15)<br><br>**Proposed redacted version filed at Dkt. 811-33** | Harvey Ex. 189 (Dkt. 607-15) | Kahn Decl. at ¶ 69 |
| GOOG-HIGH-TECH-00433305 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 825-2** | Selin Ex. 15 (Dkt. 569-15) | Selin Decl. at ¶ 26 |
| GOOG-HIGH-TECH-00258494 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 825-4** | Selin Ex. 16 (Dkt. 569-16) | Selin Decl. at ¶ 26 |
| GOOG-HIGH-TECH-00223682.R (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 825-6** | Selin Ex. 17 (Dkt. 569-17) | Selin Decl. at ¶ 26 |

[PROPOSED] ORDER GRANTING DEFENDANTS' RENEWED MOTION TO SEAL
Case No. 5:11-cv-2509-LHK

814222.01

| Document | Location(s) in the Summary Judgment/Daubert Record | Source of Support for Sealing |
|---|---|---|
| GOOG-HIGH-TECH-00024150 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 835** | Selin Ex. 18 (Dkt. 569-18) | Selin Decl. at ¶ 26 |
| GOOG-HIGH-TECH-00193360 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 825-8** | Selin Ex. 19 (Dkt. 569-19) | Selin Decl. at ¶ 26 |
| LUCAS00195586 (redacted portions)<br><br>**Proposed redacted version filed at Dkt. 825-10** | Selin Ex. 32 (Dkt. 569-32) | Hjort Decl.at ¶ 4 (Dkt. 584) |

IT IS SO ORDERED.


Dated: _____     By: _____

                                                    Honorable Lucy H. Koh
                                                    United States District Court Judge

814222.01