# ATTACHMENTS TO THE EXPERT REPORT OF DR. ELIZABETH BECKER
# REDACTED VERSION

Highly Confidential



**Elizabeth Becker**
Senior Vice President

National Economic Research Associates, Inc.
1166 Avenue of the Americas
New York, New York 10036
+1 212 345 3000 Fax +1 212 345 4650
Direct dial: +1 212 345 5096
Betsy.becker@nera.com
www.nera.com

# Elizabeth Becker
## Senior Vice President

Dr. Becker has applied her expertise in economics, statistics and the management of complex databases to a broad range of employment disputes for nearly15 years. She has been retained in numerous discrimination and wage and hour class actions to address issues of class certification, liability, and damages. She has testified in state, federal and bankruptcy court and before arbitration panels, working for both defendants and plaintiffs. Dr. Becker also assists clients with self reviews of employment practices, implementation of remedial action, and negotiation of settlements.

In addition to her employment-related consulting, Dr. Becker has evaluated claims of discrimination in lending, education, and law enforcement. She has assessed economic losses from breach of contract, breach of fiduciary responsibility, unjust enrichment, and fraud. She also has opined on statistical questions and data integrity issues in warranty claims disputes and consumer class actions.

Dr. Becker joined NERA from Huron Consulting Group, where she was a Managing Director. Previously, she was Managing Principal at Analysis Group, Inc. and Principal of the Employment Economics practice at PricewaterhouseCoopers LLP. Dr. Becker also held an appointment as Assistant Professor of Economics at Clemson University.

Dr. Becker's research on labor economics and statistics has been presented at regional, national and international professional conferences, and has been published in peer-reviewed journals.

Dr. Becker holds a PhD in applied economics and an MA in economics from Clemson University, and a BA in economics and political science from the University of Wisconsin, Madison.

## Education

**Clemson University**
Ph.D., Applied Economics, 1989
M.A., Economics, 1985

**University of Wisconsin-Madison**
B.A., Economics and Political Science, 1982
Honors: Phi Beta Kappa

## Professional Experience

| | |
|---|---|
| 2010- | **NERA Economic Consulting**<br>Senior Vice President |
| 2006-2010 | **Huron Consulting Group**<br>Managing Director |
| 2001-2006 | **Analysis Group, Inc.**<br>Managing Principal |
| 1998-2001 | **PricewaterhouseCoopers LLP – Employment Economics**<br>Principal |
| 1997-1998 | Director |
| 1996-1997 | Senior Manager |
| 1995-1996 | Manager |
| 1990-1995 | **Clemson University**<br>Assistant Professor, Department of Economics |
| 1984-1990 | Research and Teaching Assistant, Department of Economics |
| 1982-1984 | **Ohio Public Interest Campaign**<br>Project Director |

## Professional Affiliations

American Economic Association

Society of Labor Economists

American Bar Association

Society for Human Resource Management

Elizabeth Becker

## Publications and Presentations

"Using Statistical Analysis For Employee Misclassification," co-authored with Mary Elizabeth Stern, *Employment Law 360*, August 1, 2013.

"Successfully Navigating OFCCP Adverse Impact Investigations," presented at The 2012 National Law Journal Regulatory Summit hosted by The National Law Journal and Legal Times, Washington, DC, December 6, 2012.

"Working with Experts in Wage and Hour Litigation", as part of a panel, hosted by the ABA Section of Labor and Employment Law, at the *5th Annual Labor and Employment Law Conference*, Seattle, Washington, November 4, 2011.

"Making Your Case: The Effective Use of Expert Witnesses in Employment Litigation" as part of a panel, hosted by the New York City Bar, New York, New York, March 16, 2011.

"Use of Multiple Regression for Evaluating Pay Equity: Prospects and Pitfalls" co-authored with Alex Grecu, NERA Publication, January 18, 2011.

"Why Daubert Makes Sense At Class Cert Under Title VII," co-authored with Denise Martin, *Employment Law 360*, July 9, 2010.

"The Discrimination vs. Wage-and-Hour Litigation Trade-Off," co-authored with Alex Grecu, *For the Legal Eye*, 2 (Winter 2008): 3-4.

"Are You in Compliance with the Office of Federal Contract Compliance Programs," co-authored with Audrius Girnius, *For the Legal Eye*, 1(Summer 2007): 13-14.

