EXHIBIT 3

| 5/6/2015 | Girard Gibbs LLP | | | | |
| 9:59 AM | GG - Pre-bill Worksheet | | | | |
| | | | | | Page    1 |

---

## Selection Criteria

| Slip.Transaction Dat | Earliest - 3/2/2015 |
| Case.Selection | Include: HITECH |
| Acti.Selection | Include: Absence - other; Admin; Appeal; Attorney Meeting; Bereavement; Case Development/Background; Case Mgmt/Case Planning; Class Certification; Consumer Calls; Court Appearance & Preparation; Discovery Defendants/3rd parti; Discovery/Deposition; Discovery/Document; Discovery/Plaintiffs; Discovery/Third Party; Discovery/Work with Experts; Discovery/Written Party; Factual Research/Investigation; Fee/Expense Proceedings; Jury Duty; Litigation Fund; MCLE; Mediation/Arbitration; Meetings/Comm.; Motion Practice; Office Management; Partner Meeting; Pleadings/Briefs/Filing/Motion; Practice Development; Recruiting; Research; Settlement; Sick; Strategy/Analysis; Training; Trial; Vacation |
| Slip.Billing Status | Billable |

---

| Nickname | HITECH | 527 |
| Full Name | High Tech Employee Antitrust Litigation Settlement |

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|--------------------|-----------------:|------------------:|------------------:|-------|
| 5/13/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Telephone conference with M. Devine; follow up research to evaluate client's position and potential representation.<br>Location:    Non SF/NY/HI/FL (out of city) | 845.00 | 1.90 | 1,605.50 | Billable |
| 5/14/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Follow up with M. Devine regarding substitution of counsel; analysis of proposed settlement terms and strategy.<br>Location:    Non SF/NY/HI/FL (out of city) | 845.00 | 1.00 | 845.00 | Billable |
| 5/15/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Telephone call with J. Saveri regarding substitution of counsel on behalf of M. Devine; further analysis of settlement terms.<br>Location:    SF | 845.00 | 1.90 | 1,605.50 | Billable |
| 5/16/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Prepare for and participate in meeting with D. Girard and M. Devine regarding litigation, proposed settlement, and presenting Mr. Devine's position to the Court; confer with D. Girard regarding strategy.<br>Location:    SF | 350.00 | 3.30 | 1,155.00 | Billable |
| 5/16/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Analysis of issues with settlement; meeting with M. Devine; follow up with E. Kramer; prepare retention agreement and present for client signature.<br>Location:    SF | 845.00 | 3.20 | 2,704.00 | Billable |
| 5/17/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Confer with class counsel regarding substitution; confer with E. Kramer regarding same and preparation of brief; draft outline for submission to court.<br>Location:    SF | 845.00 | 2.10 | 1,774.50 | Billable |

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 5/17/2014 | Elizabeth A. Kramer<br>Strategy/Analysis<br>Confer with D. Girard regarding substitution of counsel and brief preparation.<br>Location:    SF | 350.00 | 0.30 | 105.00 | Billable |
| 5/19/2014 | Elizabeth A. Kramer<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Prepare consent forms for substitution of counsel, stipulation for substitution of counsel, draft notices of appearance; review and analyze relevant documents regarding previous settlement with sub-set of defendants; instructions to N. Mattu regarding researching publicly available information about M. Devine and proposed settlement.<br>Location:    SF | 350.00 | 5.10 | 1,785.00 | Billable |
| 5/19/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Coordinate substitution with E. Kramer; draft update to M. Devine; confer with A. Steiner and D. Sharp regarding status and strategy.<br>Location:    SF | 845.00 | 1.90 | 1,605.50 | Billable |
| 5/19/2014 | Navneet K. Mattu<br>Research<br>Instructions from E. Kramer; research publicly available information online regarding client and proposed settlement; research Westlaw for information about client and proposed settlement.<br>Location:    SF | 190.00 | 1.40 | 266.00 | Billable |
| 5/19/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Confer with D. Girard and D. Sharp regarding strategy and deadlines.<br>Location:    HI | 650.00 | 0.50 | 325.00 | Billable |
| 5/19/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Confer with D. Girard and A. Steiner regarding strategy; review and analysis of stipulation regarding substitution and accompanying documents; e-mail with E. Kramer regarding same, and related case management issues; review and analysis of order setting preliminary approval hearing; review and analysis of docket, relevant orders and local rules regarding same.<br>Location:    SF | 565.00 | 3.10 | 1,751.50 | Billable |
| 5/20/2014 | Dena C. Sharp<br>Strategy/Analysis<br>E-mail with E. Kramer regarding status of client signatures and strategy; confer with A. Steiner regarding strategy.<br>Location:    SF | 565.00 | 0.40 | 226.00 | Billable |
| 5/20/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Confer with D. Sharp regarding strategy for objection to preliminary approval.<br>Location:    SF | 650.00 | 0.20 | 130.00 | Billable |

Girard Gibbs LLP
GG - Pre-bill Worksheet

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 5/20/2014 | Elizabeth A. Kramer<br>Strategy/Analysis<br>Confer with D. Sharp regarding status of client signatures and strategy.<br>Location:    SF | 350.00 | 0.20 | 70.00 | Billable |
| 5/20/2014 | Navneet K. Mattu<br>Research<br>Research Pacer and Bloomberg for court filings relating to client and proposed<br>settlement.<br>Location:    SF | 190.00 | 1.50 | 285.00 | Billable |
| 5/21/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Confer with E. Kramer regarding client representation issues; analyze strategy for<br>presentation of client position and settlement proponents' position in support of<br>settlement; confer with D. Sharp regarding strategy.<br>Location:    Non SF/NY/HI/FL (out of city) | 845.00 | 1.10 | 929.50 | Billable |
| 5/21/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Confer with D. Girard regarding client representation issues; meeting with M. Devine;<br>confer with D. Sharp regarding stipulation and briefing schedule.<br>Location:    SF | 350.00 | 1.00 | 350.00 | Billable |
| 5/21/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Confer with E. Kramer regarding client signatures and stipulation and briefing<br>schedule; review and revise stipulation of substitution; confer with D. Girard regarding<br>status of filings and briefing schedule on motion for preliminary approval, and briefing<br>strategy; review and analysis of docket regarding case status and previous filings;<br>review and analysis of Judge Koh's individual practices and local rules regarding<br>briefing schedule; instruct E. Kramer regarding same.<br>Location:    SF | 565.00 | 1.20 | 678.00 | Billable |
| 5/22/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Confer with E. Kramer regarding objectives for client's communications with press.<br>Location:    SF | 845.00 | 0.50 | 422.50 | Billable |
| 5/22/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Confer with E. Kramer regarding timing for opposition to motion for preliminary<br>approval; review and analyze motion for preliminary approval and supporting papers.<br>Location:    SF | 565.00 | 1.20 | 678.00 | Billable |
| 5/22/2014 | Elizabeth A. Kramer<br>Strategy/Analysis<br>Confer with D. Girard regarding objectives for client's communications with press;<br>confer with D. Sharp regarding briefing schedule; review and analyze motion for<br>preliminary approval.<br>Location:    SF | 350.00 | 6.50 | 2,275.00 | Billable |
| 5/23/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Further analysis of motion for preliminary approval, settlement agreement, declarations | 350.00 | 8.40 | 2,940.00 | Billable |

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| | and exhibits, and relevant related documents; confer with D. Girard and D. Sharp regarding strategy for opposition to preliminary approval; call with M. Devine regarding strategy and press inquiries; revise and finalize notices of appearance.<br>Location:    SF | | | | |
| 5/23/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Confer with D. Sharp regarding response to M. Devine's press inquires; confer with E. Kramer regarding conference with client.<br>Location:    Non SF/NY/HI/FL (out of city) | 845.00 | 1.00 | 845.00 | Billable |
| 5/23/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Review and analysis of motion for preliminary approval and supporting documents; confer with E. Kramer regarding strategy for opposition and apprising client; e-mail D. Girard regarding reporter inquiry; confer with D. Girard regarding strategy; review notices of appearance.<br>Location:    SF | 565.00 | 2.10 | 1,186.50 | Billable |
| 5/25/2014 | Elizabeth A. Kramer<br>Research<br>Further analysis of motion for preliminary approval and settlement agreement;  legal research regarding preliminary approval and standards for class action settlements; outline arguments for opposition brief.<br>Location:    SF | 350.00 | 4.00 | 1,400.00 | Billable |
| 5/26/2014 | Elizabeth A. Kramer<br>Research<br>Continue outlining and drafting opposition to motion for preliminary approval; review relevant briefing and orders to draft facts and procedural history; legal research regarding objections by named plaintiffs.<br>Location:    SF | 350.00 | 6.30 | 2,205.00 | Billable |
| 5/27/2014 | Elizabeth A. Kramer<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Continue work on opposition to motion for preliminary approval; review of relevant briefing and orders; further research regarding role of named plaintiffs and role of court in settlement approval; continue drafting brief; confer with D. Sharp regarding strategy; draft and file additional notice of appearance.<br>Location:    SF | 350.00 | 5.40 | 1,890.00 | Billable |
| 5/27/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Review and analyze motion for preliminary approval and supporting documents; confer with D. Sharp regarding strategy.<br>Location:    HI | 650.00 | 2.30 | 1,495.00 | Billable |
| 5/27/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Confer with A. Steiner regarding strategy and timing for opposition to motion for preliminary approval; confer with E. Kramer regarding same and review of draft notice of appearance.<br>Location:    SF | 565.00 | 0.50 | 282.50 | Billable |

Girard Gibbs LLP
GG - Pre-bill Worksheet

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|---------|------|-------|--------|-------|
| 5/28/2014 | Elizabeth A. Kramer<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Further work on opposition brief and confer with D. Sharp regarding same; legal research regarding court's assessment of settlements at preliminary approval stage, authority to order additional briefing, further negotiations, or conduct independent review; continue research of procedural development and draft facts section.<br>Location:    SF | 350.00 | 6.70 | 2,345.00 | Billable |
| 5/28/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Confer with D. Sharp regarding strategy for opposing preliminary approval.<br>Location:    SF | 650.00 | 0.30 | 195.00 | Billable |
| 5/28/2014 | Dena C. Sharp<br>Meetings/Comm.<br>Confer with E. Kramer regarding draft opposition to motion for preliminary approval, review and analysis of motion for preliminary approval and analyze outline of response, confer with A. Steiner regarding strategy for opposition.<br>Location:    SF | 565.00 | 1.60 | 904.00 | Billable |
| 5/29/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Confer with team regarding strategy and tasks; confer with E. Kramer regarding opposition to motion for preliminary approval and accessing sealed filings; confer with D. Girard and E. Kramer regarding contacting class counsel to obtain access to discovery produced, deposition transcript, expert reports, and other case materials; telephone call with B. Glackin regarding obtaining access to documents produced; review of evidence and components of opposition brief.<br>Location:    SF | 565.00 | 2.40 | 1,356.00 | Billable |
| 5/29/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Confer with D. Girard regarding strategy; confer with team regarding strategy and tasks; research regarding preliminary approval standards and range of reasonableness determinations.<br>Location:    SF | 650.00 | 5.50 | 3,575.00 | Billable |
| 5/29/2014 | Elizabeth A. Kramer<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Continue review and analysis of relevant briefing on class certification, prior settlement and summary judgment; legal research regarding standard of review on preliminary approval, cases denying preliminary approval, and cases evaluating merits of highly discounted settlements; continue drafting brief; confer with team regarding strategy; review docket for sealed filings, assess protective order and confer with D. Sharp regarding access to documents.<br>Location:    SF | 350.00 | 13.00 | 4,550.00 | Billable |
| 5/29/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Confer with team regarding strategy and tasks; confer with A. Steiner regarding strategy; confer with D. Sharp and E. Kramer regarding contacting class counsel to obtain access to discovery transcript, expert reports, and other case materials; research regarding arguments in opposition to motion for preliminary approval.<br>Location:    SF | 845.00 | 2.60 | 2,197.00 | Billable |

| 5/6/2015 | Girard Gibbs LLP | |
|---|---|---|
| 9:59 AM | GG - Pre-bill Worksheet | |
| | | Page      6 |