*Pedestrian and Motor Vehicle Post-Stop Data Analysis Report,* co-authored with Geoffrey P. Alpert, Mark A. Gustafson, Alan P. Meister, Michael R. Smith and Bruce A. Strombom, prepared for the City of Los Angeles, July 2006, http://www.lacity.org/LAPDstops/

Reply to Joseph P. Kadane, *Chance*, 19 (Spring 2006): 41-42.

"The Limits of the Wage Impact of Discrimination," with C. M. Lindsay, *Managerial and Decision Economics*, 26 (December 2005): 513-525.

"Assortative Mating or Glass Ceiling: Under-representation of Female Workers among Top Earners," with C. M. Lindsay, in *Accounting for Worker Well-Being: Research in Labor Economics*, 23 (2004), ed. S.W. Polachek.

"The Derived Demand for Faculty Research," with C. M. Lindsay and Gary Grizzle, *Managerial and Decision Economics*, 24 (December 2003): 549-567.

"Vague Definitions on Overtime Pay Open Door to Litigation," with Allan G. King (Littler Mendelson), *New York Law Journal*, October 14, 2003: S9.

"Look Before You RIF: Managing the Risk of ADEA Collective Actions," with Debo Sarkar, *Labor Law Journal*, 54 (Summer 2003): 101-107.

"Assessing Class-wide Claims of Unfair Employment Conditions," with Charles Diamond, *L&E Newsletter: Labor and Employment Law Section of the New York State Bar Association*, 28 (Summer 2003): 10-12.

"The Illusion of Fiscal Illusion: Unsticking the Flypaper Effect," *Public Choice*, 86 (January 1996): 85-102.

 "Male/Female Disparity in Starting Pay," with C. M. Lindsay, *Southern Economic Journal*, 61 (January 1995): 628-643.

"Does the Government Free Ride?" with C. M. Lindsay, *Journal of Law and Economics*, 37 (April 1994): 277-296.

"Sex Differences in Tenure Profiles: Effects of Shared Firm-specific Investment," with C. M. Lindsay, *Journal of Labor Economics*, 12 (January 1994): 98-118.

"Regulating the Function, not the Industry," with Bruce Yandle, *Public Choice*, 51 (1986): 59-70.

## Testimony (Past Four Years)

*Yegal Rosen v. BMO Nesbitt Burns Inc.* (Ontario Superior Court of Justice) – Expert report regarding statistical sampling methodology. Cross examination on September 24, 2012.

*Cathy A. Daves v. Debevoise & Plimpton LLP* (Southern District of New York) – Expert report regarding economic damages from alleged wrongful termination.  Deposition testimony on September 13, 2012.

*Leanne Mascaro, et al. v. Abbott Laboratories, Inc.* (Southern District of Florida) – Export report regarding activities and hours worked of pharmaceutical sales representatives.  Deposition testimony on March 1, 2012.

*Providence Aiossa v. Bank of America N.A., et al.* (Eastern District of New York) – Expert report regarding economic damages from alleged wrongful termination.  Deposition testimony on August 24, 2011.

*Effat S. Emamian v. Rockefeller University* (Southern District of New York) – Expert economic and statistical analyses regarding alleged sex discrimination in pay, promotion and work assignments. Deposition testimony on August 18, 2010.

Elizabeth Becker

*Annette Andersen v. NVR, Inc* (District of Maryland) – Expert report regarding statistical analysis of claims of age and sex discrimination in a workforce reduction. Report submitted on February 12, 2010 and deposition testimony on March 5, 2010.

*James Jirak v. Abbott Laboratories, Inc.* (Northern District of California) – Expert report relating to class certification and alleged misclassification of pharmaceutical sales representatives. Expert report submitted on September 23, 2009 and deposition testimony in November 2009.

**Attachment 2**
**Documents Considered**

| No. | Document Type/Document Title |
|---|---|

*Case Legal Documents*

1. Consolidated Amended Complaint, September 13, 2011.
2. Plaintiffs' Notice of Motion and Motion for Class Certification, and Memorandum of Law in Support, October 1, 2012 and supporting declarations and exhibits.
3. Opposition to Plaintiffs' Motion for Class Certification, November 12, 2012  and supporting declarations and exhibits.
4. Plaintiffs' Consolidated Reply in Support of Motion for Class Certification and Opposition to Defendants' Motion to Strike the Report of Dr. Edward E. Leamer, December 10, 2012  and supporting declarations and exhibits.
5. Plaintiffs' Supplemental Motion and Brief in Support of Class Certification, May 10, 2013 and supporting declarations and exhibits.
6. Defendants' Opposition to Supplemental Class Certification Motion, June 21, 2013  and supporting declarations and exhibits.
7. Plaintiffs' Reply in Support of Supplemental Class Certification Motion, July 12, 2013 and supporting declarations and exhibits.
8. Order Granting Plaintiffs' Supplemental Motion for Class Certification, October 24, 2013  and supporting declarations and exhibits.
9. Named Plaintiffs' Interrogatory Responses and Supplemental Interrogatory Responses