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 5/30/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Confer with D. Sharp regarding briefing strategy; instructions to M. Takemoto-Chock regarding compiling news articles; confer with D. Girard regarding strategy; instructions to S. Grzenczyk regarding researching comparable antitrust verdicts.<br>Location:     SF | 650.00 | 0.80 | 520.00 | Billable |
| 5/30/2014 | Elizabeth A. Kramer<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Further legal research on role of courts in preliminary review; confer with D. Sharp regarding review of sealed expert and discovery materials; complete draft sections of brief and circulate for review; call with M. Devine and D. Girard regarding opposition brief and strategy.<br>Location:     SF | 350.00 | 6.30 | 2,205.00 | Billable |
| 5/30/2014 | Mari Takemoto-Chock<br>Research<br>Internet research regarding coverage of settlement; prepare memo giving synopsis of articles for A. Steiner.<br>Location:     SF | 190.00 | 2.50 | 475.00 | Billable |
| 5/30/2014 | Scott M. Grzenczyk<br>Strategy/Analysis<br>Review docket and class certification and summary judgment orders; review motion for preliminary approval; review and analyze sealed expert and discovery materials provided by Lieff Cabraser; research regarding antitrust verdicts.<br>Location:     SF | 385.00 | 3.70 | 1,424.50 | Billable |
| 5/30/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Conference call with M. Devine and E. Kramer; confer with D. Sharp regarding briefing strategy; research regarding preliminary approval standards; confer with A. Steiner regarding strategy; review and analyze court's order on class certification.<br>Location:     SF | 845.00 | 4.50 | 3,802.50 | Billable |
| 5/30/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Confer with D. Girard regarding briefing strategy; telephone call with B. Glackin regarding status of discovery materials; confer with A. Steiner regarding briefing strategy; confer with E. Kramer regarding review of sealed discovery materials; instructions to S. Grzenczyk regarding review of sealed discovery materials.<br>Location:     SF | 565.00 | 1.60 | 904.00 | Billable |
| 5/31/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Work on opposition to preliminary approval; related research, including review of all federal cases discussing the standard for preliminary approval; instructions to S. Grzenczyk regarding analysis of potential recovery at trial.<br>Location:     HI | 650.00 | 11.40 | 7,410.00 | Billable |
| 5/31/2014 | Scott M. Grzenczyk<br>Expert retention, prep & discovery<br>Review and analyze expert damages reports and create comparisons between projected damages and settlement relief.<br>Location:     SF | 385.00 | 6.50 | 2,502.50 | Billable |

5/6/2015                              Girard Gibbs LLP
9:59 AM                            GG - Pre-bill Worksheet                              Page      7

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 6/1/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Work on opposition to preliminary approval; related research, including review of all federal cases discussing the standard for preliminary approval; confer with S. Grzenczyk regarding damages issues; confer with D. Girard regarding strategy.<br>Location:   HI | 650.00 | 10.10 | 6,565.00 | Billable |
| 6/1/2014 | Daniel C. Girard<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Review and revise memorandum in support of opposition to preliminary approval; research regarding settlement approval standards; confer with A. Steiner.<br>Location:   SF | 845.00 | 4.20 | 3,549.00 | Billable |
| 6/1/2014 | Scott M. Grzenczyk<br>Research<br>Continue to prepare damages analysis; revise per discussions with A. Steiner; prepare summary of defendants' financials for use in opposition brief; further research regarding antitrust verdicts.<br>Location:   SF | 385.00 | 4.60 | 1,771.00 | Billable |
| 6/2/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Confer with D. Girard regarding status of collection of documents from class counsel; confer with S. Grzenczyk regarding review of documents produced.<br>Location:   SF | 565.00 | 0.40 | 226.00 | Billable |
| 6/2/2014 | Scott M. Grzenczyk<br>Research<br>Continue to prepare damages analysis; research regarding recent antitrust verdicts and prepare summary for A. Steiner; confer with D. Sharp regarding review of discovery materials.<br>Location:   SF | 385.00 | 5.50 | 2,117.50 | Billable |
| 6/2/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Confer with A. Steiner regarding strategy for opposition brief; confer with D. Sharp regarding collecting materials from class counsel.<br>Location:   SF | 845.00 | 0.50 | 422.50 | Billable |
| 6/2/2014 | Adam E. Polk<br>Strategy/Analysis<br>Discuss research assignment with A. Steiner; research issues identified by A. Steiner and prepare memo.<br>Location:   SF | 385.00 | 5.20 | 2,002.00 | Billable |
| 6/2/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Instructions to A. Polk regarding discrete issues for legal research; confer with S. Grzenczyk regarding damages analysis; work on opposition brief; related research; confer with D. Girard regarding strategy.<br>Location:   HI | 650.00 | 11.30 | 7,345.00 | Billable |

5/6/2015                                    Girard Gibbs LLP
9:59 AM                               GG - Pre-bill Worksheet                                    Page      8

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 6/3/2014 | Navneet K. Mattu<br>Case Dev/Background Investigation/Case Admin<br>Review expert reports regarding damages analysis; report to E. Kramer.<br>Location:    SF | 190.00 | 1.60 | 304.00 | Billable |
| 6/3/2014 | Scott M. Grzenczyk<br>Meetings/Comm.<br>Confer with E. Kramer regarding damages analysis.<br>Location:    SF | 385.00 | 0.50 | 192.50 | Billable |
| 6/3/2014 | Elizabeth A. Kramer<br>Research<br>Legal research for opposition to preliminary approval; further review and analysis of expert reports, briefing in support of prior settlement, and briefing on motions pending at the time current proposed settlement agreement was reached; confer with S. Grzenczyk regarding damages analysis; call with D. Girard and M. Devine; draft M. Devine's declaration; instructions to N. Mattu regarding review of expert reports.<br>Location:    SF | 350.00 | 9.30 | 3,255.00 | Billable |
| 6/3/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Work on opposition to preliminary approval motion; confer with D. Girard regarding strategy; instructions to E. Kramer regarding research and drafting M. Devine declaration; revise declaration; confer with D. Sharp regarding strategy.<br>Location:    HI | 650.00 | 10.20 | 6,630.00 | Billable |
| 6/3/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Confer with  A. Steiner regarding briefing strategy; confer with D. Girard regarding meeting with class counsel; prepare for meeting with class counsel; review and analysis of class cert orders and draft opposition to preliminary approval.<br>Location:    SF | 565.00 | 1.90 | 1,073.50 | Billable |
| 6/3/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Confer with A. Steiner regarding briefing strategy; study case documents including motion for preliminary approval and settlement agreement; confer with E. Kramer; telephone call with E. Kramer and M. Devine regarding response to motion for preliminary approval and M. Devine's position; prepare for meeting with class counsel; review draft opposition; confer with A. Steiner regarding strategy and revisions.<br>Location:    SF | 845.00 | 6.20 | 5,239.00 | Billable |
| 6/4/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Prepare for and attend meeting at LCHB's office with D. Sharp; follow up with D. Sharp; instruct M. Takemoto-Chock on research; meeting with E. Kramer; telephone conference with M. Devine and E. Kramer; confer with A. Steiner regarding strategy; review and revise memorandum, draft introduction.<br>Location:    SF | 845.00 | 6.50 | 5,492.50 | Billable |
| 6/4/2014 | Scott M. Grzenczyk<br>Research<br>Confer with E. Kramer regarding damages valuations.<br>Location:    SF | 385.00 | 0.70 | 269.50 | Billable |

5/6/2015                                    Girard Gibbs LLP
9:59 AM                                 GG - Pre-bill Worksheet                                    Page      9

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 6/4/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Work on opposition to motion for preliminary approval; confer with D. Girard regarding strategy; instructions to E. Kramer regarding verifying facts in brief; analyze damages issues and related research; report from D. Sharp regarding meeting with class counsel.<br>Location:    HI | 650.00 | 9.30 | 6,045.00 | Billable |
| 6/4/2014 | Mari Takemoto-Chock<br>Research<br>Internet research regarding commentary on settlement for D. Girard.<br>Location:    SF | 190.00 | 2.00 | 380.00 | Billable |
| 6/4/2014 | Dena C. Sharp<br>Meetings/Comm.<br>Prepare for and participate in meeting with class counsel regarding M. Devine opposition to preliminary approval; follow up conference with D. Girard; confer with A. Steiner regarding impact on briefing strategy; confer with E. Kramer regarding meeting and analyzing M. Devine deposition transcript; e-mail with D. Harvey regarding deposition transcript.<br>Location:    SF | 565.00 | 2.80 | 1,582.00 | Billable |
| 6/4/2014 | Elizabeth A. Kramer<br>Research<br>Additional legal research regarding class counsel obligation to communicate settlement offers; review and confirm facts discussed in brief; research to support calculations of settlement amount in comparison to defendants net worth and revenues, and of estimated amount of recovery per plaintiff and confer with S. Grzenczyk; confer with D. Girard regarding meeting with class counsel and additional documents to request from class counsel; research and review consent decrees/final judgments in DOJ and CA AG cases; call with M. Devine; begin review of M. Devine deposition transcript.<br>Location:    SF | 350.00 | 10.00 | 3,500.00 | Billable |
| 6/5/2014 | Elizabeth A. Kramer<br>Research<br>Complete review of M. Devine deposition transcript and report to team; respond to inquiries from several class members; call and emails with M. Devine regarding opposition brief.<br>Location:    SF | 350.00 | 5.40 | 1,890.00 | Billable |
| 6/5/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Review and revise opposition brief; confer with A. Steiner regarding same; coordinate final draft with M. Devine; telephone call with K. Dermody; review and revise final version of brief.<br>Location:    SF | 845.00 | 4.30 | 3,633.50 | Billable |
| 6/5/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Work on opposition brief; related research; confer with D. Girard regarding strategy; review M. Devine deposition transcript and report to team.<br>Location:    HI | 650.00 | 8.30 | 5,395.00 | Billable |

5/6/2015                                 Girard Gibbs LLP
9:59 AM                               GG - Pre-bill Worksheet                          Page       10

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 6/5/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Confer with A. Steiner regarding filing logistics, briefing strategy, and review of M.<br>Devine deposition transcript; telephone call with D. Harvey regarding deposition of M.<br>Devine and trial implications; e-mail team regarding same.<br>Location:    SF | 565.00 | 1.40 | 791.00 | Billable |
| 6/9/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Email and phone call responding to inquiry from class member.<br>Location:    SF | 350.00 | 0.60 | 210.00 | Billable |
| 6/11/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Phone call with class member inquiring about proposed settlement.<br>Location:    SF | 350.00 | 0.60 | 210.00 | Billable |
| 6/12/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Confer with D. Girard regarding hearing preparation; e-mail with E. Kramer regarding<br>same and additional documents from class counsel.<br>Location:    SF | 565.00 | 0.80 | 452.00 | Billable |
| 6/12/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Emails and phone calls responding to inquiries from two class members; initial review<br>and analysis of class counsel's reply to opposition to preliminary approval; email with<br>D. Sharp regarding collection of documents from class counsel.<br>Location:    SF | 350.00 | 2.00 | 700.00 | Billable |
| 6/12/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Review reply brief; schedule meeting with M. Devine.<br>Location:    SF | 845.00 | 0.70 | 591.50 | Billable |
| 6/13/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Confer with D. Girard regarding strategy; review and analysis of reply in support of<br>preliminary approval.<br>Location:    SF | 565.00 | 0.40 | 226.00 | Billable |
| 6/13/2014 | Elizabeth A. Kramer<br>Strategy/Analysis<br>Continue review and analysis of class counsel's reply brief, transcript of preliminary<br>approval hearing from first settlement, and motions pending at time of current<br>settlement to prepare for preliminary approval hearing.<br>Location:    SF | 350.00 | 1.30 | 455.00 | Billable |
| 6/13/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Review and analyze reply brief and cited cases.<br>Location:    HI | 650.00 | 1.20 | 780.00 | Billable |

5/6/2015                                    Girard Gibbs LLP
9:59 AM                                   GG - Pre-bill Worksheet                                    Page     11