*Declarations*

1. Declaration of Frank Wagner in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification, November 9, 2012 and accompanying exhibits.
2. Declaration of Donna Morris of Adobe Systems Inc. in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification, November 9, 2012 and accompanying exhibits.
3. Declaration of Jeff Vijungco of Adobe Systems Inc. in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification, November 9, 2012.
4. Declaration of Steven Burmeister in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification, November 12, 2012 and accompanying exhibits.
5. Declaration of Christina Brown in Support of Defendants' Opposition to Plaintiff's Motion for Class Certification, November 12, 2012 and accompanying exhibits.
6. Declaration of Michelle Maupin in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification, November 12, 2012 and accompanying exhibits.
7. Declaration of Danny McKell in Support of Opposition to Class Certification, November 12, 2012 and accompanying exhibits.
8. Declaration of Lori McAdams in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification, November 12, 2012 and accompanying exhibits.
9. Declaration of Tina Evangelista in Support of Opposition to Class Certification, November 12, 2012 and accompanying exhibits.
10. Declaration of Mason Stubblefield, November 9, 2012 and accompanying exhibits.
11. Declaration of Chris Galy, November 9, 2012.
12. Declaration of Rosemary Arriada-Keiper of Adobe Systems Inc. in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification, November 9, 2012.

*Depositions*

1. Deposition of Alan Eustace, February 27, 2013 and accompanying exhibits.
2. Deposition of Alex Lintner, March 25, 2013 and accompanying exhibits.
3. Deposition of Arnnon Geshuri, August 17, 2012 and accompanying exhibits.
4. Deposition of Brad Smith, February 27, 2013 and accompanying exhibits.
5. Deposition of Bruce Chizen, March 15, 2013 and accompanying exhibits.
6. Deposition of Chris Galy, March 20, 2013 and accompanying exhibits.
7. Deposition of Danielle Lambert, October 2, 2013 and accompanying exhibits.
8. Deposition of Daniel Robert McKell, March 20, 2013 and accompanying exhibits.
9. Deposition of Darrin Baja, March 1, 2013 and accompanying exhibits.
10. Deposition of David Alvarez, March 5, 2013 and accompanying exhibits.
11. Deposition of Deborah Conrad, November 21, 2012 and accompanying exhibits.
12. Deposition of Deborah Streeter, April 5, 2013 and accompanying exhibits.
13. Deposition of Digby Horner, March 1, 2013 and accompanying exhibits.
14. Deposition of Donna Morris, August 21, 2012 and accompanying exhibits.
15. Deposition of Ed Catmull, January 24, 2013 and accompanying exhibits.
16. Deposition of Eric Schmidt, February 20, 2013 and accompanying exhibits.
17. Deposition of Frank Wagner, March 7, 2013 and accompanying exhibits.
18. Deposition of George Lucas, March 28, 2013 and accompanying exhibits.
19. Deposition of James Morris, August 3, 2012 and accompanying exhibits.
20. Deposition of Jan van der Voort, February 5, 2013 and accompanying exhibits.
21. Deposition of Jeffrey Vijungco, October 5, 2012 and accompanying exhibits.
22. Deposition of Jonathan Rosenburg, March 13, 2013 and accompanying exhibits.
23. Deposition of Kevin Hallock, June 7, 2013 and accompanying exhibits.