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 6/13/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Confer with D. Sharp regarding strategy.<br>Location:    SF | 845.00 | 0.20 | 169.00 | Billable |
| 6/16/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Confer with D. Girard regarding preparing for hearing; analyze arguments to make at hearing.<br>Location:    HI | 650.00 | 0.60 | 390.00 | Billable |
| 6/16/2014 | Elizabeth A. Kramer<br>Motion Practice<br>Telephone call with D. Girard and M. Devine regarding preparation for preliminary approval hearing; begin drafting argument outline and review and analysis of relevant documents for same.<br>Location:    SF | 350.00 | 3.60 | 1,260.00 | Billable |
| 6/16/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Prepare for and conduct conference call with E. Kramer and client M. Devine; confer with A. Steiner regarding preparing for hearing; analyze arguments to make at hearing and instruct E. Kramer regarding drafting outline.<br>Location:    SF | 845.00 | 2.80 | 2,366.00 | Billable |
| 6/17/2014 | Elizabeth A. Kramer<br>Motion Practice<br>Further work in preparation for preliminary approval hearing; review and analysis of relevant filings from previous settlement, class certification, and motions for summary judgment, class counsel's reply brief; continue drafting outline of arguments.<br>Location:    SF | 350.00 | 6.40 | 2,240.00 | Billable |
| 6/18/2014 | Amanda M. Steiner<br>Research<br>Confer with D. Girard and E. Kramer regarding strategy for hearing; legal research in preparation for hearing.<br>Location:    HI | 650.00 | 3.80 | 2,470.00 | Billable |
| 6/18/2014 | Elizabeth A. Kramer<br>Motion Practice<br>Confer with D. Girard and A. Steiner regarding strategy for preliminary approval hearing; legal research regarding cases and arguments made by class counsel in reply brief, further research of relevant filings for development of argument outline; call and emails with M. Devine regarding hearing.<br>Location:    SF | 350.00 | 5.30 | 1,855.00 | Billable |
| 6/18/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Confer with D. Sharp regarding strategy for hearing; confer with E. Kramer and A. Steiner regarding strategy for hearing; prepare for preliminary approval hearing including review of factual record and case law, preparation of argument.<br>Location:    SF | 845.00 | 6.50 | 5,492.50 | Billable |

5/6/2015
9:59 AM

Girard Gibbs LLP
GG - Pre-bill Worksheet

Page     12

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 6/18/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Confer with D. Girard regarding preparation for hearing; review outline and discuss with D. Girard.<br>Location:     SF | 565.00 | 0.40 | 226.00 | Billable |
| 6/19/2014 | Elizabeth A. Kramer<br>Motion Practice<br>Prepare documents for reference during hearing; travel to San Jose with client M. Devine for hearing; meeting with D. Girard and M. Devine following hearing; travel back to office with M. Devine; confer with D. Sharp and M. Devine regarding hearing follow-up.<br>Location:     SF | 350.00 | 10.00 | 3,500.00 | Billable |
| 6/19/2014 | Amanda M. Steiner<br>Meetings/Comm.<br>Confer with D. Girard regarding preliminary approval hearing.<br>Location:     HI | 650.00 | 0.30 | 195.00 | Billable |
| 6/19/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Meeting in advance of preliminary approval hearing with M. Devine and  E. Kramer; prepare for hearing; argue preliminary approval hearing in San Jose federal court before Judge Koh; advise client regarding hearing; confer with A. Steiner regarding hearing; confer with D. Sharp regarding hearing and follow up.<br>Location:     SF | 845.00 | 6.90 | 5,830.50 | Billable |
| 6/19/2014 | Dena C. Sharp<br>Meetings/Comm.<br>Confer with D. Girard and E. Kramer regarding hearing and follow up.<br>Location:     SF | 565.00 | 0.50 | 282.50 | Billable |
| 6/20/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Confer with D. Sharp regarding next steps following preliminary approval hearing.<br>Location:     SF | 845.00 | 0.20 | 169.00 | Billable |
| 6/20/2014 | Elizabeth A. Kramer<br>Strategy/Analysis<br>Confer with D. Sharp regarding tasks and follow up with client.<br>Location:     SF | 350.00 | 0.20 | 70.00 | Billable |
| 6/20/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Confer with D. Girard regarding follow up tasks; confer with E. Kramer.<br>Location:     SF | 565.00 | 0.40 | 226.00 | Billable |
| 6/22/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Follow-up emails with class members who inquired about proposed settlement.<br>Location:     SF | 350.00 | 0.60 | 210.00 | Billable |
| 6/25/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Review and analyze preliminary hearing transcript, respond to inquiries from class members. | 350.00 | 1.40 | 490.00 | Billable |

5/6/2015                              Girard Gibbs LLP
9:59 AM                           GG - Pre-bill Worksheet                                    Page       13

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|--------------------|-----------------:|------------------:|------------------:|-------|
| | Location:    SF | | | | |
| 6/25/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Review preliminary approval hearing transcript.<br>Location:    HI | 650.00 | 0.80 | 520.00 | Billable |
| 6/26/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Respond to inquiries from three class members regarding proposed settlement.<br>Location:    SF | 350.00 | 2.60 | 910.00 | Billable |
| 6/26/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Respond to questions from D. Streitfeld at NY Times.<br>Location:    Non SF/NY/HI/FL (out of city) | 845.00 | 0.50 | 422.50 | Billable |
| 6/27/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Phone call with class member regarding proposed settlement; follow-up emails with two class members regarding the opposition brief and preliminary approval hearing.<br>Location:    SF | 350.00 | 0.60 | 210.00 | Billable |
| 7/21/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Confer with M. Devine and E. Kramer regarding strategy for responding to class member and press communications.<br>Location:    SF | 845.00 | 2.20 | 1,859.00 | Billable |
| 7/21/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Confer with M. Devine and D. Girard regarding strategy for responding to class member and press communications.<br>Location:    SF | 350.00 | 2.20 | 770.00 | Billable |
| 7/22/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Meeting with E. Kramer to discuss status and strategy, and request by American Law media for client interview; telephone call with K. Dermody regarding preliminary approval hearing and follow up with E. Kramer;  telephone call with J. Saveri regarding preliminary approval hearing.<br>Location:    SF | 845.00 | 3.20 | 2,704.00 | Billable |
| 7/22/2014 | Elizabeth A. Kramer<br>Strategy/Analysis<br>Meeting with D. Girard regarding status and strategy; calls and emails with M. Devine regarding case status and communication with class members and the press.<br>Location:    SF | 350.00 | 3.80 | 1,330.00 | Billable |
| 7/23/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Analyze preliminary approval hearing transcript.<br>Location:    SF | 845.00 | 0.90 | 760.50 | Billable |

5/6/2015                                  Girard Gibbs LLP
9:59 AM                              GG - Pre-bill Worksheet                                    Page      14

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|--------------------|------------------|-------------------|-------------------|-------|
| 7/24/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Continue analysis of preliminary hearing transcript and court's concerns re sufficiency<br>of current settlement.<br>Location:    SF | 845.00 | 2.00 | 1,690.00 | Billable |
| 7/29/2014 | Navneet K. Mattu<br>Case Dev/Background Investigation/Case Admin<br>Review recently unsealed filings and create a chart of relevant information for E. Kramer.<br>Location:    SF | 190.00 | 3.50 | 665.00 | Billable |
| 7/30/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Email to M. Devine regarding recent unsealing of documents; call from class member<br>to discuss settlement procedure and status and effect of opposition; instructions to and<br>report from N. Mattu regarding information in recently unsealed documents.<br>Location:    SF | 350.00 | 1.10 | 385.00 | Billable |
| 8/8/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Review and analyze order denying motion for preliminary approval; confer with A.<br>Steiner; confer with D. Girard regarding follow up.<br>Location:    SF | 565.00 | 1.10 | 621.50 | Billable |
| 8/8/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Review and analyze decision denying motion for preliminary approval;  transmit order to<br>M. Devine; telephone call with M. Devine re order and likely follow up actions; respond<br>briefly to press inquiries; confer with D. Sharp regarding follow up actions; telephone<br>conference with J. Saveri to coordinate with class counsel and discuss implications of<br>order; telephone conference with A. Steiner regarding analysis of court's decision and<br>reasoning.<br>Location:    SF | 845.00 | 2.80 | 2,366.00 | Billable |
| 8/8/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Review order denying motion for preliminary approval; confer with D. Girard regarding<br>strategy; confer with D. Sharp regarding follow up.<br>Location:    HI | 650.00 | 1.00 | 650.00 | Billable |
| 8/11/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Respond to press queries regarding ruling; coordinate responses with E. Kramer and<br>M. Devine.<br>Location:    Non SF/NY/HI/FL (out of city) | 845.00 | 1.20 | 1,014.00 | Billable |
| 8/11/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Analyze order denying preliminary approval; confer with D. Girard; prepare for and<br>conduct call with M. Devine regarding order and next steps.<br>Location:    SF | 350.00 | 2.30 | 805.00 | Billable |
| 8/12/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Telephone conference and emails with E. Kramer; develop strategy for participating in | 845.00 | 1.50 | 1,267.50 | Billable |

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|------|-----------------|---------------|----------------|----------------|-------|
| | settlement negotiations and addressing client objectives; return call from D. Saunders of SF Chronicle. Location:    SF | | | | |
| 8/12/2014 | Elizabeth A. Kramer Strategy/Analysis Research local rules, standing order, and docket regarding requirements for upcoming case management conference; emails and call with D. Girard regarding client communications, contact from media, planning and strategy for next steps. Location:    SF | 350.00 | 2.80 | 980.00 | Billable |
| 8/13/2014 | Daniel C. Girard Meetings/Comm. Lunch meeting with J. Saveri to discuss strategy for settlement negotiations; confer with E. Kramer regarding strategy and tasks. Location:    SF | 845.00 | 2.50 | 2,112.50 | Billable |
| 8/13/2014 | Elizabeth A. Kramer Strategy/Analysis Prepare for and participate in meeting with D. Girard regarding strategy and planning in light of order denying preliminary approval; calls and emails with class members who contacted firm regarding court's denial of preliminary approval. Location:    SF | 350.00 | 4.00 | 1,400.00 | Billable |
| 8/14/2014 | Daniel C. Girard Meetings/Comm. Conference call with E. Kramer and M. Devine regarding strategy for participation in settlement negotiations. Location:    SF | 845.00 | 1.70 | 1,436.50 | Billable |
| 8/14/2014 | Elizabeth A. Kramer Meetings/Comm. Prepare for and participate in call with D. Girard and M. Devine regarding strategy; call with class member regarding court's denial of preliminary approval. Location:    SF | 350.00 | 2.40 | 840.00 | Billable |
| 8/15/2014 | Daniel C. Girard Meetings/Comm. Revise letter to class counsel regarding participation in any renewed negotiations; confer with E. Kramer regarding follow up tasks to prepare for client meeting. Location:    SF | 845.00 | 1.80 | 1,521.00 | Billable |
| 8/15/2014 | Elizabeth A. Kramer Meetings/Comm. Draft letter to class counsel regarding participation in settlement negotiations; emails with M. Devine regarding same; confer with D. Girard regarding outstanding tasks. Location:    SF | 350.00 | 1.90 | 665.00 | Billable |
| 8/18/2014 | Daniel C. Girard Meetings/Comm. Develop negotiating strategy for increasing the amount of the settlement; telephone call with mediator  L. Phillips; telephone conference with J. Saveri; telephone call with K. Dermody and J. Saveri; follow up call with J. Saveri; review and analyze motions in limine; analysis regarding client objectives and potential risks of litigation identified by class counsel; confer with E. Kramer regarding preparation for call with M. Devine and | 845.00 | 6.30 | 5,323.50 | Billable |

5/6/2015                                            Girard Gibbs LLP
9:59 AM                                       GG - Pre-bill Worksheet                                    Page      16