**Attachment 2**
**Documents Considered**

| No. | Document Type/Document Title |
|---|---|

*Depositions (continued)*

24. Deposition of Kevin Hallock, November 17, 2013.
25. Deposition of Laszlo Bock, March 27, 2013 and accompanying exhibits.
26. Deposition of Lori Beck, March 8, 2013 and accompanying exhibits.
27. Deposition of Lori McAdams, August 2, 2012 and accompanying exhibits.
28. Deposition of Mark Bently, August 23, 2012 and accompanying exhibits.
29. Deposition of Mason Stubblefield, March 29, 2013 and accompanying exhibits.
30. Deposition of Michael McNeal, February 21, 2013 and accompanying exhibits.
31. Deposition of Michelene Chau, February 21, 2013 and accompanying exhibits.
32. Deposition of Michelle Maupin, February 12, 2013 and accompanying exhibits.
33. Deposition of Pamela Zissismos, November 13, 2012 and accompanying exhibits.
34. Deposition of Patricia Murray, February 14, 2013 and accompanying exhibits.
35. Deposition of Patrick Burke, February 26, 2013 and accompanying exhibits.
36. Deposition of Patrick Flynn, April 3, 2013 and accompanying exhibits.
37. Deposition of Paul Otellini, January 29, 2013 and accompanying exhibits.
38. Deposition of Randall Goodwin, March 15, 2013 and accompanying exhibits.
39. Deposition of Renee James, March 22, 2013 and accompanying exhibits.
40. Deposition of Richard Bechtel, March 7, 2013 and accompanying exhibits.
41. Deposition of Ron Okamoto, February 27, 2013 and accompanying exhibits.
42. Deposition of Rosemary Arriada-Keiper, March 28, 2013 and accompanying exhibits.
43. Deposition of Sergey Brin, March 19, 2013 and accompanying exhibits.
44. Deposition of Shantanu Narayen, February 28, 2013 and accompanying exhibits.
45. Deposition of Sharon Coker, November 1, 2012 and accompanying exhibits.
46. Deposition of Sherry Whiteley, March 14, 2013 and accompanying exhibits.
47. Deposition of Shona Brown, January 30, 2013 and accompanying exhibits.
48. Deposition of Stephanie Sheehy, March 5, 2013 and accompanying exhibits.
49. Deposition of Steven Burmeister, March 15, 2013 and accompanying exhibits.
50. Deposition of Steven Condiotti, Match 20, 2013 and accompanying exhibits.
51. Deposition of William Campbell, February 5, 2013 and accompanying exhibits.
52. Deposition of Jonathan Rosenberg, March 13, 2013 and accompanying exhibits.

*Expert Reports*

1. Expert Report of Dr. Alan Manning, Ph. D., October 28, 2013, cited documents and accompanying backup materials.
2. Expert Witness Report of Kevin F. Hallock, Ph. D., May 10, 2013, cited documents and accompanying backup materials.
3. Expert Report of Dr. Edward E. Leamer, Ph. D., October 1, 2012, cited documents and accompanying backup materials.
4. Reply Expert Report of Dr. Edward E. Leamer, Ph. D., December 10, 2012, cited documents and accompanying backup materials.
5. Supplemental Expert Report of Dr. Edward E. Leamer, Ph. D., May 10, 2013, cited documents and accompanying backup materials.
6. Rebuttal Supplemental Expert Report of Dr. Edward E. Leamer, Ph. D., July 12, 2013, cited documents and accompanying backup materials.
7. Expert Report of Professor Kevin M. Murphy, January 17, 2013, cited documents and accompanying backup materials.
8. Supplemental Expert Report of Professor Kevin M. Murphy, June 21, 2013, cited documents and accompanying backup materials.
9. Expert Report of Kathryn Shaw, Ph.D., June 21, 2013, cited documents and accompanying backup materials.
10. Expert Report of Edward E. Leamer, Ph.D., October 28, 2013, cited documents and accompanying backup materials.
11. Expert Report of Matthew Marx, October 28, 2013,  and accompanying backup materials.
12. Expert Witness Report of Kevin F. Hallock, Ph. D., October 27, 2013, cited documents and accompanying backup materials.

*Defendants' Documents*

1. ADOBE_007582.pdf
2. ADOBE_DATA_000038_SalaryRanges_112903_AEO.xlsx
3. ADOBE_DATA_000039_SalaryRanges_113002_AEO.xlsx
4. ADOBE_DATA_000040_SalaryRanges_120206_AEO.xlsx
5. ADOBE_DATA_000041_SalaryRanges_120305_AEO.xlsx
6. ADOBE_DATA_000042_SalaryRanges_120404_AEO.xlsx
7. ADOBE_DATA_000043_SalaryRanges_FY2008_AEO.xlsx
8. ADOBE_DATA_000044_SalaryRanges_FY2009_AEO.xlsx
9. ADOBE_DATA_000045_SalaryRanges_FY2010_AEO.xlsx
10. ADOBE_DATA_000062 through ADOBE_DATA_000156
11. ADOBE_07690
12. ADOBE_032432
13. ADOBE_DATA_000046_SalaryRanges_FY2011_AEO