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|--------------------|------------------|-------------------|-------------------|-------|
| | negotiation strategy.<br>Location:    SF | | | | |
| 8/18/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Participate in call with mediator L. Phillips regarding settlement negotiation; participate in call with D. Girard, K. Dermody and J. Saveri regarding order denying preliminary approval; confer with D. Girard regarding plan for call with M. Devine, and plan for further settlement negotiations.<br>Location:    SF | 350.00 | 4.50 | 1,575.00 | Billable |
| 8/19/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Confer with D. Girard regarding communications with class counsel.<br>Location:    SF | 350.00 | 0.30 | 105.00 | Billable |
| 8/19/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Telephone conference with M. Devine; confer with E. Kramer; review and analyze mediation agreement; calls with J. Saveri; telephone conference with K. Dermody and J. Saveri; analyze negotiating strategy following court's ruling; research regarding objections in similar posture; analysis of mediation issues and strategy; research regarding possible negotiating strategies.<br>Location:    SF | 845.00 | 4.90 | 4,140.50 | Billable |
| 8/20/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Confer with D. Girard regarding strategy for renewed settlement negotiations and plan for further research and due diligence on value of case at time of previously proposed settlement; prepare for and participate in call with M. Devine and D. Girard regarding strategy for renewed settlement negotiations.<br>Location:    SF | 350.00 | 2.50 | 875.00 | Billable |
| 8/20/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Confer with E. Kramer regarding negotiating strategy for renewed settlement negotiations; conference call with M. Devine and E. Kramer; follow up telephone call with mediator L. Phillips; research regarding possible negotiating strategies.<br>Location:    SF | 845.00 | 4.00 | 3,380.00 | Billable |
| 8/22/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Analyze evidentiary issues and plaintiff's trial presentation; telephone call with D. Harvey to negotiate access to focus group and mock trial video clips; conference call with K. Dermody, J. Saveri, and E. Kramer; follow up meeting at Lieff Cabraser office to review mock trial and focus group video excerpts; analyze jury research to counsel M. Devine regarding trial risk.<br>Location:    SF | 845.00 | 4.90 | 4,140.50 | Billable |
| 8/22/2014 | Elizabeth A. Kramer<br>Research<br>Confer with D. Girard and meeting at Lieff Cabraser office for review of mock jury and focus group videos; email summary and analysis to D. Girard.<br>Location:    SF | 350.00 | 2.50 | 875.00 | Billable |

Girard Gibbs LLP
GG - Pre-bill Worksheet

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 8/25/2014 | Elizabeth A. Kramer<br>Strategy/Analysis<br>Meeting with D. Girard to discuss strategy for meeting with client M. Devine and prepare meeting materials; research the duty of class representative in consideration of proposed settlement.<br>Location:    SF | 350.00 | 3.00 | 1,050.00 | Billable |
| 8/25/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Analyze remaining jury panels per E. Kramer notes; research of comparable antitrust settlements; continued analysis of pending motions; meeting with E. Kramer to prepare for meeting with M. Devine.<br>Location:    SF | 845.00 | 5.70 | 4,816.50 | Billable |
| 8/26/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Prepare for meeting with M. Devine; meeting with E. Kramer in advance of meeting; travel to meeting; meeting with M. Devine to discuss evaluation of risks of continued litigation and reasonable objectives, negotiating strategies and coordination with class counsel; return travel.<br>Location:    SF | 845.00 | 6.50 | 5,492.50 | Billable |
| 8/26/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Travel to San Jose; prepare for meeting with D. Girard; meeting with M. Devine and D. Girard regarding participation in mediation and settlement evaluation; return to office and draft email to D. Girard regarding follow up.<br>Location:    SF | 350.00 | 7.50 | 2,625.00 | Billable |
| 8/27/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Analysis of additional tasks to be performed to advise and represent M. Devine in connection with further settlement negotiations, including evaluation of class certification, pretrial motions and expert damages analysis.<br>Location:    SF | 845.00 | 1.20 | 1,014.00 | Billable |
| 8/28/2014 | Elizabeth A. Kramer<br>Research<br>Review of relevant documents and email to A. Polk regarding analysis of motions in limine; confer with D. Girard regarding same.<br>Location:    SF | 350.00 | 2.60 | 910.00 | Billable |
| 8/29/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Call with M. Devine to discuss revised retainer agreement, terms of agreement and scope of ongoing work.<br>Location:    SF | 350.00 | 0.80 | 280.00 | Billable |
| 9/2/2014 | Adam E. Polk<br>Strategy/Analysis<br>Begin review of docket, motions in limine, motion for preliminary approval, and other materials to analyze likely outcomes to assist with settlement negotiations; confer with E. Kramer regarding same.<br>Location:    SF | 385.00 | 2.50 | 962.50 | Billable |

5/6/2015                                Girard Gibbs LLP
9:59 AM                              GG - Pre-bill Worksheet                                    Page      18

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 9/2/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Research related to risks identified by class counsel; confer with A. Polk regarding<br>review and analysis of motions in limine and relevant filings provided by class counsel.<br>Location:    SF | 350.00 | 1.40 | 490.00 | Billable |
| 9/2/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Call with J. Saveri regarding renewed settlement negotiations.<br>Location:    SF | 845.00 | 0.50 | 422.50 | Billable |
| 9/3/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Confer with D. Girard regarding defendants' planned petition for writ of mandamus and<br>strategy for response.<br>Location:    HI | 650.00 | 0.30 | 195.00 | Billable |
| 9/3/2014 | Adam E. Polk<br>Strategy/Analysis<br>Review case management order and update motion chart; complete review of<br>background materials including transcript of hearing on motion for preliminary approval<br>and begin analysis of motion to apply per se instead of rule of reason; review<br>defendants' motion to exclude Marx testimony and plaintiffs' motion to exclude<br>defendants' experts.<br>Location:    SF | 385.00 | 5.30 | 2,040.50 | Billable |
| 9/3/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Participate in call with D. Girard, K. Dermody, and J. Saveri regarding strategy for<br>continued mediation, and defendants' potential petition for a writ of mandamus.<br>Location:    SF | 350.00 | 1.50 | 525.00 | Billable |
| 9/3/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Schedule conference with K. Dermody and J. Saveri, prepare for call; confer with E.<br>Kramer; call with J. Saveri and K. Dermody; follow up call with J. Saveri; analyze issues<br>surrounding purported writ of mandamus by defendants and confer with A. Steiner;<br>coordinate analysis at client's direction of pending risk issues identified by class<br>counsel.<br>Location:    SF | 845.00 | 3.10 | 2,619.50 | Billable |
| 9/4/2014 | Adam E. Polk<br>Research<br>Meeting with D. Girard and E. Kramer regarding analysis of expert reports and motions<br>in limine; research of per se, rule of reason, and quick look law to analyze motion for<br>order applying per se analysis; review motion for application of per se analysis,<br>declaration, and opposition and draft memo analyzing likely outcome.<br>Location:    SF | 385.00 | 7.60 | 2,926.00 | Billable |
| 9/4/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Review and analyze defendants' petition for writ of mandamus; confer with D. Girard<br>regarding strategy for response; review rules regarding  answering petitions.<br>Location:    HI | 650.00 | 1.20 | 780.00 | Billable |

Girard Gibbs LLP
GG - Pre-bill Worksheet

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/4/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Confer with D. Girard regarding assessment of plaintiffs' proof of damages, class certification and Comcast issues, and motions in limine;  email to class counsel regarding sharing of documents; confer with D. Girard and A. Polk  regarding same.<br>Location:    SF | 350.00 | 1.30 | 455.00 | Billable |
| 9/4/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Confer with A. Polk and E. Kramer regarding review of expert testimony on damages and class certification order; analysis regarding settlement strategy; confer with A. Steiner regarding response to defendants' petition.<br>Location:    SF | 845.00 | 2.20 | 1,859.00 | Billable |
| 9/5/2014 | Elizabeth A. Kramer<br>Strategy/Analysis<br>Analysis of defendants' petition for writ of mandamus to the Ninth Circuit; provide synopsis to team; confer with D. Girard regarding petition; research and analysis of expert materials.<br>Location:    SF | 350.00 | 3.00 | 1,050.00 | Billable |
| 9/5/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Confer with E. Kramer regarding press inquiries; confer with E. Kramer regarding petition; confer with M. Devine regarding status and contacts with press.<br>Location:    SF | 845.00 | 1.40 | 1,183.00 | Billable |
| 9/6/2014 | Dena C. Sharp<br>Meetings/Comm.<br>Confer with D. Girard regarding staffing for status conference.<br>Location:    SF | 565.00 | 0.20 | 113.00 | Billable |
| 9/6/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Telephone conference with J. Saveri, telephone conference with mediator L. Phillips regarding settlement negotiations; follow up with J. Saveri; confer with D. Sharp regarding staffing for status conference.<br>Location:    SF | 845.00 | 1.20 | 1,014.00 | Billable |
| 9/8/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Emails with M. Devine regarding potential trial start date, related case filing, and case management conference; select relevant documents to prepare for case management conference for D. Sharp.<br>Location:    SF | 350.00 | 1.00 | 350.00 | Billable |
| 9/9/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Confer with E. Kramer regarding settlement negotiations, scheduling order and strategy; telephone call with J. Saveri.<br>Location:    SF | 845.00 | 1.50 | 1,267.50 | Billable |
| 9/9/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Confer with D. Girard regarding recent scheduling order, settlement negotiation and | 350.00 | 2.20 | 770.00 | Billable |

5/6/2015                                   Girard Gibbs LLP
9:59 AM                               GG - Pre-bill Worksheet                          Page      20

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| | strategy; email to D. Girard regarding pretrial motion.<br>Location:    SF | | | | |
| 9/10/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Call with E. Kramer and M. Devine regarding status and strategy; confer with J. Saveri.<br>Location:    Non SF/NY/HI/FL (out of city) | 845.00 | 1.80 | 1,521.00 | Billable |
| 9/10/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Prepare for and participate in call with D. Girard and M. Devine regarding defendants'<br>petition for writ of mandamus, developments in mediation, and ongoing work evaluating<br>motions pending at time of proposed settlement and plaintiffs' proof of damages.<br>Location:    SF | 350.00 | 1.30 | 455.00 | Billable |
| 9/10/2014 | Adam E. Polk<br>Research<br>Complete memo analyzing likelihood of success of plaintiffs' motion for application of<br>the per se standard, including detailed research of admissibility of competitive impact<br>statements and ancillary restraint doctrine.<br>Location:    SF | 385.00 | 5.50 | 2,117.50 | Billable |
| 9/11/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Review email from mediator L. Phillips; analyze appropriate response; confer with J.<br>Saveri regarding same.<br>Location:    Non SF/NY/HI/FL (out of city) | 845.00 | 0.90 | 760.50 | Billable |
| 9/11/2014 | Adam E. Polk<br>Research<br>Complete memo regarding likelihood of plaintiffs' success on motion to compel; begin<br>research and memo analyzing plaintiffs' motion to exclude expert testimony proffered by<br>defendants.<br>Location:    SF | 385.00 | 4.00 | 1,540.00 | Billable |
| 9/12/2014 | Elizabeth A. Kramer<br>Discovery/Document<br>Confer with A. Polk regarding obtaining documents and exhibits from class counsel<br>and correspond with D. Harvey at LCHB regarding same.<br>Location:    SF | 350.00 | 0.60 | 210.00 | Billable |
| 9/12/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Telephone call with J. Saveri;  telephone conference with J. Saveri and K. Dermody<br>regarding negotiating strategy; follow up conference with J. Saveri regarding strategy to<br>increase settlement recovery.<br>Location:    Non SF/NY/HI/FL (out of city) | 845.00 | 2.40 | 2,028.00 | Billable |
| 9/12/2014 | Adam E. Polk<br>Research<br>Review plaintiffs' reply regarding motion for application of the per se standard, research<br>authorities cited, and complete memo analyzing likely outcome; begin research and<br>memo analyzing defendants' motions in limine; confer with E. Kramer regarding same.<br>Location:    SF | 385.00 | 5.10 | 1,963.50 | Billable |

5/6/2015                                        Girard Gibbs LLP
9:59 AM                                      GG - Pre-bill Worksheet                                      Page      21