**Attachment 2**
**Documents Considered**

| No. | Document Type/Document Title |
|-----|------------------------------|

*Defendants' Documents (continued)*

14. GOOG-HIGH-TECH-00213060.R-Cite to 2007 documents
15. A/74950170.1 (74950170_1.pdf)
16. 76582DOC000902 - 22
17. 76583doc001487
18. 76597DOC000068
19. 76657DOC040461
20. 76657DOC051867
21. 76658DOC004768
22. 76658DOC009776
23. 76587DOC000001 - 2 (76587DOC000001.pdf)
24. TComp 02 - 76586DOC000052
25. TComp 16 - 76586DOC000445
26. TComp 17 - 76586DOC000469
27. INTUIT_007114.tif
28. LUCAS00015672 - 737 (Hariharan Personnel File.pdf)
29. 76603DOC000001-13 (2005 - 76603DOC000001.pdf)
30. 76633DOC004093-118 (2006 - 76633DOC004102.pdf)
31. 76583DOC002007,76583DOC002007_000002 -31 (2007 - 76583DOC002007.pdf)
32. 76614DOC022664-92 (2008 - 76614DOC022676.pdf)
33. 76658DOC000895-960 (2009 - 76658DOC000902.pdf)
34. GOOG-HIGH TECH-00054563 (Radford (Non-Sales) 2006)
35. GOOG-HIGH TECH-00054564 (Radford (Non-Sales) 2007)
36. GOOG-HIGH TECH-00054573 (Radford (Non-Sales) 2009)
37. GOOG-HIGH TECH-00054574 (Radford (Non-Sales) 2010)
38. GOOG-HIGH-TECH 00193026-30 (GOOG-HIGH-TECH 00193026 [2007 01 30 COMP PHILOSOPHY].pdf)
39. GOOG-HIGH-TECH-00519081–91
40. GOOG-HIGH-TECH-00302552.000001-13 (GOOG-HIGH-TECH-00302552.pdf)
41. GOOG-HIGH-TECH-00576793.R -00576813.R (GOOG-HIGH-TECH-00576793.R - 00576813 [2009 01 14 TOTAL REWARDS PHILOSOPHY].pdf)
42. LUCAS00221117.xlsx
43. GOOG-HIGH-TECH-00195512
44. GOOG-HIGH-TECH-00194962.pptx
45. GOOG-HIGH-TECH-00057190.pptx
46. GOOG-HIGH-TECH-00450451 – 5.
47. GOOG-HIGH-TECH- 00519070.R in GOOG-HIGH-TECH-00519070.R – 80.R

*Publicly Available Data and Documents*

1. Bureau of Labor Statistics, Occupational Employment Statistics National and MSA data; 2001-2011 [http://bls.gov/oes/tables.htm], accessed November 15, 2013.
2. Adobe's 2008 Proxy Statement (http://www.adobe.com/aboutadobe/invrelations/pdfs/2008_ProxyStatement.pdf)
3. Adobe's 2009 Proxy Statement (http://www.adobe.com/aboutadobe/invrelations/pdfs/2009_proxystatement.pdf)
4. Adobe's 2010 Proxy Statement (http://www.adobe.com/aboutadobe/invrelations/pdfs/2010_proxystatement.pdf)
5. Adobe's 2011 Proxy Statement (http://www.adobe.com/aboutadobe/invrelations/pdfs/2011_Proxy_Statement.pdf)
6. Adobe's 2012 Proxy Statement (http://www.adobe.com/aboutadobe/invrelations/pdfs/2012_Proxy_Statement.pdf)
7. Apple's 2007 Proxy Statement - Apple's 2012 Proxy Statements
8. Adobe's 10-Ks
9. Apple's 10-Ks
10. Google's 10-Ks
11. Intel's 10-Ks
12. Intuit's 10-Ks
13. Pixar's 10-Ks
14. Adobe's web-site (http://www.adobe.com/company.html?promoid=KAWQM)
15. Apple's web-site (http://www.apple.com/)
16. Google's web-site (https://www.google.com/intl/en/about/)
17. Intel's web-site (http://www.intel.com/content/www/us/en/company-overview/company-overview.html)

*Publicly Available Data and Documents (continued)*

18. Intuit's web-site (http://about.intuit.com/)
19. LucasFilm's web-site (http://www.lucasfilm.com/inside/)

Highly Confidential

**Attachment 2**
**Documents Considered**

| No. | Document Type/Document Title |
| --- | --- |
| 20. | Pixar's web-site (http://www.pixar.com/about) |