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/15/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Telephone conference with J. Saveri regarding email from mediator reporting<br>defendants position and discuss options; analyze expert testimony and damages;<br>confer with A. Polk regarding analysis of motions in limine.<br>Location:     SF | 845.00 | 1.30 | 1,098.50 | Billable |
| 9/15/2014 | Adam E. Polk<br>Research<br>Research and analyze defendants' motions in limine regarding exclusion of references<br>to the DOJ investigation, references to individual damages awards, and evidence<br>regarding non-class members; confer with D. Girard.<br>Location:     SF | 385.00 | 6.50 | 2,502.50 | Billable |
| 9/16/2014 | Adam E. Polk<br>Research<br>Continue research and drafting memorandum analyzing likely outcome of motions in<br>limine.<br>Location:     SF | 385.00 | 3.00 | 1,155.00 | Billable |
| 9/18/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Review defendants' motion to file supplemental brief on application of the per se<br>standard; draft summary of argument and confer with A. Polk for ongoing project<br>regarding analysis of motions pending at time proposed settlement was reached.<br>Location:     SF | 350.00 | 0.50 | 175.00 | Billable |
| 9/18/2014 | Adam E. Polk<br>Research<br>Continue research, review, and preparation of memo analyzing the unresolved motions<br>in the case, including defendants' motions in limine; confer with E. Kramer regarding<br>same.<br>Location:     SF | 385.00 | 10.50 | 4,042.50 | Billable |
| 9/19/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Review communication from mediator L. Phillips; confer with J. Saveri regarding same;<br>conference call with E. Kramer and M. Devine to discuss settlement negotiations; follow<br>up conference with J. Saveri; confer with A. Polk regarding research status and review<br>interim materials he prepared.<br>Location:     SF | 845.00 | 3.90 | 3,295.50 | Billable |
| 9/19/2014 | Adam E. Polk<br>Research<br>Review defendants' proposed supplemental brief in support of per se standard and<br>research new law cited; prepare supplement memo analyzing prospects for success;<br>complete and edit memo analyzing likelihood of success on all motions in limine;<br>confer with D. Girard and E. Kramer regarding analysis.<br>Location:     SF | 385.00 | 10.00 | 3,850.00 | Billable |
| 9/19/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Prepare for and participate in call with D. Girard and M. Devine regarding mediation;<br>confer with D. Girard regarding mediation strategy and next steps; confer with A. Polk<br>regarding analysis of motions pending at time of trial. | 350.00 | 2.00 | 700.00 | Billable |

5/6/2015                                    Girard Gibbs LLP
9:59 AM                                GG - Pre-bill Worksheet                        Page      22

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|--------------------|------------------|-------------------|-------------------|-------|
| | Location:    SF | | | | |
| 9/22/2014 | Elizabeth A. Kramer<br>Research<br>Confer with D. Girard regarding termination language in settlement agreement and potential impact on defendants' petition for writ of mandamus; legal research regarding mootness and potential motion to dismiss; emails with M. Devine regarding responding to petition and mediation developments.<br>Location:    SF | 350.00 | 3.00 | 1,050.00 | Billable |
| 9/22/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Review order requesting response to petition for writ of mandamus; confer with D. Girard regarding strategy; analyze and research potential motion to dismiss on mootness grounds.<br>Location:    HI | 650.00 | 2.60 | 1,690.00 | Billable |
| 9/22/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Confer with A. Steiner regarding strategy for response to writ petition; confer with E. Kramer regarding potential motion to dismiss.<br>Location:    SF | 845.00 | 0.30 | 253.50 | Billable |
| 9/23/2014 | Adam E. Polk<br>Research<br>Revise memorandum re likely outcomes of motions in limine, including analysis of additional briefing on motion to compel and motion for application of the per se standard.<br>Location:    SF | 385.00 | 6.50 | 2,502.50 | Billable |
| 9/23/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Email to D. Girard regarding client communications; call with D. Girard and M. Devine regarding strategy for response to petition, mediation process and ongoing litigation risk research; research Circuit rules on requirements for filing response brief to petition for writ.<br>Location:    SF | 350.00 | 2.10 | 735.00 | Billable |
| 9/23/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Conference call with E. Kramer and M. Devine regarding strategy for responding to defendants' petition and settlement negotiations.<br>Location:    NY | 845.00 | 1.00 | 845.00 | Billable |
| 9/24/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Ongoing analysis regarding settlement strategy; telephone conference with J. Saveri.<br>Location:    NY | 845.00 | 1.10 | 929.50 | Billable |
| 9/29/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Confer with D. Girard regarding strategy for responding to writ petition.<br>Location:    HI | 650.00 | 0.20 | 130.00 | Billable |

Girard Gibbs LLP
GG - Pre-bill Worksheet

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|---------|------|------|------|------|
| 9/29/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Continued work to coordinate with K. Dermody and J. Saveri; schedule call with mediator; analyze strategy for opposing mandamus petition; confer with A. Steiner regarding strategy.<br>Location:    SF | 845.00 | 1.30 | 1,098.50 | Billable |
| 9/30/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Review and revise letter to defense counsel regarding dismissing appeal; review court's order and writ petition and analyze response; confer with D. Girard regarding strategy.<br>Location:    HI | 650.00 | 2.00 | 1,300.00 | Billable |
| 9/30/2014 | Elizabeth A. Kramer<br>Strategy/Analysis<br>Draft letter to R. Van Nest regarding request to withdraw writ petition because the settlement agreement expired when the court denied preliminary approval; related research.<br>Location:    SF | 350.00 | 1.40 | 490.00 | Billable |
| 9/30/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Conference call with J. Saveri and K. Dermody regarding status of negotiations, coordinating positions, and mediator's feedback; confer with A. Steiner regarding strategy.<br>Location:    SF | 845.00 | 2.10 | 1,774.50 | Billable |
| 10/1/2014 | Elizabeth A. Kramer<br>Strategy/Analysis<br>Review and revise letter to R. Van Nest regarding request to withdraw petition for writ of mandamus; participate in call with D. Girard and mediator L. Phillips regarding ongoing negotiations; confer with D. Girard and A. Steiner regarding strategy for ongoing negotiations and for responding to defendants' petition for writ of mandamus.<br>Location:    SF | 350.00 | 2.00 | 700.00 | Billable |
| 10/1/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Work on response to writ petition; related research; confer with D. Girard and E. Kramer regarding strategy.<br>Location:    SF | 650.00 | 9.80 | 6,370.00 | Billable |
| 10/1/2014 | Daniel C. Girard<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Analyze damages issues; telephone call with J. Saveri regarding continued efforts to coordinate positions; correspond with defense counsel;  telephone call with mediator L. Phillips; review correspondence from defendants to class counsel regarding writ petition; review letter to R. Van Nest; follow up with E. Kramer and A. Steiner regarding same.<br>Location:    SF | 845.00 | 3.10 | 2,619.50 | Billable |
| 10/2/2014 | Elizabeth A. Kramer<br>Strategy/Analysis<br>Confer with A. Steiner regarding responding to writ petition with opposition versus moving to dismiss petition; confer with D. Girard regarding strategy for both | 350.00 | 2.00 | 700.00 | Billable |

Girard Gibbs LLP
GG - Pre-bill Worksheet

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| | approaches; email with D. Girard regarding settlement negotiations.<br>Location:     SF | | | | |
| 10/2/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Confer with E. Kramer regarding scheduling issues and motion to dismiss; work on response to writ petition; related research; review correspondence between class counsel and defendants re writ petition; instructions to E. Kramer regarding drafting dismissal section of brief.<br>Location:     HI | 650.00 | 10.40 | 6,760.00 | Billable |
| 10/2/2014 | Adam E. Polk<br>Meetings/Comm.<br>Confer with D. Girard regarding motions in limine and likely outcomes.<br>Location:     SF | 385.00 | 0.30 | 115.50 | Billable |
| 10/2/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Confer with E. Kramer regarding potential motion to dismiss; confer with A. Polk regarding motions in limine; analysis regarding settlement issues and damages proof; correspondence with mediator L. Phillips regarding settlement negotiations; telephone conference with J. Saveri.<br>Location:     SF | 845.00 | 2.30 | 1,943.50 | Billable |
| 10/3/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Call with J. Saveri; review analysis of motions in limine; confer with A. Steiner re strategy for appellate brief.<br>Location:     SF | 845.00 | 2.80 | 2,366.00 | Billable |
| 10/3/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Work on response to writ petition; related research; confer with D. Girard regarding strategy.<br>Location:     HI | 650.00 | 7.60 | 4,940.00 | Billable |
| 10/5/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Work on response to writ petition; related research.<br>Location:     HI | 650.00 | 10.30 | 6,695.00 | Billable |
| 10/6/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Call with J. Saveri and K. Dermody to discuss strategy for responding to the writ petition; call with M. Devine; report to team members re status of negotiations; confer with A. Steiner regarding strategy for response to writ petition.<br>Location:     SF | 845.00 | 2.20 | 1,859.00 | Billable |
| 10/6/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Confer with D. Girard regarding strategy; work on response to writ petition; related research.<br>Location:     HI | 650.00 | 10.70 | 6,955.00 | Billable |

| | | | | |
|---|---|---|---|---|
| 5/6/2015 | | Girard Gibbs LLP | | |
| 9:59 AM | | GG - Pre-bill Worksheet | | Page      25 |

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/7/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Confer with class counsel regarding status of negotiations; analyze "miscalculation"<br>argument made by defendants.<br>Location:    NY | 845.00 | 1.90 | 1,605.50 | Billable |
| 10/7/2014 | Amanda M. Steiner<br>Research<br>Research issues related to response to writ petition.<br>Location:    HI | 650.00 | 1.30 | 845.00 | Billable |
| 10/8/2014 | Scott M. Grzenczyk<br>Research<br>Research regarding availability of direct appeal and response to defendants' argument<br>for response to writ petition.<br>Location:    SF | 385.00 | 4.30 | 1,655.50 | Billable |
| 10/8/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Work on response to writ petition and related research; instructions to S. Grzenczyk<br>regarding drafting section addressing availability of direct appeal; instructions to E.<br>Kramer regarding drafting inserts regarding reliance on views of counsel and use of<br>benchmarks to evaluate settlements.<br>Location:    HI | 650.00 | 14.20 | 9,230.00 | Billable |
| 10/8/2014 | Elizabeth A. Kramer<br>Research<br>Legal research types of evidence courts consider in evaluation of settlement, reliance<br>on views of counsel, and review defendants' references to jury research.<br>Location:    SF | 350.00 | 4.00 | 1,400.00 | Billable |
| 10/9/2014 | Scott M. Grzenczyk<br>Research<br>Continue research regarding defendants' argument that the preliminary approval<br>standard will evade review.<br>Location:    SF | 385.00 | 4.60 | 1,771.00 | Billable |
| 10/9/2014 | Elizabeth A. Kramer<br>Research<br>Confer with D. Girard regarding settlement negotiations, strategy for response to<br>petition, strategy for communications with mediator, class counsel, and client; continue<br>research on use of statements concerning jury research in defendants' petition brief;<br>research courts' use of benchmarks in evaluating proposed settlements.<br>Location:    SF | 350.00 | 5.70 | 1,995.00 | Billable |
| 10/9/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Work on response to writ petition and related research.<br>Location:    HI | 650.00 | 8.80 | 5,720.00 | Billable |
| 10/9/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Meeting with E. Kramer to discuss settlement strategy and opposition to writ petition;<br>telephone call with L. Phillips to discuss mediation and settlement prospects.<br>Location:    SF | 845.00 | 1.90 | 1,605.50 | Billable |