Highly Confidential

Attachment 3



| Defendant | Year | Gra |
|---|---|---|
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |
| ADOBE | 2001 | |

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| ADOBE | 2001 | | | | | | | | | |
| ADOBE | 2001 | | | | | | | | | |
| ADOBE | 2001 | | | | | | | | | |
| ADOBE | 2001 | | | | | | | | | |
| ADOBE | 2001 | | | | | | | | | |
| ADOBE | 2001 | | | | | | | | | |
| ADOBE | 2001 | | | | | | | | | |
| ADOBE | 2001 | | | | | | | | | |
| ADOBE | 2001 | | | | | | | | | |
| ADOBE | 2001 | | | | | | | | | |
| ADOBE | 2001 | | | | | | | | | |
| ADOBE | 2001 | | | | | | | | | |
| ADOBE | 2001 | | | | | | | | | |
| ADOBE | 2002 | | | | | | | | | |
| ADOBE | 2002 | | | | | | | | | |
| ADOBE | 2002 | | | | | | | | | |
| ADOBE | 2002 | | | | | | | | | |
| ADOBE | 2002 | | | | | | | | | |
| ADOBE | 2002 | | | | | | | | | |
| ADOBE | 2002 | | | | | | | | | |

Highly Confidential

Attachment 3



| Defendant | Year | G |
|---|---|---|
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2002 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |
| ADOBE | 2003 | |

Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2003 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |
| ADOBE | 2004 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Gra[redacted] |
|---|---|---|
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2004 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |
| ADOBE | 2005 | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_rang |
|---|---|---|---|---|---|---|---|---|---|---|
| ADOBE | 2005 | [redacted] | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2005 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |





| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|----------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|--------------------|
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2006 | | | | | | | | | |
| ADOBE | 2007 | | | | | | | | | |

Highly Confidential

Attachment 3



| Defendant | Year | Grade |
| --- | --- | --- |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2007 | |
| ADOBE | 2008 | |
| ADOBE | 2008 | |
| ADOBE | 2008 | |
| ADOBE | 2008 | |
| ADOBE | 2008 | |
| ADOBE | 2008 | |
| ADOBE | 2008 | |
| ADOBE | 2008 | |
| ADOBE | 2008 | |
| ADOBE | 2008 | |
| ADOBE | 2008 | |
| ADOBE | 2008 | |
| ADOBE | 2008 | |
| ADOBE | 2008 | |

Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2008 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |

Highly Confidential



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2009 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |

Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|---------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|--------------------|
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2010 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |
| ADOBE | 2011 | | | | | | | | | |



Attachment 3



| Defendant | Year | Gra |
| --- | --- | --- |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| ADOBE | 2011 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |
| APPLE | 2001 | |

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff | range |
|-----------|------|----------------------|-----------|-------|-----------|---------------|-------------|-----------|--------------|--------------|-------|
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2001 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | | |

Highly Confidential

Attachment 3



| Defendant | Year | Grade L |
|---|---|---|
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |
| APPLE | 2002 | |



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2002 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |

Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2003 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |



Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range | salary_percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2004 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | | |

Highly Confidential

# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLE | 2005 | [redacted] | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |





| Defendant | Year | Grade |
|---|---|---|
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |
| APPLE | 2005 | |

Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |



Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2005 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |



Attachment 3



| Defendant | Year | Grade |
|---|---|---|
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |
| APPLE | 2006 | |



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|---------------------|
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |

# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLE | 2006 | [redacted] | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2006 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |



Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|---------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|--------------------|
| APPLE | 2007 | | | | | | | | | |

Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|---------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|--------------------|
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |





| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff rangs |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| APPLE | 2007 | | | | | | | | | |
| APPLE | 2007 | | | | | | | | | |

# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLE | 2008 | [redacted] | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLE | 2008 | [redacted] | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |

Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|----------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|---------------------|
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2008 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |



Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range | salary_percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLE | 2009 | [redacted] | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |





| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2009 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|



| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |
| APPLE | 2010 |

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |

# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLE | 2010 | [redacted] | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2010 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |



Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLE | 2011 | [redacted] | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |
| APPLE | 2011 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| GOOGLE | 2001 | [redacted] | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2001 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2002 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |
| GOOGLE | 2003 | | | | | | | | | |



Attachment 3



| Defendant | Year | Grade |
|-----------|------|-------|
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2003 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |
| GOOGLE | 2004 | |

# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| GOOGLE | 2004 | [redacted] | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2004 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |
| GOOGLE | 2005 | | | | | | | | | |



Highly Confidential

Attachment 3



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_rang |
|---|---|---|---|---|---|---|---|---|---|---|
| GOOGLE | 2006 | [redacted] | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| GOOGLE | 2006 | [redacted] | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2006 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |



Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |
| GOOGLE | 2007 | | | | | | | | | |

Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|



Highly Confidential

Attachment 3



| Defendant | Year | Gra |
|-----------|------|-----|
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |
| GOOGLE | 2008 | |

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |



Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|---------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|--------------------|
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2008 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |





| Defendant | Year | Gro |
|-----------|------|-----|
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |

Highly Confidential

Attachment 3



| Defendant | Year | Grade |
|---|---|---|
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |
| GOOGLE | 2009 | |



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2009 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |

# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| GOOGLE | 2010 | [redacted] | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |



Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|---------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|--------------------|
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |

Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|---------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2010 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grad |
| --- | --- | --- |
| GOOGLE | 2011 | [redacted] |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |
| GOOGLE | 2011 | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_rang |
|---|---|---|---|---|---|---|---|---|---|---|
| GOOGLE | 2011 | [redacted] | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |



Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|---------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|---------------------|
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| GOOGLE | 2011 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |

Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2001 | | | | | | | | | |

Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |

Highly Confidential

Attachment 3



| Defendant | Year | G |
|-----------|------|---|
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |
| INTEL | 2001 | |

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2001 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2002 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2002 | [redacted] | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2002 | [redacted] | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|---------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2002 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2003 | [redacted] | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |





| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|---------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2003 | | | | | | | | | |
| INTEL | 2003 | | | | | | | | | |

Attachment 3



Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|---------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|-------------------|
| INTEL | 2004 | | | | | | | | | |



Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|---------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|-------------------|
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |



Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |



Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|---------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |



Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2004 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |

Attachment 3



| Defendant | Year | Grad |
|-----------|------|------|
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |

# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2005 | [redacted] | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |





# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_rang |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2005 | [redacted] | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |

# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_rang |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2005 | [redacted] | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |





| Defendant | Year | G |
|---|---|---|
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |

# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2005 | [redacted] | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |
| INTEL | 2005 | | | | | | | | | |



Highly Confidential

Attachment 3



| Defendant | Year | Ge... |
|---|---|---|
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2005 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |

# Attachment 3

| Defendant | Year | Gr [redacted] |
|---|---|---|
| INTEL | 2006 | [redacted] |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |



Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|---------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |

# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_rang |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2006 | [redacted] | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Gra [redacted] |
|---|---|---|
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |
| INTEL | 2006 | |



Highly Confidential

Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|---------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2006 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |



Highly Confidential

Attachment 3



| Defendant | Year | Grade |
|-----------|------|-------|
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |

# Attachment 3

| Defendant | Year | Gra[redacted] |
|---|---|---|
| INTEL | 2007 | [redacted] |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |
| INTEL | 2007 | |





| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2007 | [redacted] | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |

Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2007 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |

# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2008 | [redacted] | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |







# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2008 | [redacted] | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |

Attachment 3



Highly Confidential



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |

# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2008 | [redacted] | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2008 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2009 | [redacted] | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Gr [redacted] |
|---|---|---|
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |
| INTEL | 2009 | |



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|---------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|--------------------|
| INTEL | 2009 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_rang |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2009 | [redacted] | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |
| INTEL | 2009 | | | | | | | | | |







# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2010 | [redacted] | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |

## Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2010 | [redacted] | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |



Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|----------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|--------------------|



INTEL 2010 (repeated)

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2010 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |

# Attachment 3

| Defendant | Year | Grad |
|---|---|---|
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |

[redacted]



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|---------------------|
| INTEL | 2011 | | | | | | | | | |







# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2011 | [redacted] | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range | salary_percent_diff | range |
|-----------|------|----------------------|-----------|-------|-----------|---------------|-------------|------------|-------|--------------------|-------|
| INTEL | 2011 | | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2011 | [redacted] | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |

# Attachment 3

| Defendant | Year | G |
|---|---|---|
| INTEL | 2011 | [redacted] |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |
| INTEL | 2011 | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEL | 2011 | [redacted] | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTEL | 2011 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |



Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2001 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |

Highly Confidential



Highly Confidential

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2002 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |







# Attachment 3

| Defendant | Year | G[redacted] |
|---|---|---|
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |
| INTUIT | 2003 | |