Girard Gibbs LLP
GG - Pre-bill Worksheet

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/10/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Research multiple issues for response to writ petition.<br>Location:    SF | 650.00 | 1.00 | 650.00 | Billable |
| 10/10/2014 | Elizabeth A. Kramer<br>Research<br>Continue legal research for response to writ petition, including the type of evidence<br>district courts can consider on preliminary or final approval, authority regarding raising<br>new factual arguments on appeal, and cases comparing the amount of a proposed<br>settlement to settlements in similar cases.<br>Location:    SF | 350.00 | 3.50 | 1,225.00 | Billable |
| 10/11/2014 | Elizabeth A. Kramer<br>Research<br>Continue legal research for cases comparing the amount of a settlement to<br>settlements in similar or the same cases; summarize research for A. Steiner; review<br>and make suggested edits and comments to draft of response to writ petition.<br>Location:    SF | 350.00 | 5.00 | 1,750.00 | Billable |
| 10/11/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Work on response to writ petition; related research.<br>Location:    SF | 650.00 | 9.20 | 5,980.00 | Billable |
| 10/12/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Review and revise response to petition for writ of mandamus; confer with A. Steiner.<br>Location:    SF | 845.00 | 3.20 | 2,704.00 | Billable |
| 10/12/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Confer with D. Girard; revise brief based on D. Girard edits; related research.<br>Location:    HI | 650.00 | 2.70 | 1,755.00 | Billable |
| 10/13/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Work on response to petition; related research; confer with D. Girard regarding strategy;<br>review class counsel's response brief.<br>Location:    HI | 650.00 | 13.80 | 8,970.00 | Billable |
| 10/13/2014 | Elizabeth A. Kramer<br>Research<br>Prepare for and participate in call with D. Girard and class counsel regarding response<br>briefs and defendants' settlement position; confer with D. Girard and A. Steiner<br>regarding strategy and additional research for response brief; call with D. Girard and M.<br>Devine regarding status of negotiations and litigation risk assessment;  further legal<br>research for response to petition, begin research on appellate courts' interpretation of<br>contracts and under what circumstances remand is required and application of<br>California contract law to ambiguous contract terms.<br>Location:    SF | 350.00 | 9.30 | 3,255.00 | Billable |

5/6/2015                      Girard Gibbs LLP
9:59 AM                GG - Pre-bill Worksheet                        Page     27

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/13/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Analyze defendants' settlement position; prepare for conference call with K. Dermody and J. Saveri; review class counsel's position and consult with internal team; review and revise appellate brief; coordinate exchange of briefs with class counsel; conferences with E. Kramer re exchange and scheduling call with M. Devine; prepare for and speak with M. Devine regarding settlement negotiations and trial risk evaluation projects; confer with A. Steiner regarding appellate brief; review and analyze class counsel's response to writ petition.<br>Location:     SF | 845.00 | 6.50 | 5,492.50 | Billable |
| 10/14/2014 | Elizabeth A. Kramer<br>Motion Practice<br>Confer with A. Steiner and Ninth Circuit clerk regarding notice of appearance for D. Girard, prepare and file notice; complete research on contract issue; prepare all exhibits for inclusion in brief, proofread and assist with finalizing; email to all counsel with courtesy copy once filed.<br>Location:     SF | 350.00 | 5.80 | 2,030.00 | Billable |
| 10/14/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Finalize response to writ petition; confer with D. Girard regarding strategy; review class counsel's final response brief.<br>Location:     HI | 650.00 | 8.80 | 5,720.00 | Billable |
| 10/14/2014 | Daniel C. Girard<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Final line by line review and edit of appellate brief; confer with A. Steiner re open issues; further negotiation strategy development and consultation with K. Dermody and J. Saveri, respond to inquiry from K. Dermody regarding negotiations.<br>Location:     SF | 845.00 | 2.90 | 2,450.50 | Billable |
| 10/15/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Conference call with K. Dermody and J. Saveri; further work developing negotiation strategy; return call from reporter at Daily Journal.<br>Location:     SF | 845.00 | 2.20 | 1,859.00 | Billable |
| 10/20/2014 | Daniel C. Girard<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Draft responses to inquiries from Chamber of Commerce and law and economics professors regarding opposition to submission of amicus briefs; confer with A. Steiner regarding strategy for response; research Ninth Circuit rules for amicus briefs.<br>Location:     SF | 845.00 | 1.40 | 1,183.00 | Billable |
| 10/20/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Review correspondence from chamber of commerce and law and economics professors regarding proposed amicus briefs; confer with D. Girard regarding response and strategy.<br>Location:     HI | 650.00 | 0.20 | 130.00 | Billable |
| 10/21/2014 | Amanda M. Steiner<br>Research<br>Research re amicus briefs in mandamus proceedings; instructions to E. Kramer | 650.00 | 1.80 | 1,170.00 | Billable |

5/6/2015                                    Girard Gibbs LLP
9:59 AM                                 GG - Pre-bill Worksheet                              Page       28

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|-----------|------|-------|--------|-------|
| | regarding correcting appellate docket.<br>Location:    HI | | | | |
| 10/23/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Contact Ninth Circuit docket clerk regarding substitution of counsel in district court for M. Devine, compile relevant substitution documents and begin drafting correspondence to request correction of counsel listed on docket.<br>Location:    SF | 350.00 | 1.00 | 350.00 | Billable |
| 10/24/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Review motions for leave to file amicus briefs and amicus briefs filed by economic scholars and chamber of commerce; work on opposition to motions for leave; review and analyze defendants' reply to mandamus petition; research re contract law; confer with D. Girard regarding strategy for response to amicus briefs.<br>Location:    HI | 650.00 | 4.70 | 3,055.00 | Billable |
| 10/24/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Draft correspondence to the Ninth Circuit clerk of court regarding listing of counsel on that docket and correction per substitution of counsel to ensure M. Devine can file as real party in interest; review local rules on submitting correspondence to the court.<br>Location:    SF | 350.00 | 1.50 | 525.00 | Billable |
| 10/24/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Review amicus briefs and confer with A. Steiner regarding opposition strategy and issues raised; email J. Saveri regarding status of settlement negotiations.<br>Location:    SF | 845.00 | 1.50 | 1,267.50 | Billable |
| 10/27/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Draft response to media inquiry regarding economists' amicus brief; confer with D. Girard regarding strategy; research regarding contract law; work on opposition to motions for leave to file amicus curiae briefs.<br>Location:    HI | 650.00 | 7.20 | 4,680.00 | Billable |
| 10/27/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Analysis of amicus motions; confer with A. Steiner re opposition to motions.<br>Location:    Non SF/NY/HI/FL (out of city) | 845.00 | 0.70 | 591.50 | Billable |
| 10/28/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Research re waiver of appeal; work on opposition to motions for leave to file amicus briefs; confer with E. Kramer re strategy for opposition.<br>Location:    HI | 650.00 | 9.80 | 6,370.00 | Billable |
| 10/28/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Confer with A. Steiner regarding strategy for opposing amicus briefs.<br>Location:    SF | 350.00 | 0.80 | 280.00 | Billable |

5/6/2015                                    Girard Gibbs LLP
9:59 AM                                  GG - Pre-bill Worksheet                                      Page      29

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| 10/29/2014 | Elizabeth A. Kramer<br>Motion Practice<br>Review and analyze motions for leave to file amicus briefs, review and analyze draft<br>brief in opposition and confer with A. Steiner regarding arguments presented in brief.<br>Location:    SF | 350.00 | 2.00 | 700.00 | Billable |
| 10/29/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Work on opposition to motions to file amicus briefs; related research; confer with E.<br>Kramer regarding opposition.<br>Location:    HI | 650.00 | 2.20 | 1,430.00 | Billable |
| 10/30/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Call with E. Kramer, K. Dermody and J. Saveri regarding opposition to motions for leave<br>to file amicus briefs; confer with A. Steiner regarding oppostion.<br>Location:    SF | 845.00 | 1.30 | 1,098.50 | Billable |
| 10/30/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Prepare for and participate in call with D. Girard, K. Dermody, and J. Saveri regarding<br>opposition to motions for leave to file amicus briefs; confer with M. Devine regarding<br>opposition to motions.<br>Location:    SF | 350.00 | 1.00 | 350.00 | Billable |
| 10/30/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Finalize opposition to motions to file amicus briefs; related research; confer with D.<br>Girard regarding strategy.<br>Location:    HI | 650.00 | 2.50 | 1,625.00 | Billable |
| 10/31/2014 | Amanda M. Steiner<br>Meetings/Comm.<br>Confer with D. Girard regarding opposition to amicus briefs.<br>Location:    SF | 650.00 | 0.30 | 195.00 | Billable |
| 10/31/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Coordinate final review and filing of opposition to amicus briefs; confer with A. Steiner.<br>Location:    SF | 845.00 | 1.10 | 929.50 | Billable |
| 11/3/2014 | Daniel C. Girard<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Review class counsel's filing in opposition to amicus briefs; confer with A. Steiner; draft<br>update to client.<br>Location:    SF | 845.00 | 0.70 | 591.50 | Billable |
| 11/3/2014 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Review class counsel's opposition to motions for leave to file amicus briefs; confer with<br>D. Girard.<br>Location:    HI | 650.00 | 0.50 | 325.00 | Billable |

5/6/2015                                    Girard Gibbs LLP
9:59 AM                                 GG - Pre-bill Worksheet
                                                                                      Page      30

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/4/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Correspond with mediator L. Phillips.<br>Location:    SF | 845.00 | 0.20 | 169.00 | Billable |
| 11/10/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Confer with D. Sharp regarding staffing for status conference and client representation<br>at conference.<br>Location:    SF | 845.00 | 0.50 | 422.50 | Billable |
| 11/10/2014 | Dena C. Sharp<br>Meetings/Comm.<br>Confer with D. Girard regarding status conference.<br>Location:    SF | 565.00 | 0.50 | 282.50 | Billable |
| 11/16/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Review case management statement and analysis of outstanding motions; confer with<br>E. Kramer regarding preparation for case management conference.<br>Location:    SF | 565.00 | 1.80 | 1,017.00 | Billable |
| 11/16/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Review relevant documents and confer with D. Sharp regarding the preparation for case<br>management conference; respond to class member inquiries.<br>Location:    Non SF/NY/HI/FL (out of city) | 350.00 | 0.80 | 280.00 | Billable |
| 11/17/2014 | Amanda M. Steiner<br>Strategy/Analysis<br>Confer with D. Sharp regarding appellate briefing and strategy for case management<br>conference.<br>Location:    HI | 650.00 | 0.30 | 195.00 | Billable |
| 11/17/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Prepare for case management conference; confer with A. Steiner regarding appellate<br>briefing and strategy; review appellate briefing.<br>Location:    SF | 565.00 | 0.60 | 339.00 | Billable |
| 11/18/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Email with M. Devine and D. Sharp regarding case management conference; review<br>and comment on D. Girard draft of talking points for case management conference<br>preparation; confer with D. Girard and D. Sharp regarding same.<br>Location:    Non SF/NY/HI/FL (out of city) | 350.00 | 0.30 | 105.00 | Billable |
| 11/18/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Draft talking points to prepare for status conference; consult with D. Sharp and E.<br>Kramer regarding preparation for conference.<br>Location:    Non SF/NY/HI/FL (out of city) | 845.00 | 0.60 | 507.00 | Billable |

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/18/2014 | Dena C. Sharp<br>Strategy/Analysis<br>Prepare for case management conference; review joint case management statement and appellate briefing; confer with D. Girard and E. Kramer regarding talking points and strategy; review order continuing conference.<br>Location:    SF | 565.00 | 1.10 | 621.50 | Billable |
| 12/10/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Confer with D. Girard regarding settlement negotiations and conferring with M. Devine.<br>Location:    SF | 350.00 | 0.20 | 70.00 | Billable |
| 12/10/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Review message from mediator; telephone call with J. Saveri regarding settlement negotiations; coordinate conference call, call with K. Dermody; confer with E. Kramer regarding client communications; telephone conference with M. Devine regarding settlement negotiations; follow up email to M. Devine regarding settlement negotiations.<br>Location:    SF | 845.00 | 2.80 | 2,366.00 | Billable |
| 12/11/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Email to K. Dermody regarding settlement negotiations.<br>Location:    SF | 845.00 | 0.20 | 169.00 | Billable |
| 12/12/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Telephone conference with M. Devine regarding proposed settlement terms and confidentiality; confer with A. Steiner regarding analysis of proposed settlement documents.<br>Location:    SF | 845.00 | 0.90 | 760.50 | Billable |
| 12/12/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Telephone call with D. Girard and M. Devine regarding update on settlement negotiations.<br>Location:    SF | 350.00 | 0.70 | 245.00 | Billable |
| 12/12/2014 | Amanda M. Steiner<br>Meetings/Comm.<br>Confer with D. Girard regarding analysis of potential issues affecting M. Devine in settlement documents.<br>Location:    HI | 650.00 | 0.20 | 130.00 | Billable |
| 12/15/2014 | Elizabeth A. Kramer<br>Case Management and Case Planning<br>Emails with M. Devine to coordinate in-person meeting; begin drafting media talking points regarding proposed renegotiated settlement.<br>Location:    SF | 350.00 | 1.90 | 665.00 | Billable |
| 12/17/2014 | Daniel C. Girard<br>Strategy/Analysis<br>Confer with E. Kramer regarding client concerns regarding publicity and responding to inquiries; review draft of talking points; email to class counsel regarding public announcement. | 845.00 | 0.90 | 760.50 | Billable |