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min salary | median salary | mean salary | max salary | range salary | percent diff range |
|-----------|------|---------------------|-----------|-------|-----------|---------------|-------------|------------|--------------|--------------------|
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2003 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTUIT | 2004 | [redacted] | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2004 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |

Highly Confidential

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |



Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2005 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |

Highly Confidential

## Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2006 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | | |

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|---------------------|
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2007 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTUIT | 2008 | [redacted] | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |
| INTUIT | 2008 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Gra |
|---|---|---|
| INTUIT | 2008 | [redacted] |
| INTUIT | 2008 | |
| INTUIT | 2008 | |
| INTUIT | 2008 | |
| INTUIT | 2008 | |
| INTUIT | 2008 | |
| INTUIT | 2008 | |
| INTUIT | 2008 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |
| INTUIT | 2009 | |



Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|--------------|--------------------|
| INTUIT | 2009 | | | | | | | | | |
| INTUIT | 2009 | | | | | | | | | |
| INTUIT | 2009 | | | | | | | | | |
| INTUIT | 2009 | | | | | | | | | |
| INTUIT | 2009 | | | | | | | | | |
| INTUIT | 2009 | | | | | | | | | |
| INTUIT | 2009 | | | | | | | | | |
| INTUIT | 2009 | | | | | | | | | |
| INTUIT | 2009 | | | | | | | | | |
| INTUIT | 2009 | | | | | | | | | |
| INTUIT | 2009 | | | | | | | | | |
| INTUIT | 2009 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2010 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |
| INTUIT | 2011 | | | | | | | | | |

Attachment 3



| Defendant | Year | G |
|---|---|---|
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| INTUIT | 2011 | |
| LUCASFILM | 2001 | |
| LUCASFILM | 2002 | |
| LUCASFILM | 2003 | |
| LUCASFILM | 2004 | |
| LUCASFILM | 2005 | |
| LUCASFILM | 2005 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2006 | |
| LUCASFILM | 2007 | |
| LUCASFILM | 2007 | |
| LUCASFILM | 2007 | |
| LUCASFILM | 2007 | |
| LUCASFILM | 2007 | |
| LUCASFILM | 2007 | |
| LUCASFILM | 2007 | |
| LUCASFILM | 2007 | |
| LUCASFILM | 2007 | |
| LUCASFILM | 2007 | |
| LUCASFILM | 2007 | |
| LUCASFILM | 2007 | |
| LUCASFILM | 2007 | |
| LUCASFILM | 2007 | |
| LUCASFILM | 2007 | |

# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCASFILM | 2007 | [redacted] | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2007 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |



Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range | salary_percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2008 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |

# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_rang |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCASFILM | 2009 | [redacted] | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2009 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |
| LUCASFILM | 2010 | | | | | | | | | |







# Attachment 3

| Defendant | Year | Gr[redacted] |
|---|---|---|
| LUCASFILM | 2010 | [redacted] |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2010 | |
| LUCASFILM | 2011 | |
| LUCASFILM | 2011 | |

# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCASFILM | 2011 | [redacted] | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| LUCASFILM | 2011 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2001 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |



# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| PIXAR | 2002 | [redacted] | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2002 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2003 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |

Highly Confidential

## Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2004 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | |

Highly Confidential

Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range | salary percent diff | range |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2005 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | | |

# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| PIXAR | 2006 | [redacted] | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2006 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |





# Attachment 3

| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range_salary | percent_diff_range |
|---|---|---|---|---|---|---|---|---|---|---|
| PIXAR | 2007 | [redacted] | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2007 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | |

Highly Confidential

## Attachment 3



| Defendant | Year | Grade Level/Job Code | Job Title | Count | min_salary | median_salary | mean_salary | max_salary | range | salary_percent_diff | range |
|-----------|------|----------------------|-----------|-------|------------|---------------|-------------|------------|-------|---------------------|-------|
| PIXAR | 2008 | | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | | |
| PIXAR | 2008 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |
| PIXAR | 2009 | | | | | | | | | | |

Highly Confidential

Attachment 3



| Defendant | Year | G |
|-----------|------|---|
| PIXAR | 2009 | |
| PIXAR | 2009 | |
| PIXAR | 2009 | |
| PIXAR | 2009 | |
| PIXAR | 2009 | |
| PIXAR | 2009 | |
| PIXAR | 2009 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2010 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |

# Attachment 3

| Defendant | Year | [redacted] |
|---|---|---|
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |
| PIXAR | 2011 | |