Girard Gibbs LLP
GG - Pre-bill Worksheet

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|--------------------|------------------|-------------------|-------------------|-------|
| | Location:    SF | | | | |
| 12/17/2014 | Elizabeth A. Kramer<br>Strategy/Analysis<br>Emails with M. Devine regarding meeting; continue planning strategy for media inquiries; continue drafting talking points per discussions with M. Devine and D. Girard and send to D. Girard for review; confer with D. Girard regarding same.<br>Location:    SF | 350.00 | 3.00 | 1,050.00 | Billable |
| 12/18/2014 | Daniel C. Girard<br>Meetings/Comm.<br>Email to K. Dermody and J. Saveri regarding status; confer with E. Kramer regarding client counseling meeting; review and revise talking points regarding renegotiated settlement.<br>Location:    SF | 845.00 | 1.00 | 845.00 | Billable |
| 12/18/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Review D. Girard edits to talking points and email regarding strategy for same; email with D. Girard and M. Devine regarding upcoming meeting.<br>Location:    SF | 350.00 | 0.50 | 175.00 | Billable |
| 12/22/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Prepare for and meet with M. Devine regarding terms of newly proposed settlement and strategy for addressing media and class member inquiries.<br>Location:    SF | 350.00 | 2.00 | 700.00 | Billable |
| 12/23/2014 | Daniel C. Girard<br>Settlement<br>Receive and review draft settlement agreement with revisions agreed to by class counsel and defendants; coordinate with E. Kramer regarding analysis and comments; confer with E. Kramer regarding call with M. Devine.<br>Location:    SF | 845.00 | 2.40 | 2,028.00 | Billable |
| 12/23/2014 | Elizabeth A. Kramer<br>Strategy/Analysis<br>Review and analyze draft settlement agreement from class counsel; confer with D. Girard regarding potential issues in agreement and strategy for addressing; call with M. Devine regarding status of settlement agreement and materials we anticipate filing in connection with preliminary approval.<br>Location:    SF | 350.00 | 1.50 | 525.00 | Billable |
| 12/24/2014 | Daniel C. Girard<br>Settlement<br>Revise settlement agreement and transmit to M. Devine; confer with E. Kramer.<br>Location:    SF | 845.00 | 0.50 | 422.50 | Billable |
| 12/24/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Confer with D. Girard regarding assessment of draft settlement agreement; emails with M. Devine regarding agreement.<br>Location:    SF | 350.00 | 0.70 | 245.00 | Billable |

Girard Gibbs LLP
GG - Pre-bill Worksheet

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|------|------------------|--------------|----------------|----------------|-------|
| 12/25/2014 | Daniel C. Girard Settlement | 845.00 | 2.10 | 1,774.50 | Billable |

Finalize revisions to insert to notice and revisions to settlement agreement; transmit to A. Steiner for input and revisions.
Location:    SF

| 12/26/2014 | Amanda M. Steiner Strategy/Analysis | 650.00 | 1.20 | 780.00 | Billable |

Review draft notice; review and revise insert; confer with D. Girard.
Location:    HI

| 12/26/2014 | Daniel C. Girard Research | 845.00 | 1.20 | 1,014.00 | Billable |

Research re notice standards and due process implications; revise insert to class notice; confer with A. Steiner regarding same.
Location:    SF

| 12/27/2014 | Daniel C. Girard Settlement | 845.00 | 1.40 | 1,183.00 | Billable |

Review settlement agreement; draft whereas clauses for consideration by class counsel to add to settlement agreement; confer with E. Kramer.
Location:    SF

| 12/27/2014 | Elizabeth A. Kramer Settlement | 350.00 | 0.30 | 105.00 | Billable |

Confer with D. Girard regarding revisions to settlement agreement.
Location:    SF

| 12/28/2014 | Elizabeth A. Kramer Pleadings/Briefs/Pre-trial case Filings/Motions | 350.00 | 3.00 | 1,050.00 | Billable |

Emails with D. Girard regarding issues with settlement agreement and suggested revisions; review and analyze draft notice and submit suggested revisions to D. Girard for review.
Location:    SF

| 12/28/2014 | Daniel C. Girard Settlement | 845.00 | 2.80 | 2,366.00 | Billable |

Analysis of settlement agreement and notice issues; prepare for client call and discussions with class counsel re settlement agreement and notice; email with E. Kramer regarding edits to settlement agreement and notice.
Location:    SF

| 12/29/2014 | Elizabeth A. Kramer Pleadings/Briefs/Pre-trial case Filings/Motions | 350.00 | 4.50 | 1,575.00 | Billable |

Confer with D. Girard regarding draft settlement agreement and notice; draft additions to and incorporate edits and revisions to agreement and notice; review and analyze edits and comments from class counsel and confer with D. Girard regarding continued discussion of language in agreement and notice.
Location:    SF

| 12/29/2014 | Daniel C. Girard Settlement | 845.00 | 3.20 | 2,704.00 | Billable |

Revise and transmit settlement agreement to J. Saveri and K. Dermody; telephone conference with M. Devine; confer with E. Kramer regarding settlement agreement and notice; review and revise notice; confer with A. Steiner re strategy; coordinate with E.

5/6/2015                                    Girard Gibbs LLP
9:59 AM                                 GG - Pre-bill Worksheet                              Page        34

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| | Kramer and client regarding revisions.<br>Location:    SF | | | | |
| 12/29/2014 | Amanda M. Steiner<br>Settlement<br>Confer with D. Girard regarding proposed revisions to settlement agreement and notice.<br>Location:    SF | 650.00 | 0.20 | 130.00 | Billable |
| 12/30/2014 | Daniel C. Girard<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Finalize proposed insert to notice and send to class counsel; conference call with E. Kramer, J. Saveri and K. Dermody to discuss class notice; further drafting regarding proposed revision tendered by class counsel; follow up call regarding revisions; update client regarding status; analysis of due process issues regarding notice; further review and revision of settlement agreement following receipt of defendants' revised version of same; transmit to M. Devine; follow up email to K. Dermody regarding revisions and need for client approval.<br>Location:    SF | 845.00 | 4.20 | 3,549.00 | Billable |
| 12/30/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Participate in telephone call with D. Girard, K. Dermody, and J. Saveri regarding changes to settlement agreement and proposed notice, emails with D. Girard regarding class counsel's position on changes and confer regarding strategy.<br>Location:    SF | 350.00 | 2.50 | 875.00 | Billable |
| 12/31/2014 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Confer with D. Girard regarding finalizing settlement agreement and response to media inquiries; confer with K. Dermody regarding providing advance drafts of documents we intend to file in support of preliminary approval.<br>Location:    SF | 350.00 | 1.30 | 455.00 | Billable |
| 12/31/2014 | Daniel C. Girard<br>Settlement<br>Update client regarding status of negotiations regarding settlement agreement; coordinate with class counsel and E. Kramer regarding finalizing settlement agreement; further update to M. Devine; confer with E. Kramer regarding response to media inquiries.<br>Location:    SF | 845.00 | 2.30 | 1,943.50 | Billable |
| 1/4/2015 | Elizabeth A. Kramer<br>Strategy/Analysis<br>Review and analyze class counsel's draft preliminary approval motion; make suggested edits and comments and send to D. Girard.<br>Location:    SF | 350.00 | 2.00 | 700.00 | Billable |
| 1/5/2015 | Elizabeth A. Kramer<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Further review of class counsel's draft preliminary approval motion in preparation for meeting with D. Girard and drafting joinder to motion; meeting with D. Girard regarding class counsel's draft preliminary approval motion and strategy and content of joinder to motion; write initial draft of joinder, revise per outline from D. Girard and submit to D. Girard for review.<br>Location:    SF | 350.00 | 3.40 | 1,190.00 | Billable |

| 5/6/2015 | | | | | |
| 9:59 AM | | Girard Gibbs LLP | | | |
| | | GG - Pre-bill Worksheet | | Page | 35 |

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/5/2015 | Daniel C. Girard<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Review pleading in support of preliminary approval provided by K. Dermody; confer with E. Kramer regarding drafting joinder pleading; coordinate with class counsel by email regarding filing in support of preliminary approval and sign off from defendants; respond to client inquiry regarding status; prepare for outline of joinder; review E. Kramer's draft pleading in support of preliminary approval.<br>Location:     SF | 845.00 | 3.30 | 2,788.50 | Billable |
| 1/6/2015 | Dena C. Sharp<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Confer with D. Girard regarding settlement status; review and revise draft joinder to preliminary approval motion.<br>Location:     SF | 565.00 | 0.80 | 452.00 | Billable |
| 1/6/2015 | Daniel C. Girard<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Detailed review of class counsel's motion for preliminary approval; provide edits; review and revise joinder pleading; update client; confer with D. Sharp regarding status; coordinate with class counsel regarding filing date.<br>Location:     SF | 845.00 | 2.40 | 2,028.00 | Billable |
| 1/6/2015 | Elizabeth A. Kramer<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Revise joinder to motion per comments from D. Girard and D. Sharp.<br>Location:     Non SF/NY/HI/FL (out of city) | 350.00 | 1.20 | 420.00 | Billable |
| 1/7/2015 | Daniel C. Girard<br>Settlement<br>Coordinate execution of settlement and preparation of final settlement documentation, including declaration of M. Devine.<br>Location:     SF | 845.00 | 1.40 | 1,183.00 | Billable |
| 1/7/2015 | Elizabeth A. Kramer<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Draft declaration for M. Devine to be filed with joinder to motion for preliminary approval.<br>Location:     Non SF/NY/HI/FL (out of city) | 350.00 | 0.80 | 280.00 | Billable |
| 1/8/2015 | Elizabeth A. Kramer<br>Research<br>Legal research regarding service awards for class representatives, including considerations for propriety of awards generally, factors for determining reasonableness of awards; confer with D. Girard regarding same.<br>Location:     SF | 350.00 | 1.50 | 525.00 | Billable |
| 1/8/2015 | Daniel C. Girard<br>Settlement<br>Deliver signed settlement agreement; confer with client by email; consult with E. Kramer.<br>Location:     SF | 845.00 | 0.90 | 760.50 | Billable |
| 1/9/2015 | Daniel C. Girard<br>Meetings/Comm.<br>Prepare for and conduct call with M. Devine and E. Kramer to discuss preliminary | 845.00 | 1.40 | 1,183.00 | Billable |

Girard Gibbs LLP
GG - Pre-bill Worksheet

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|-----------|------|------|--------|-------|
| | approval of settlement and client concerns.<br>Location:    SF | | | | |
| 1/9/2015 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Meeting with D. Girard and call with M. Devine regarding preliminary approval and<br>client's concerns; continue legal research on recent jurisprudence on service awards.<br>Location:    SF | 350.00 | 1.50 | 525.00 | Billable |
| 1/11/2015 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Review relevant materials to address client questions and concerns; prepare for and<br>conduct in call with D. Girard and M. Devine regarding preliminary approval.<br>Location:    SF | 350.00 | 3.00 | 1,050.00 | Billable |
| 1/11/2015 | Daniel C. Girard<br>Meetings/Comm.<br>Prepare for and participate in call with M. Devine and E. Kramer to discuss preliminary<br>approval of settlement agreement.<br>Location:    SF | 845.00 | 1.50 | 1,267.50 | Billable |
| 1/13/2015 | Daniel C. Girard<br>Settlement<br>Confer with M. Devine regarding settlement announcement and advice regarding public<br>statements; review and revise preliminary approval order; confer with E. Kramer<br>regarding preliminary approval process and client concerns; respond to press inquiries<br>regarding settlement; emails to M. Devine regarding settlement.<br>Location:    SF | 845.00 | 2.20 | 1,859.00 | Billable |
| 1/13/2015 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Confer with D. Girard regarding preliminary approval process and client concerns.<br>Location:    SF | 350.00 | 0.30 | 105.00 | Billable |
| 1/14/2015 | Amanda M. Steiner<br>Meetings/Comm.<br>Confer with D. Girard regarding joinder in motion for preliminary approval.<br>Location:    SF | 650.00 | 0.20 | 130.00 | Billable |
| 1/14/2015 | Daniel C. Girard<br>Settlement<br>Review preliminary approval filing; respond to press inquiries; correspondence with M.<br>Devine regarding advice for communication with media; revise submission to court<br>regarding joinder; confer with A. Steiner; determine proper procedure for request for<br>modification of notice.<br>Location:    SF | 845.00 | 2.50 | 2,112.50 | Billable |
| 1/15/2015 | Daniel C. Girard<br>Settlement<br>Confer with D. Sharp and E. Kramer re preliminary approval of settlement; prepare filing<br>in support of settlement; review material filed by class counsel; conference call with<br>client M. Devine and E. Kramer regarding materials for submission to the court.<br>Location:    SF | 845.00 | 2.30 | 1,943.50 | Billable |

Girard Gibbs LLP
GG - Pre-bill Worksheet

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|------|-------------------|--------------|----------------|----------------|-------|
| 1/15/2015 | Dena C. Sharp<br>Strategy/Analysis<br>Review and revise draft joinder in motion for preliminary approval; confer with D. Girard and E. Kramer regarding strategy and timing issues.<br>Location:    SF | 565.00 | 0.80 | 452.00 | Billable |
| 1/15/2015 | Amanda M. Steiner<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Review joinder in motion for preliminary approval; confer with D. Girard.<br>Location:    HI | 650.00 | 0.50 | 325.00 | Billable |
| 1/15/2015 | Elizabeth A. Kramer<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Review documents filed by class counsel in support of settlement; confer with D. Girard and D. Sharp regarding preliminary approval; draft documents for joinder in motion for preliminary approval of settlement, revise per team comments and edits, prepare for and participate in call with M. Devine and D. Girard regarding joinder documents.<br>Location:    SF | 350.00 | 5.00 | 1,750.00 | Billable |
| 1/16/2015 | Dena C. Sharp<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Review and revise draft joinder and declaration; confer with E. Kramer.<br>Location:    SF | 565.00 | 0.40 | 226.00 | Billable |
| 1/16/2015 | Daniel C. Girard<br>Settlement<br>Review joinder in support of settlement; confer with E. Kramer regarding client approval; follow up revisions; transmit to class counsel; final review and revision of joinder.<br>Location:    SF | 845.00 | 1.40 | 1,183.00 | Billable |
| 1/16/2015 | Elizabeth A. Kramer<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Further revisions to joinder to class counsel's motion for preliminary approval of settlement; confer with M. Devine regarding approval of documents; confer with D. Girard and D. Sharp regarding documents; finalize for filing.<br>Location:    SF | 350.00 | 3.00 | 1,050.00 | Billable |
| 1/20/2015 | Daniel C. Girard<br>Meetings/Comm.<br>Telephone call with M. Kendall from the Recorder re request for interview.<br>Location:    SF | 845.00 | 0.20 | 169.00 | Billable |
| 1/22/2015 | Daniel C. Girard<br>Strategy/Analysis<br>Telephone call with D. Harvey regarding stipulation vacating trial dates; review stipulation and transmit approval to D. Harvey.<br>Location:    SF | 845.00 | 0.40 | 338.00 | Billable |
| 1/30/2015 | Elizabeth A. Kramer<br>Meetings/Comm.<br>Review defendants' draft motion to dismiss the writ petition; instruct N. Mattu regarding responding to inquiries from individuals about current settlement and class membership status.<br>Location:    SF | 350.00 | 0.60 | 210.00 | Billable |

5/6/2015                              Girard Gibbs LLP
9:59 AM                           GG - Pre-bill Worksheet                                    Page       38

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/30/2015 | Navneet K. Mattu<br>Meetings/Comm.<br>Instructions from E. Kramer regarding responding to class member inquiries.<br>Location:    SF | 190.00 | 0.40 | 76.00 | Billable |
| 1/30/2015 | Daniel C. Girard<br>Pleadings/Briefs/Pre-trial case Filings/Motions<br>Review motion to dismiss mandamus petition and transmit approval to file.<br>Location:    SF | 845.00 | 0.30 | 253.50 | Billable |
| 2/19/2015 | Amanda M. Steiner<br>Court Appearance & Preparation<br>Confer with D. Girard and E. Kramer regarding strategy and preparation for preliminary approval hearing.<br>Location:    HI | 650.00 | 0.50 | 325.00 | Billable |
| 2/19/2015 | Daniel C. Girard<br>Meetings/Comm.<br>Confer with A. Steiner and E. Kramer regarding preparing for preliminary approval hearing.<br>Location:    SF | 845.00 | 0.50 | 422.50 | Billable |
| 2/19/2015 | Elizabeth A. Kramer<br>Settlement<br>Confer with D. Girard and A. Steiner regarding preparation for preliminary approval hearing; email to A. Steiner regarding documents submitted in support of settlement with Lucasfilm/Pixar and Intuit.<br>Location:    SF | 350.00 | 0.70 | 245.00 | Billable |
| 2/20/2015 | Amanda M. Steiner<br>Strategy/Analysis<br>Confer with D. Girard regarding strategy and research in support of preliminary approval hearing.<br>Location:    HI | 650.00 | 0.50 | 325.00 | Billable |
| 2/20/2015 | Daniel C. Girard<br>Court Appearance & Preparation<br>Follow up with A. Steiner regarding strategy and research in support of preliminary approval hearing.<br>Location:    SF | 845.00 | 0.50 | 422.50 | Billable |
| 2/22/2015 | Amanda M. Steiner<br>Research<br>Legal research and draft talking points for hearing.<br>Location:    HI | 650.00 | 2.30 | 1,495.00 | Billable |
| 2/25/2015 | Amanda M. Steiner<br>Court Appearance & Preparation<br>Work on talking points for preliminary approval hearing; confer with D. Girard regarding strategy; related legal research.<br>Location:    HI | 650.00 | 4.50 | 2,925.00 | Billable |
| 2/25/2015 | Elizabeth A. Kramer<br>Court Appearance & Preparation<br>Draft insert for talking points for preliminary approval hearing; call with D. Girard and M. | 350.00 | 3.00 | 1,050.00 | Billable |

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|------|------|------|------|------|
| | Devine regarding strategy for preliminary approval hearing and confer with D. Girard and A. Steiner regarding preparation for preliminary approval hearing; revise summary per D. Girard feedback and circulate to team.<br>Location:    SF | | | | |
| 2/25/2015 | Daniel C. Girard<br>Court Appearance & Preparation<br>Review notes from prior call with M. Devine; call with M. Devine and E. Kramer regarding hearing on preliminary approval and client's attendance and views regarding presentation of his position.<br>Location:    SF | 845.00 | 1.20 | 1,014.00 | Billable |
| 2/26/2015 | Amanda M. Steiner<br>Court Appearance & Preparation<br>Work on talking points for preliminary approval hearing; confer with D. Girard regarding same.<br>Location:    HI | 650.00 | 1.70 | 1,105.00 | Billable |
| 2/26/2015 | Daniel C. Girard<br>Court Appearance & Preparation<br>Confer with A. Steiner regarding talking points for hearing.<br>Location:    Non SF/NY/HI/FL (out of city) | 845.00 | 0.40 | 338.00 | Billable |
| 2/27/2015 | Daniel C. Girard<br>Court Appearance & Preparation<br>Review case law and record to prepare for preliminary approval hearing.<br>Location:    Non SF/NY/HI/FL (out of city) | 845.00 | 2.80 | 2,366.00 | Billable |
| 2/28/2015 | Amanda M. Steiner<br>Court Appearance & Preparation<br>Confer with D. Girard regarding preparation for preliminary approval hearing.<br>Location:    SF | 650.00 | 0.30 | 195.00 | Billable |
| 2/28/2015 | Daniel C. Girard<br>Court Appearance & Preparation<br>Research case law and articles for further support of M. Devine's position; work on talking points to prepare for hearing; confer with A. Steiner regarding same.<br>Location:    SF | 845.00 | 3.80 | 3,211.00 | Billable |
| 3/1/2015 | Elizabeth A. Kramer<br>Court Appearance & Preparation<br>Continued work preparing for hearing; review talking points; review transcript from June 19th hearing on prior proposed settlement; begin compiling materials to bring to hearing.<br>Location:    SF | 350.00 | 1.50 | 525.00 | Billable |
| 3/1/2015 | Amanda M. Steiner<br>Meetings/Comm.<br>Confer with D. Girard regarding strategy for preliminary approval hearing.<br>Location:    SF | 650.00 | 0.30 | 195.00 | Billable |
| 3/1/2015 | Daniel C. Girard<br>Court Appearance & Preparation<br>Continued work to prepare for hearing, including work on talking points; confer with A. Steiner regarding strategy. | 845.00 | 2.60 | 2,197.00 | Billable |

5/6/2015                                            Girard Gibbs LLP
9:59 AM                                        GG - Pre-bill Worksheet                              Page        40

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|------|--------------------|-----------------|-------------------|-------------------|-------|
| | Location:    SF | | | | |
| 3/2/2015 | Dena C. Sharp<br>Meetings/Comm.<br>Confer with E. Kramer regarding preliminary approval hearing.<br>Location:    SF | 565.00 | 0.20 | 113.00 | Billable |
| 3/2/2015 | Elizabeth A. Kramer<br>Court Appearance & Preparation<br>Further preparation for hearing on preliminary approval, confer with D. Girard regarding talking points; make comments and suggested revisions to talking points; compile binder for D. Girard of materials for hearing, confer with D. Girard, attend hearing; confer with M. Devine and D. Girard following hearing; confer with D. Sharp regarding hearing.<br>Location:    SF | 350.00 | 7.50 | 2,625.00 | Billable |
| 3/2/2015 | Daniel C. Girard<br>Court Appearance & Preparation<br>Prepare for hearing on preliminary approval: revise talking points; attend hearing and confer with E. Kramer and M. Devine.<br>Location:    SF | 845.00 | 6.50 | 5,492.50 | Billable |

| TOTAL | Billable Fees | | 916.20 | | $518,919.50 |
|-------|---------------|---|--------|---|-------------|

Total of billable expense slips                                                                           $0.00

| | | | | Amount | Total |
|---|---|---|---|--------|-------|
| Total of Fees (Time Charges) | | | | | $518,919.50 |
| Total of Costs (Expense Charges) | | | | | $0.00 |
| Total new charges | | | | | $518,919.50 |
| Total New Balance | | | | | $518,919.50 |

## Timekeeper Summary

| Timekeeper | Rate | Hours | Charges | Slip Value | Adjustment |
|------------|------|-------|---------|------------|------------|
| AS | 650.00 | 234.70 | $152,555.00 | $152,555.00 | 0.00 |
| CHC | 565.00 | 30.60 | $17,289.00 | $17,289.00 | 0.00 |
| DCG | 845.00 | 241.90 | $204,405.50 | $204,405.50 | 0.00 |
| AEP | 385.00 | 72.00 | $27,720.00 | $27,720.00 | 0.00 |
| EAK | 350.00 | 293.70 | $102,795.00 | $102,795.00 | 0.00 |
| SMG | 385.00 | 30.40 | $11,704.00 | $11,704.00 | 0.00 |
| MTC | 190.00 | 4.50 | $855.00 | $855.00 | 0.00 |
| NKM | 190.00 | 8.40 | $1,596.00 | $1,596.00 | 0.00 |