EXHIBIT 4

5/6/2015                                  Girard Gibbs LLP
12:16 PM                              GG - Pre-bill Worksheet                          Page      1

---

## Selection Criteria

| | | |
|---|---|---|
| Slip.Transaction Dat | Earliest - 3/9/2015 | |
| Case.Selection | Include: HITECH | **Court Reporters and Transcripts** |
| Slip.Billing Status | Billable | |
| Time.Selection | Include: Costs | |
| Acti.Selection | Include: Transcripts | |

---

Nickname        HITECH | 527
Full Name       High Tech Employee Antitrust Litigation Settlement

Total of billable time slips                                                                $0.00

| Date | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/24/2014 | Costs | 68.40 | 1.000 | 68.40 | Billable |
| **1.** | Transcripts Transcript of proceedings held on 6/19/14 Location:    SF | | | | |
| 3/9/2015 | Costs | 161.00 | 1.000 | 161.00 | Billable |
| **2.** | Transcripts Transcripts. Lee-Ann Shortridge, CSR, CRR. Reporter's transcript of proceedings held on 03/02/2015. (Invoice No. 20051962) (Check No. 18427). Location:    SF | | | | |

| | | | | |
|---|---|---|---|---|
| TOTAL | Billable  Costs | | | $229.40 |

| | Amount | Total |
|---|---|---|
| Total of Fees (Time Charges) | | $0.00 |
| Total of Costs (Expense Charges) | | $229.40 |
| Total new charges | | $229.40 |
| Total New Balance | | $229.40 |

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA

INVOICE NO: 20051797

**MAKE CHECKS PAYABLE TO:**

Elizabeth Kramer
Girard Gibbs LLP
601 California Street, Suite 1400
San Francisco, CA 94108

Phone:   (415) 981-4800

eak@girardgibbs.com

Lee-Anne Shortridge, CSR, CRR
United States Court Reporter
280 South First Street
Room 2112
San Jose, CA 95113

Phone:   (408) 287-4580
FAX      (408) 535-5329
Tax ID:  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
Lee-Anne_Shortridge@cand.uscourts.gov

| CRIMINAL | [x] CIVIL | DATE ORDERED: 06-20-2014 | DATE DELIVERED: 06-24-2014 |

**Case Style:** C-11-02509 LHK, IN RE: High-Tech Employee Antitrust Litigation
Reporter's transcript of proceedings held on 6-19-14 (condensed copy).

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | 76 | 0.90 | 68.40 | | 0.60 | | 68.40 |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | 2.10 | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 68.40 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $68.40 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE 06-24-2014 |

(All previous editions of this form are
cancelled and should be destroyed)

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA

INVOICE NO:  20051962

**MAKE CHECKS PAYABLE TO:**

Michelle Evans
Girard Gibbs LLP
601 California Street, Suite 1400
San Francisco, CA 94108

Phone:   (415) 981-4800

mce@girardgibbs.com

Lee-Anne Shortridge, CSR, CRR
United States Court Reporter
280 South First Street
Room 2112
San Jose, CA 95113

Phone:   (408) 287-4580
FAX        (408) 535-5329
Tax ID:   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
Lee-Anne_Shortridge@cand.uscourts.gov

| ☐ CRIMINAL   ☒ CIVIL | DATE ORDERED: 03-09-2015 | DATE DELIVERED: 03-16-2015 |
|---|---|---|

**Case Style:** C-11-02509 LHK, IN RE: High-Tech Employee Antitrust Litigation
Reporter's transcript of proceedings held on 3-2-15 (e-mail and condensed copies).

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | 28 | 4.85 | 135.80 | 28 | 0.90 | 25.20 | | 0.60 | | 161.00 |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | 2.10 | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 161.00 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $161.00 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees  charged  and  page  format  used  comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE | DATE |
|---|---|
| | 03-16-2015 |

(All previous editions of this form are
cancelled and should be destroyed)

| 5/7/2015 | Girard Gibbs LLP | |
|---|---|---|
| 11:31 AM | GG - Pre-bill Worksheet | Page      1 |

---

### Selection Criteria

| | | # Federal Express, Mailing and Messenger Services |
|---|---|---|
| Slip.Transaction Dat | Earliest - 3/2/2015 | |
| Case.Selection | Include: HITECH | |
| Slip.Billing Status | Billable | |
| Acti.Selection | Include: Messenger; Overnight Courier; Postage; Process Service | |

| Nickname | HITECH | 527 |
|---|---|
| Full Name | High Tech Employee Antitrust Litigation Settlement |

Total of billable time slips $0.00

| Date | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/6/2014<br><br>**1.** | Costs<br>Process Service<br>First legal - delivery of courtesy copy of Michael Devine's Opposition to Motion for Preliminary Approval(Invoice No. 51979)<br>Location:     SF | 25.00 | 1.000 | 25.00 | Billable |
| 9/25/2014<br><br>**2.** | Costs<br>Overnight Courier<br>Overnight Courier; Federal Express, 8/29 delivery.  Check 18105.<br>Location:     SF | 15.26 | 1.000 | 15.26 | Billable |
| 11/21/2014<br><br>**3.** | Costs<br>Overnight Courier<br>Overnight Courier. FedEx Priority Overnight package sent from M. Evans on 11/10/2014.<br>Shipped to Michael Devine, Pelican Imaging. 451 El Camino Real, Santa Clara, CA 95050.  (Invoice No. 2-853-15711), (Check No. 18259).<br>Location:     SF | 15.06 | 1.000 | 15.06 | Billable |
| 12/23/2014<br><br>**4.** | Costs<br>Overnight Courier<br>Overnight Courier. FedEx. Priority Overnight Shipment from Michelle Evans to Michael Devine in Santa Clara, CA (Invoice No. 2-909-50645) (Check No. 18339)<br>Location:     SF | 17.83 | 1.000 | 17.83 | Billable |
| 1/20/2015<br><br>**5.** | Costs<br>Messenger<br>Messenger. San Francisco Legal Support. Delivery of Joinder to Preliminary Approval Filing to USDC- San Jose. Invoice No. 52227. Check No. 18384.<br>Location:     SF | 26.50 | 1.000 | 26.50 | Billable |
| 2/27/2015<br><br>**6.** | Costs<br>Postage<br>Postage for month of February 2015.<br>Location:     SF | 0.48 | 1.000 | 0.48 | Billable |

| TOTAL | Billable Costs | | | | $100.13 |
|---|---|---|---|---|---|

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

|  | Amount | Total |
|---|---|---|
| Total of Fees (Time Charges) |  | $0.00 |
| Total of Costs (Expense Charges) |  | $100.13 |
| Total new charges |  | $100.13 |
| Total New Balance |  | $100.13 |



# San Francisco Legal Support Inc.

**First Legal**

P.O. BOX 59701 Los Angeles, CA 90074 – 9701      *** REPRINT ***

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 51832 | 21015 |
| Invoice Date | Total Due |
| 6/15/14 | 431.49 |

TAX ID# 20-2513585

GIRARD GIBBS LLP
601 CALIFORNIA STREET
SUITE 1400
SAN FRANCISCO, CA 94108

BILLING QUESTIONS CALL:
BILLING DEPT (213) 213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT (213) 213-2640

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|
| | 21015 | 51832 | 6/15/14 | 431.49 | 1 | Charges | Total |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/06/14  7045857  PDF | GIRARD GIBBS LLP 601 CALIFORNIA STREET SAN FRANCISCO   CA 94108 Caller: Anne-Michele Case No.: 11-CV-2509-LHK DELIVER TO JUDGE Signed: DELIVERED | USDC-SAN JOSE 280 SOUTH 1ST STREET SAN JOSE   CA 95113 Case Title: IN RE: HIGH TECH EMP KOH BY NOON Ref: HIGH-TECH | Base Chg : | 25.00 | 25.00 |

F COURTESY DELIVERY

345930

66





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-786-98896 | Sep 19, 2014 | 1838-4849-6 | 1 of 12 |

FedEx Tax ID:  71-0427007

**Billing Address:**
GIRARD GIBBS, LLP
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA  94108-2819

Invoice Questions?
**Contact FedEx Revenue Services**
Phone:   (800) 622-1147
         M-F 7 AM to 8 PM CST
         Sa 7 AM  to 6 PM CST
Fax:     (800) 548-3020
Internet: www.fedex.com

## Invoice Summary Sep 19, 2014

**FedEx Express Services**

| | | | |
|---|---|---|---|
| Transportation Charges | | | 1,333.37 |
| Earned/Grace Discount | | | -293.32 |
| Bonus Discounts | | | -133.36 |
| Special Handling Charges | | | 131.47 |
| Return Surcharges | | | 0.50 |
| Total Charges | USD | | $1,038.66 |
| **TOTAL THIS INVOICE** | **USD** | | **$1,038.66** |

You saved $426.68 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

Detailed descriptions of surcharges can be located at fedex.com

FedEx

↑HiTech

| Dropped off: Aug 29, 2014 | Cust. Ref.: 527 | Ref.#2: |
|---|---|---|
| Payor: Shipper | Ref.#3: | |

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1305.82
Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 770999186909 | Michelle Evans | Michael Devine | mce |
| Service Type | FedEx Priority Overnight | 601 California Street, 14th Fl | Pelican Imaging | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA  94108 US | 451 El Camino Real, 100 | |
| Zone | 02 | | SANTA CLARA CA  95050 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 20.50 |
| Delivered | Sep 02, 2014 09:11 | Earned Discount | | -4.51 |
| Svc Area | A1 | Automation Bonus Discount | | -2.05 |
| Signed by | P.PETERSON | Fuel Surcharge | | 1.32 |
| FedEx Use | 000000000/0000186/__ | **Total Charge** | USD | **$15.26** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-853-15711 | Nov 21, 2014 | 1838-4849-6 | 1 of 6 |

FedEx Tax ID: 71-0427007

**Billing Address:**
GIRARD GIBBS, LLP
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA 94108-2819

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147
          M-F 7 AM to 8 PM CST
          Sa 7 AM  to 6 PM CST
Fax:      (800) 548-3020
Internet: www.fedex.com

### Invoice Summary Nov 21, 2014

**FedEx Express Services**

| | | |
|---|---|---|
| Transportation Charges | | 465.40 |
| Earned/Grace Discount | | -102.39 |
| Bonus Discounts | | -46.55 |
| Special Handling Charges | | 35.64 |
| Total Charges | USD | $352.10 |

**FedEx Ground Services**

| | | |
|---|---|---|
| Transportation Charges | | 13.35 |
| Other Handling Charges | | 0.87 |
| Return Surcharges | | 0.50 |
| Total Charges | USD | $14.72 |
| **TOTAL THIS INVOICE** | **USD** | **$366.82** |

You saved $148.94 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

---

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.
☐ For change of address, check here and complete form on reverse side.

| Invoice Number | Account Number | Amount Due |
|---|---|---|
| 2-853-15711 | 1838-4849-6 | USD $366.82 |

**Remittance Advice**
**Your payment is due by Dec 06, 2014**

1838484928531571192000036 68235

GIRARD GIBBS, LLP
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA 94108-2819

FedEx
P.O. Box 7221
Pasadena CA 91109-7321



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-853-15711 | Nov 21, 2014 | 1838-4849-6 | 6 of 6 |

Tracking ID: 771798738610 continued

|  |  | -16.82 |
|---|---|---|
| Total Charge | USD | $56.14 |

Dropped off: Nov 10, 2014          Cust. Ref.: 527          Ref.#2:
Payor: Shipper                     Ref.#3:                  H-TECH

The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1240.68
Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
Distance Based Pricing, Zone 2

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 771809876280 | Michelle Evans | Michael Devine | |
| Service Type | FedEx Priority Overnight | 601 California Street, 14th Fl | Pelican Imaging | 351934 |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94108 US | 451 EL CAMINO REAL | |
| Zone | 02 | | SANTA CLARA CA 95050 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 20.50 |
| Delivered | Nov 11, 2014 09:27 | Automation Bonus Discount | | -2.05 |
| Svc Area | A1 | Earned Discount | | -4.51 |
| Signed by | K.HERIGSTAD | Fuel Surcharge | | 1.12 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $15.06 |

|  | Shipper Subtotal | USD | $352.10 |
|---|---|---|---|
|  | Total FedEx Express | USD | $352.10 |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-909-50645 | Jan 16, 2015 | 1838-4849-6 | 1 of 6 |

FedEx Tax ID:  71-0427007

**Billing Address:**
GIRARD GIBBS, LLP
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA  94108-2819

**Invoice Questions?**
Contact FedEx Revenue Services
Phone:     (800) 622-1147
           M-F 7 AM to 8 PM CST
           Sa 7 AM  to 6 PM CST
Fax:       (800) 548-3020
Internet:  www.fedex.com

### Invoice Summary Jan 16, 2015

**FedEx Express Services**

| | | |
|---|---|---|
| Transportation Charges | | 213.28 |
| Earned/Grace Discount | | -46.93 |
| Bonus Discounts | | -21.34 |
| Special Handling Charges | | 18.29 |
| Total Charges | USD | $163.30 |

**FedEx Ground Services**

| | | |
|---|---|---|
| Transportation Charges | | 10.53 |
| Other Handling Charges | | 3.61 |
| Earned/Grace Discount | | -0.42 |
| Performance Pricing Discount | | -1.05 |
| Total Charges | USD | $12.67 |
| **TOTAL THIS INVOICE** | **USD** | **$175.97** |

You saved $69.74 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.
☐ For change of address, check here and complete form on reverse side.

| Invoice Number | Account Number | Amount Due |
|---|---|---|
| 2-909-50645 | 1838-4849-6 | USD $175.97 |

**Remittance Advice**
**Your payment is due by Jan 31, 2015**

1838484929095064593000017597b2

GIRARD GIBBS, LLP
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA  94108-2819

FedEx
P.O. Box 7221
Pasadena CA  91109-7321



| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 2-909-50645 | Jan 16, 2015 | 1838-4849-6 | 5 of 6 |

Dropped off: Dec 22, 2014        Cust. Ref.: 527                    Ref.#2:
Payor: Shipper                   Ref.#3:

The Earned Discount for this ship date has been calculated based on a revenue threshold of $1159.51
Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
Distance Based Pricing, Zone 2

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 772361120600 | Michelle Evans | Michael Devine | |
| Service Type | FedEx Priority Overnight | 601 California Street, 14th Fl | Pelican Imaging | |
| Package Type | FedEx Box | SAN FRANCISCO CA  94108  US | 451 El Camino Real | |
| Zone | 02 | | SANTA CLARA CA  95050  US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 24.75 |
| Delivered | Dec 23, 2014 12:13 | Automation Bonus Discount | | -2.48 |
| Svc Area | A1 | Earned Discount | | -5.45 |
| Signed by | P.PETERSON | Fuel Surcharge | | 1.01 |
| FedEx Use | 000000000/0001486/_ | **Total Charge** | **USD** | **$17.83** |



# San Francisco Legal Support Inc.
## P.O. BOX 59701 Los Angeles, CA 90074 – 9701   *** REPRINT ***

# INVOICE
⑤

TAX ID# 20-2513585

| Invoice No. | Customer No. |
|---|---|
| 52227 | 21015 |
| Invoice Date | Total Due |
| 1/31/15 | 252.91 |

GIRARD GIBBS LLP
601 CALIFORNIA STREET
SUITE 1400
SAN FRANCISCO, CA 94108

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 21015 | 52227 | 1/31/15 | 252.91 | 1 | | |
| Date | Ordr No. | Svc | | | Service Detail | | | Charges | Total |
| 1/12/15 | 7118118 | BSM | GIRARD GIBBS LLP | | | | | | |

PDF COURTESY DELIVERY

GIRARD GIBBS LLP
601 CALIFORNIA STREET
SAN FRANCISCO    CA 94108
Caller: Anne-Michele
Case No.: 11-CV-2509 LHK
DELIVER CHAMBER COPY
Signed: DELIVERED

USDC-SAN JOSE
280 SOUTH 1ST STREET
SAN JOSE    CA 95113

Case Title: IN RE: HIGH TECH EMP
  TO JUDGE KOH TODAY
Ref: IN RE:HIGH-TECH EMPLOYE

Base Chg  :    26.50

353716

*anne*
*Joinder to Preliminary Approval filing*

*** REPRINT ***   Total    252.91

# INVOICE PAYMENT DUE UPON RECEIPT

Postage- February 2015 (6)

0004220782
Station:

Page:    2
Date:    FEB 27 2015
Time:    3:04P

**Account Summary**

Account
Number    Account Name                                    Pieces              Postage

65    HI TECH 527                                1            $0.480 ⎯ 353613

Available - $1,399.808

5/6/2015
12:28 PM

Girard Gibbs LLP
GG - Pre-bill Worksheet

Page     1

---

Selection Criteria

---

| | | |
|---|---|---|
| Slip.Transaction Dat | Earliest - 3/9/2015 | |
| Case.Selection | Include: HITECH | # Ninth Circuit Filing Fee |
| Slip.Billing Status | Billable | |
| Time.Selection | Include: Costs | |
| Acti.Selection | Include: Filing Fees | |

---

Nickname        HITECH | 527
Full Name       High Tech Employee Antitrust Litigation Settlement

Total of billable time slips                                                                          $0.00

---

| Date | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 2/4/2015 | Costs | 43.00 | 1.000 | 43.00 | Billable |
| 1. | Filing Fees | | | | |
| | Filing Fees. PACER. Ninth Circuit filing fee of "Michael Devine's Response to the Petition for Writ of Mandamus." (A. Steiner VISA 02/25/2015). | | | | |
| | Location:    SF | | | | |

TOTAL      Billable  Costs                                                              $43.00

---

| | Amount | Total |
|---|---|---|
| Total of Fees (Time Charges) | | $0.00 |
| Total of Costs (Expense Charges) | | $43.00 |
| Total new charges | | $43.00 |
| Total New Balance | | $43.00 |

Girard Gibbs LLP
Credit Card Expense Report

Attorney Name: Amanda Steiner

Credit card type & closing date: VISA    ~~Dates~~ Feb 2015

Credit Card Charges Incurred During the Month—~~February 2015~~

| PURCHASE DATE | CASE NAME | CASE CODE | Task Code | Vendor Name | Purpose of Charge | AMT | Receipt? Check Box | To be Refund Check Box | Open Credit Check Box |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/15 | High Tech | 527 | Filing Fee | PACER | Ninth Circuit filing fee of "Michael Devine's Response to the Petition for Writ of Mandamus" | $   43.00 | x | 2 55 [?] | |

Total Credits Applied $            -

Total: (equals amount due on credit card statement)    $   660.42

Summarized Charges by Case
[Case 1] subtotal:
[Case 2] subtotal:
[Case 3] subtotal:
[Case 4] subtotal:
Total (equals line 39)   $            -

* = No Available Support Documentation

Reviewed and approved by:

Attorney Initials/Date

A. Steiner expenses- 2015

pacer fee.
ninth circuit filing fee.

5/6/2015                                   Girard Gibbs LLP
12:30 PM                              GG - Pre-bill Worksheet                              Page        1

---

Selection Criteria

---

| | | |
|---|---|---|
| Slip.Transaction Dat | Earliest - 3/9/2015 | |
| Case.Selection | Include: HITECH | **Internal Copying and Printing** |
| Slip.Billing Status | Billable | |
| Time.Selection | Include: Costs | |
| Acti.Selection | Include: Copies/prints - Internal | |

---

Nickname        HITECH | 527
Full Name       High Tech Employee Antitrust Litigation Settlement

Total of billable time slips                                                              $0.00

| Date | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/31/2014 | Costs<br>Copies/prints - Internal<br>Copies/prints - Internal; Month of May 2014<br>Location:    SF | 0.30 | 509.000 | 152.70 | Billable |
| 1. | | | | | |
| 6/30/2014 | Costs<br>Copies/prints - Internal<br>Copies/prints - Internal, June 2014<br>Location:    SF | 0.30 | 1208.000 | 362.40 | Billable |
| 2. | | | | | |
| 7/31/2014 | Costs<br>Copies/prints - Internal<br>Copies/prints - Internal, July 2014<br>Location:    SF | 0.30 | 60.000 | 18.00 | Billable |
| 3. | | | | | |
| 8/31/2014 | Costs<br>Copies/prints - Internal<br>Copies/prints - Internal, August 2014<br>Location:    SF | 0.30 | 103.000 | 30.90 | Billable |
| 4. | | | | | |
| 9/30/2014 | Costs<br>Copies/prints - Internal<br>Copies/prints - Internal. September 2014<br>Location:    SF | 0.30 | 152.000 | 45.60 | Billable |
| 5. | | | | | |
| 10/31/2014 | Costs<br>Copies/prints - Internal<br>Copies/prints - Internal; October 2014<br>Location:    SF | 0.30 | 197.000 | 59.10 | Billable |
| 6. | | | | | |
| 11/30/2014 | Costs<br>Copies/prints - Internal<br>Copies/prints - Internal, November 2014<br>Location:    SF | 0.30 | 44.000 | 13.20 | Billable |
| 7. | | | | | |

5/6/2015                                Girard Gibbs LLP
12:30 PM                            GG - Pre-bill Worksheet                              Page      2

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|------|-----------|--------|----------|--------|-------|
| 12/31/2014<br>8. | Costs<br>Copies/prints - Internal<br>Postage for month of December 2014<br>Location:    SF | 0.30 | 3.000 | 0.90 | Billable |
| 1/30/2015<br>9. | Costs<br>Copies/prints - Internal<br>Copies/prints - Internal - January 2015.<br>Location:    SF | 0.30 | 62.000 | 18.60 | Billable |
| 2/28/2015<br>10. | Costs<br>Copies/prints - Internal<br>Copies/prints - Internal; February 2014.<br>Location:    SF | 0.30 | 327.000 | 98.10 | Billable |

| | | | | | |
|------|------------|-----|-----|-----|-----------|
| TOTAL | Billable  Costs | | | | $799.50 |

| | Amount | Total |
|---|--------|-------|
| Total of Fees (Time Charges) | | $0.00 |
| Total of Costs (Expense Charges) | | $799.50 |
| Total new charges | | $799.50 |
| Total New Balance | | $799.50 |

Copies/prints- 05/2014

①

| | | | small | large | total | cost | ID# |
|---|---|---|---|---|---|---|---|
| 527 | HI TECH | | 509 | | 509 | 152.70 | 340956 |

②

Copies/prints - 06/2014

| | | | small | large | total | costs | ID# |
|---|---|---|---|---|---|---|---|
| 527 | HI TECH | | 872 | 336 | 1208 | 362.40 | 347902 |

362.40

③

Copies/prints- 07/2014

Small large total cost ID#

| 527 | HI TECH | | | | | 60 | 80 | 18.00 | 24114 | | 18.00 | 60 | |

Copies/prints - 08/2014

④

small large total cost ID#

| 527 | HI TECH | | 103 | | 103 | 30.90 | 30.90/60 | | 30.90 | 103 | |



copies/prints - 09/2014

| | | Small | large | total | cost | ID# | | |
|---|---|---|---|---|---|---|---|---|
| 527 | HI TECH | 103 | 49 | 152 | 45.60 | 34045 | 45.60 | 152 |

copies/prints - 10/2014



| | small | large | total | cost | Diff |
|---|---|---|---|---|---|
| HI TECH | 163 | 34 | 197 | 59.10 | 4.49(24 |
| 527 | | | 197 | 59.10 | 197 |

Data of Today:Dec. 02,2014 09:30 AM

Copies / prints - 11/2014

| | color pages | black & white pages | total | ID# |
|---|---|---|---|---|
| 527 HI TECH | 9 | 35 | | |
| | 9 | 35 | 44 | 8,502.53 |

213

Data of Today:Dec. 31,2014 10:55 AM

Copies/prints - 12/2014

[ Counter per User ]

| User Name | Name | Total | | Black & White | |
|---|---|---|---|---|---|
| | | Colour | | | |
| | | Pages | Result | Pages | Result |
| 216 | 527 HI TECH | 3 | 3 | 0 | 0 |

Data of Today.Jan. 30,2015 04:15 PM.

copies/prints - 01/2015

352736

| Total | | | | | | |
|---|---|---|---|---|---|---|
| Colour | | Black & White | | | | |
| Pages | Result | Pages | Result | Pages | Result | |
| 26 | 0 | 26 | 0 | 36 | 0 | 36 | 0 |

527 HI TECH

202

Data of Today:Feb. 27,2015 03:33 PM

(2)

copies/prints- 02/2015

| Total | | | | |
|---|---|---|---|---|
| Colour | | Black & White | | |
| Pages | Result | Pages | Result | |

527 HI. TECH    274    274    53    53    321    353700

117

5/6/2015                                          Girard Gibbs LLP
1:00 PM                                        GG - Pre-bill Worksheet                                    Page        1

---

Selection Criteria

---

Slip.Transaction Dat        Earliest - 3/9/2015
Case.Selection              Include: HITECH                 # Online Legal Research
Slip.Billing Status         Billable
Time.Selection              Include: Costs
Acti.Selection              Include: Computer Research; Research

---

Nickname            HITECH | 527
Full Name           High Tech Employee Antitrust Litigation Settlement

Total of billable time slips                                                                              $0.00

| Date | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|------|------------------------|------------------|----------|--------|-------|
| 5/31/2014 | Costs<br>Research<br>Research; Westlaw, May 2014.  Check 17904<br>Location:     SF | 2096.12 | 1.000 | 2,096.12 | Billable |
| 6/30/2014 | Costs<br>Research<br>Pacer Research for the second quarter of 2014. Check 17976<br>Location:     SF | 464.40 | 1.000 | 464.40 | Billable |
| 6/30/2014 | Costs<br>Research<br>Research, Westlaw for the month of June 2014. Check 17978<br>Location:     SF | 1778.96 | 1.000 | 1,778.96 | Billable |
| 8/31/2014 | Costs<br>Research<br>Research, Westlaw August 2014.  Check 18115<br>Location:     SF | 2168.44 | 1.000 | 2,168.44 | Billable |
| 9/30/2014 | Costs<br>Research<br>Research; Pacer, 3rd quarter 2014.  Check 18202<br>Location:     SF | 211.30 | 1.000 | 211.30 | Billable |
| 9/30/2014 | Costs<br>Research<br>Research; Westlaw, September 2014<br>Location:     SF | 2586.35 | 1.000 | 2,586.35 | Billable |
| 10/31/2014 | Costs<br>Research<br>Research; Westlaw October 2014.  Check 18226<br>Location:     SF | 4202.76 | 1.000 | 4,202.76 | Billable |

1.
2.
3.
4.
5.
6.
7.

5/6/2015                                   Girard Gibbs LLP
1:00 PM                              GG - Pre-bill Worksheet                              Page      2

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|------|-----------------------|-------------------|----------|--------|-------|
| 11/30/2014 | Costs | 4.13 | 1.000 | 4.13 | Billable |
| 8. | Research<br>Research; Westlaw, November 2014.  Check 18270<br>Location:    SF | | | | |
| 12/31/2014 | Costs | 91.79 | 1.000 | 91.79 | Billable |
| 9. | Research<br>Research; Westlaw, December 2014<br>Location:    SF | | | | |
| 1/7/2015 | Costs | 129.90 | 1.000 | 129.90 | Billable |
| 10. | Research<br>Research. Pacer, 4th Quarter 2014. 1299 Pages. (Check No. 18345).<br>Location:    SF | | | | |
| 1/31/2015 | Costs | 619.70 | 1.000 | 619.70 | Billable |
| 11. | Research<br>Research. Thomas Reuters - West. Westlaw Summary for the month of January 2015.<br>Check No. 18387.<br>Location:    SF | | | | |
| 2/28/2015 | Costs | 853.06 | 1.000 | 853.06 | Billable |
| 12. | Computer  Research<br>Computer Research. Westlaw. Westlaw charges for February 2015. Invoice No.<br>831379211.<br>Location:    SF | | | | |

| | | | | | |
|------|----|---|---|---|---|
| TOTAL | Billable  Costs | | | | $15,206.91 |

| | Amount | Total |
|---|--------|-------|
| Total of Fees (Time Charges) | | $0.00 |
| Total of Costs (Expense Charges) | | $15,206.91 |
| Total new charges | | $15,206.91 |
| Total New Balance | | $15,206.91 |

THOMSON REUTERS

ACCT# 1000724211
GIRARD GIBBS LLP
CARMELA FILAMOR
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA  94108-2819

INVOICE # 829679107

WEST INFORMATION CHARGES INVOICE
MAY 01, 2014 - MAY 31, 2014

PAGE
1

| DESCRIPTION | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|
| WEST INFORMATION CHARGES | 21,097.28 | 0.00 | 21,097.28 |

IMPORTANT NEWS
Thank you for your business.
For more information about Thomson Reuters - West, or to shop online visit west.thomson.com.

FOR BILLING INFORMATION CALL
1-800-328-4880

1000724211

A



WESTON charges - 05/14

| Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Billable | Timeslips |
|---|---|---|---|---|---|---|---|
| 0 | 31 | 0 | 0 | 0.00 | 0.00 | 0.00 | |
| 173543 | 3 | 25170 | 0 | 43201.73 | 1930.82 | 1930.82 nb | |
| 0 | 86 | 0 | 0 | -1511.00 | 67.65 | | |
| 0 | 17 | 0 | 0 | 990.00 | 29.55 | 97.20 nb | |
| 21683 | 0 | 0 | 0 | 4929.20 | 220.68 | 220.68 | 344469 |
| 99394 | 664 | 42652 | 0 | 40740.04 | 1823.92 | 1823.92 | 344467 |
| 0 | 16 | 0 | 0 | 250.00 | 11.19 | 11.19 | 344411 |
| 4323 | 0 | 0 | 0 | 925.54 | 41.44 | 41.44 | 344412 |
| 46518 | 353 | 0 | 0 | 20233.80 | 905.86 | 905.86 | |
| 191987 | 8 | 12981 | 0 | 44186.09 | 1978.20 | 2884.06 | 344413 |
| 237395 | 102 | 8082 | 0 | 66602.23 | 2939.91 | | |
| 5454 | 0 | 0 | 0 | 907.91 | 40.65 | 2980.56 nb | |
| 53114 | 133 | 0 | 0 | 15509.03 | 694.34 | 694.34 | 344414 |
| 0 | 15 | 0 | 0 | 801.00 | 35.86 | 35.86 | 344415 |
| 5386 | 0 | 0 | 0 | 454.39 | 20.34 | 20.34 | 344416 |
| 0 | 15 | 0 | 0 | 145.00 | 6.49 | 6.49 | 344417 |
| 0 | 1 | 0 | 0 | 50.00 | 2.24 | 2.24 | 344418 |
| 217639 | 1 | 314 | 0 | 47723.54 | 2136.57 | | |
| 0 | 983 | 0 | 0 | 17280.00 | 753.92 | 2890.49 | 344419 |
| 29615 | 0 | 461 | 14288 | 7190.19 | 321.90 | | |
| 0 | 18 | 0 | 0 | 694.00 | 31.07 | 352.97 | 344420 |
| 130374 | 21 | 7304 | 0 | 36124.60 | 1617.29 | | |
| 0 | 589 | 0 | 0 | 9787.00 | 433.24 | | |
| 2870 | 3 | 0 | 0 | 1018.27 | 45.59 | 2096.12 | 344421 |
| 13522 | 0 | 0 | 0 | 5232.08 | 234.24 | 234.24 | 344422 |
| 96086 | 0 | 5900 | 0 | 29119.20 | 1303.66 | | |
| 0 | 9 | 0 | 0 | 164.00 | 7.34 | 1311.00 | 344423 |
| 5864 | 0 | 1548 | 0 | 1515.64 | 65.46 | 65.46 | 344424 |
| 0 | 13 | 438 | 0 | 438.00 | 19.61 | 19.61 | 344425 |
| 2188 | 15 | 2 | 0 | 2332.53 | 104.43 | 104.43 | 344426 |
| 0 | 4 | 0 | 0 | 52.00 | 2.33 | | |
| 3053 | 0 | 5053 | 0 | 1368.52 | 61.27 | 63.60 | 343329 |
| 0 | 1 | 0 | 0 | 50.00 | 2.24 | 2.24 | 344427 |
| 14470 | 76 | 0 | 0 | 3459.44 | 154.88 | 154.88 | 344428 |
| 0 | 14 | 0 | 0 | 3115.00 | 136.82 | | |
| 0 | 76 | 0 | 0 | 647.00 | 28.97 | 165.79 | 344429 |
| 1770 | 34 | 0 | 0 | 990.00 | 44.32 | 44.32 | 344430 |
| 3378 | 0 | 0 | 0 | 3843.68 | 172.08 | | |
| | 0 | 0 | 0 | 738.05 | 33.04 | 205.12 | 344431 |

Totals for Client 100072421 527   HI TECH 527
Totals for Client 100072421 HI TECH 527
Totals for Client 100072421 HI TECH 527
Totals for Client 100072421 HI TECH EMPLOYEE HI TECH 527

*2nd QUARTER - 2014*



# PACER
Public Access to Court Electronic Records

② **INVOICE**

**Invoice Date:** 07/03/2014

**Usage From:** 04/01/2014   to:   06/30/2014

## Account Summary

| | |
|---|---|
| **Pages:** | 46,435 |
| Rate: | $0.10 |
| Subtotal: | $4,643.50 |
| **Audio Files:** | 0 |
| Rate: | $2.40 |
| Subtotal: | $0.00 |
| **Current Billed Usage:** | $4,643.50 |
| **Previous Balance:** | $0.00 |
| Current Balance: | **$4,643.50** |

| | |
|---|---|
| **Account #:** | GG0108 |
| **Invoice #:** | GG0108-Q22014 |
| **Due Date:** | 08/08/2014 |
| **Amount Due:** | $4,643.50 |

### Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours:  8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See www.pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs and more.

It's quick and easy to pay your bill online with a credit card. Visit the **Manage My PACER Account** section of the PACER Service Center web site at
**www.pacer.gov**

The PACER Federal Tax ID is:
**74-2747938**

Questions about the invoice?
Visit **www.pacer.gov/billing**

**Total Amount Due:**  $4,643.50

### PACER Down Time

Some PACER functions will be down for maintenance in order to implement website enhancements. NOTE: This service interruption will not affect your e-filing privileges.

**What Will Be Unavailable:**

All of PACER (including search and login functions)
Sunday, August 10, 8 AM–12PM CT

Manage My Account and Manage My Appellate Filer Account
Friday, August 8, 6 PM CT–Sunday, August 10, 12 PM CT

All services will be back online and functioning normally by Monday, August 11, 5 AM CT. Please check pacer.gov for updates as well as additional information.

---

*Please detach the coupon below and return with your payment.*  **Thank you!**



# PACER
Public Access to Court Electronic Records

| Account # | Due Date | Amount Due |
|---|---|---|
| GG0108 | 08/08/2014 | $4,643.50 |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

*Visit http://www.pacer.gov for address changes.*

PACER Service Center
P.O. Box 71364
Philadelphia, PA 19176-1364

Girard Gibbs LLP
Accounts Payable
601 California Street
Suite 1400
San Francisco, CA 94108-2819

| Apr-June | June only | GG | GLG | |
|---|---|---|---|---|
| 79.70 | 15.00 | 64.70 | 15.00 | 352 |
| 31.90 | 6.50 | 25.40 | 6.50 | 353 |
| 43.80 | 23.70 | 43.80 | | 354 |
| 0.70 | | 0.70 | | 355 |
| 25.30 | 11.60 | 25.30 | | 356 |
| 21.00 | 16.20 | 4.80 | 16.20 | 357 |
| 7.60 | | 7.60 | | 358 |
| 0.70 | | 0.70 | | 359 |
| 270.30 | 133.20 | 270.30 | | 360 |
| 24.00 | | 24.00 | - | 361 |
| 20.90 | 16.10 | 4.80 | 16.10 | 362 |
| 23.20 | 7.10 | 16.10 | 7.10 | #3319 (num n) |
| 77.10 | 17.90 | 77.10 | | 345293 |
| 16.60 | 16.60 | 16.60 | | 363 |
| 0.70 | 0.70 | 0.43 | 0.27 | 364 |
| 51.00 | 8.60 | 51.00 | | 365 |
| 14.60 | 8.40 | 11.32 | 3.28 | 366 |
| 132.30 | 13.70 | 118.60 | 13.70 | 367 |
| 6.80 | | 6.80 | - | 368369 |
| 0.30 | | 0.30 | | 368 |
| 109.70 | 109.70 | 109.70 | | 370 |
| 0.10 | 0.10 | 0.1 | | 371 |
| 1.20 | | 1.20 | | 372 |
| 464.40 | 316.60 | 464.40 | | 373 |
| 83.00 | 83.00 | - | 83.00 | |
| 54.80 | 54.30 | 54.80 | | 374 |
| 4.10 | 0.60 | 4.1 | | 375 |
| 10.70 | | 10.70 | | 376 |
| 4,643.50 | 1,935.70 | 4,241.10 | 402.40 | |

HITECH    527

pacer- 2nd Quarter-2014

ACCT# 1000724211

GIRARD GIBBS LLP
CARMELA FILAMOR
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA  94108-2819

THOMSON REUTERS

③

INVOICE #  829874781

**WEST INFORMATION CHARGES INVOICE**
JUN 01, 2014 - JUN 30, 2014

PAGE
1

| DESCRIPTION | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|
| WEST INFORMATION CHARGES | 19,529.60 | 0.00 | 19,529.60 |

**IMPORTANT NEWS**
Thank you for your business.
For more information about Thomson Reuters - West, or to shop online visit west.thomson.com.

**FOR BILLING INFORMATION CALL**
1-800-328-4880

1000724211

A

*[Handwritten notes: "Workflow Line-14   Research   6/30/14"]*

| Client | Case | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | GG | GLG |
|---|---|---|---|---|---|---|---|---|---|
| | | 0 | 30 | 0 | 0 | 0.00 | 0.00 | 0 | NB |
| | | 0 | 29 | 0 | 0 | 0.00 | 0.00 | | |
| | | 0 | 7 | 0 | 0 | 311.00 | 15.02 | 15.02 | 9.16 |
| | | 158031 | 0 | 1351 | 5622 | 39775.98 | 1921.27 | 1921.27 | 5.86 NB |
| | | 24534 | 32 | 4644 | 0 | 8400.16 | 405.75 | 405.75 | 1921.27 |
| | | 1374 | 165 | 10557 | 0 | 4981.71 | 240.63 | 240.63 | 0.00 |
| | | 0 | 207 | 0 | 0 | 4564.00 | 51.78 | | 0.00 |
| | | 45102 | 2 | 2441 | 0 | 10825.55 | 522.90 | | 240.63 |
| | | 0 | 125 | 0 | 0 | 2842.00 | 129.31 | 703.99 | 703.99 |
| | | 0 | 6 | 0 | 0 | 167.00 | 8.07 | | |
| | | 35284 | 0 | 4085 | 0 | 9514.41 | 459.57 | 467.64 | 467.64 |
| | | 60943 | 0 | 0 | 0 | 13889.56 | 670.90 | | 0.00 |
| | | 164295 | 0 | 5379 | 0 | 36155.17 | 1746.38 | 2417.28 | 2417.28 |
| | | 62442 | 103 | 2114 | 0 | 15607.88 | 741.31 | 741.31 | |
| | | 22332 | 1 | 4057 | 0 | 4983.65 | 240.72 | 981.98 | 382.97 NB |
| | | 18755 | 2 | 3060 | 0 | 4024.36 | 194.39 | 194.39 | 599.01 |
| | | 0 | 9 | 0 | 0 | 374.00 | 18.07 | 212.46 | 212.46 |
| | | 0 | 10 | 0 | 0 | 90.00 | 4.35 | 4.35 | 4.35 |
| | | 0 | 5 | 0 | 0 | 112.00 | 5.41 | 5.41 | 3.30 |
| | | 4272 | 0 | 0 | 0 | 818.15 | 39.52 | 39.52 | 2.11 |
| 67 | HITECH 527 | 71721 | 59 | 15661 | 0 | 24146.67 | 1166.34 | 1778.96 | 0.00 |
| TECH 527 | HITECH 527 | 21797 | 694 | 0 | 0 | 12738.00 | 612.62 | 1778.96 | 0.00 |
| | | -1103 | 403 | 608 | 0 | 13496.82 | 651.93 | | |
| | | 2159 | 0 | 0 | 0 | 266.55 | 12.87 | 664.80 | 259.27 |
| | | 74583 | 3 | 294 | 0 | 475.61 | 22.97 | 22.97 | 22.97 |
| | | 8260 | 0 | 0 | 0 | 17853.64 | 856.43 | 856.43 | 334.01 |
| | | 0 | 2 | 0 | 0 | 1922.53 | 91.26 | 522.42 | 35.59 |
| | | 0 | 20 | 0 | 0 | 115.00 | 5.55 | 55.67 | 0.00 |
| | | 0 | 139 | 0 | 0 | 354.00 | 17.10 | 5.55 | 0.00 |
| | | 37991 | 10 | 8256 | 26393 | 17073.75 | 824.70 | 17.10 | 824.70 |
| | | 0 | 938 | 0 | 0 | 412.00 | 19.90 | 0.00 | 0.00 |
| | | 0 | 0 | 0 | 0 | 17880.00 | 858.33 | 878.23 | 878.23 |
| | | 39827 | 1 | 0 | 0 | 7856.74 | 379.50 | | |
| | | 16921 | 0 | 0 | 0 | 3749.50 | 181.11 | | 560.61 |
| | | 29736 | 0 | 3695 | 0 | 7595.81 | 364.71 | 364.71 | 364.71 |
| 0 | | 0 | 4 | 0 | 0 | 146.00 | 7.05 | | |
| | | | | | | | 140.12 | | |



ACCT#   1000724211
GIRARD GIBBS LLP
CARMELA FILAMOR
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA   94108-2819

(4)

| INVOICE #  830246518 | WEST INFORMATION CHARGES INVOICE<br>AUG 01, 2014 - AUG 31, 2014 | | | PAGE<br>1 |
|---|---|---|---|---|
| DESCRIPTION | | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
| WEST INFORMATION CHARGES | | 20,366.86 | 0.00 | 20,366.86 |

**IMPORTANT NEWS**
Thank you for your business.
For more information about Thomson Reuters - West, or to shop online visit west.thomson.com.

**FOR BILLING INFORMATION CALL**
    1-800-328-4880

1000724211                         A

| Client | CASE | Usage Type Desc | Time | ons | es | Connect Time | Standard Charge | Special Pricing Charge | Totals | GG | TS | GLG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1:00:00 | 11 | 0 | 0:00:00 | 472.00 | 47.57 | 47.57 | 47.57 | | |
| | | | 0:00:00 | 31 | 0 | 0:00:00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | | | 0:00:00 | 31 | 0 | 0:00:00 | 0.00 | 0.00 | | | | |
| | | | 0:00:00 | 6 | 0 | 0:00:00 | 525.00 | 52.91 | | | | |
| | | | 0:00:00 | 1 | 0 | 0:00:00 | 13.00 | 1.31 | 101.79 | 101.79 | nb | - |
| | | | 17:35 | 31 | 4678 | 5:27:35 | 11060.48 | 1114.70 | 1,481.86 | 1,481.86 | | 1,481.86 |
| | | | 10:00 | 12 | 47527 | 0:00:00 | 3643.08 | 367.16 | 12.09 | 12.09 | | 12.09 |
| | | | 0:00 | 2 | 0 | 0:00:00 | 120.00 | 12.09 | 12.09 | 22.07 | | 12.09 |
| | | | 0:00 | 2 | 0 | 0:00:00 | 120.00 | 12.09 | 22.07 | 22.07 | | |
| | | | 0:00 | 3 | 0 | 0:00:00 | 219.00 | 22.07 | 387.95 | 387.95 | | |
| | | | 14:26 | 0 | 2092 | 0:00:00 | 5702.09 | 574.67 | 387.95 | 387.95 | | 946.39 |
| | | | 3:57 | 1 | 59 | 0:00:00 | 3688.33 | 371.72 | 946.39 | | | 946.39 |
| | | | 11:56 | 1 | 4490 | 0:00:00 | 11357.37 | 1144.62 | | | | |
| | | | 40:32 | 52 | 425 | 0:00:00 | 50.38 | 5.08 | 5.08 | 180.51 | nb | 1,077.47 |
| | | | 0:00 | 2 | 2875 | 0:00:00 | 1074.35 | 108.28 | 1,257.98 | | | |
| | | | 4:08 | 0 | 8 | 0:00:00 | 408.00 | 41.12 | 41.12 | 41.12 | | |
| | | | 0:00 | 0 | 0 | 0:00:00 | 77.00 | 7.76 | 7.76 | 7.76 | | 7.76 |
| | | | 0:00 | 9 | 0 | 0:00:00 | | | | | | |
| | | | 5:05 | 0 | 0 | 0:00:00 | 359.12 | 36.19 | 36.19 | 36.19 | | 36.19 |
| Totals for Client | 527 | HITECH 527 | 17:09:43 | 2 | 591 | 0:00:00 | 18159.04 | 1831.12 | 2,168.44 | 2,168.44 | | |
| Totals for Client | | HITECH 527 | 0:00:00 | 1 | 0 | 0:00:00 | 3347.00 | 337.32 | 1.31 | 1.31 | | 1.31 |
| | | | 1:31:46 | 0 | 0 | 0:00:00 | 13.00 | 1.31 | 1.31 | | | 137.07 |
| | | | 0:00:00 | 332 | 0 | 0:00:00 | 3487.42 | 351.47 | 351.47 | 214.40 | | |
| | | | 0:00:00 | 49 | 0 | 0:00:00 | 9426.00 | 933.35 | | | | |
| | | | 1:29:14 | 0 | 0 | 1:29:14 | 1201.00 | 121.04 | 1,054.39 | 1,054.39 | | |
| | | | 2:37:46 | 352 | 302 | 1:12:18 | 3146.97 | 317.16 | | | | |
| | | | 10:34:05 | 0 | 0 | 0:00:00 | 10480.61 | 1056.26 | 1,373.42 | | | 1,373.42 |
| | | | 3:29:21 | 0 | 0 | 0:00:00 | 10713.75 | 1079.76 | 1,079.76 | 1,079.76 | | |
| | | | 0:00:00 | 303 | 857 | 0:00:00 | 5053.16 | 509.27 | | | | |
| | | | 4:34:35 | 2 | 0 | 0:00:00 | 5163.00 | 514.80 | 1,024.07 | 1,024.07 | | |
| | | | 0:00:00 | 8 | 2857 | 0:00:00 | 5832.64 | 575.10 | 575.10 | | | 575.10 |
| | | | 0:00:00 | 52 | 0 | 0:00:00 | 104.00 | 10.48 | | | | |
| | | | 27:45:32 | 7 | 8875 | 0:00:00 | 1136.00 | 114.49 | 124.97 | 124.97 | | |
| | | | 0:00:00 | 1 | 0 | 0:00:00 | 30306.04 | 3054.32 | 3,054.32 | 3,054.32 | | 6251 |
| | | | 0:00:00 | 4 | 0 | 0:00:00 | 13.00 | 1.31 | 1.31 | 8.97 | | 5.74 |
| | | | 0:00:00 | 9 | 0 | 0:00:00 | 146.00 | 14.71 | 14.71 | | | 35.48 |
| | | | 0:00:00 | 28 | 0 | 0:00:00 | 352.00 | 35.48 | 35.48 | | | |
| | | | 3:33:09 | 0 | 0 | 0:00:00 | 852.00 | 85.87 | 85.87 | 85.87 | | |
| | | | 3:33:09 | 1 | 0 | 0:00:00 | 6614.95 | 666.67 | 666.67 | | | |
| | | | 15:48:50 | 70 | 0 | 0:00:00 | 12614.85 | 1271.35 | 1,938.02 | | | 1,938.02 |
| | | | 1:00:00 | 0 | 0 | 0:00:00 | 2319.00 | 233.71 | 233.71 | | | 233.71 |
| | | | 1:00:00 | 346 | 0 | 0:00:00 | 7685.00 | 773.20 | | | | |
| | | | 1:00:00 | 104 | 0 | 0:00:00 | 4254.00 | 295.70 | | | | |
| Totals for Client | | | 1:55:30 | 0 | 0 | 0:00:00 | 654.35 | 65.95 | 1,134.85 | 1,134.85 | | 1,134.85 |

*— 3RD QUARTER — 2014*   ⑤

 **PACER**
Public Access to Court Electronic Records

**INVOICE**

Invoice Date: 10/07/2014
Usage From: 07/01/2014   to: 09/30/2014

**Account Summary**

| | |
|---|---|
| *Pages:* | 39,556 |
| Rate: | $0.10 |
| Subtotal: | $3,955.60 |
| *Audio Files:* | 0 |
| Rate: | $2.40 |
| Subtotal: | $0.00 |
| *Current Billed Usage:* | $3,955.60 |
| *Previous Balance:* | $0.00 |
| Current Balance: | **$3,955.60** |

| Account #: | 2554176 |
|---|---|
| **Invoice #:** | 2554176-Q32014 |
| **Due Date:** | 11/08/2014 |
| **Amount Due:** | $3,955.60 |

**Contact Us**

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours: 8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

**Total Amount Due:**   $3,955.60

See www.pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs and more.

It's quick and easy to pay your bill online with a credit card. Visit the **Manage My PACER Account** section of the PACER Service Center web site at **www.pacer.gov**

**Enhancements to PACER Administrative Accounts (PAAs)**

Enhancements have been made to options under the PAA Maintenance and Usage tabs at pacer.gov (Manage My Account) that include the following:

· The Remove PACER Account from My PAA option now has searchable fields, which allows easier access to the account(s) to be removed from a PAA. You can search by the 7-digit account number, contact name, or status of an account.
· A Download List of All My PACER Accounts option is now available for easy viewing of all accounts. Under this option, there is a pipe delimited format option for raw data, and a comma separated format option for a spreadsheet.
· New options for zipping usage reports allow for quicker downloading times.

In addition, new FAQs for PAA-related questions are located under the PACER tab at https://www.pacer.gov/psc/faq.html. Also, an updated PAA User Manual can be downloaded at www.pacer.gov/documents/paausermanual.pdf.

The PACER Federal Tax ID is:
**74-2747938**

**Questions about the invoice?**
Visit **www.pacer.gov/billing**

*Please detach the coupon below and return with your payment.* **Thank you!**

 **PACER**
Public Access to Court Electronic Records

| Account # | Due Date | Amount Due |
|---|---|---|
| 2554176 | 11/08/2014 | $3,955.60 |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

*Visit http://www.pacer.gov for address changes.*

PACER Service Center
P.O. Box 71364
Philadelphia, PA 19176-1364

Girard Gibbs LLP

601 California Street
Suite 1400
San Francisco, CA 94108-2819

| | | | |
|---|---|---|---|
| 65 | 0 | $6.50 | |
| 283 | 0 | $28.30 | 351509 |
| 52 | 0 | $5.20 | 351510 |
| 1168 | 0 | $116.80 | 351511 |
| 621 | 0 | $62.10 | |
| 1222 | 0 | $122.20 | 351512 |
| 242 | 0 | $24.20 | 351513 |
| 156 | 0 | $15.60 | |
| 30 | 0 | $3.00 | |
| 307 | 0 | $30.70 | 351514 |
| 64 | 0 | $6.40 | |
| 9 | 0 | $0.90 | |
| 139 | 0 | $13.90 | |
| 347597  1302 | 0 | $130.20 | 347597 |
| 155 | 0 | $15.50 | 351515 |
| 3324 | 0 | $332.40 | 351516 |
| 79 | 0 | $7.90 | |
| 1688 | 0 | $168.80 | |
| 356 | 0 | $35.60 | |
| 15 | 0 | $1.50 | 351517 |
| 73 | 0 | $7.30 | |
| HITS OH 527  2113 | 0 | $211.30 | 351518 |
| 22 | 0 | $2.20 | |
| 40 | 0 | $4.00 | 351519 |
| 629 | 0 | $62.90 | |
| 32 | 0 | $3.20 | |
| 54 | 0 | $5.40 | |
| 408 | 0 | $40.80 | 20 do 351520 |
| 31 | 0 | $3.10 | 35521 |
| 127 | 0 | $12.70 | dont bill |
| 3311 | 0 | $331.10 | 351522 |
| 33 | 0 | $3.30 | dont bill |
| 2428 | 0 | $242.80 | 351524 |
| 39556 pages | | $3,955.60 | |
| 0 audio files ($2.40 ea) | | $0.00 | |
| | | $3,955.60 | |

Back      New Search

PACER - 3Rd Quarter - 2014

ACCT# 1000724211
GIRARD GIBBS LLP
CARMELA FILAMOR
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA  94108-2819



| INVOICE #  830434978 | WEST INFORMATION CHARGES INVOICE<br>SEP 01, 2014 - SEP 30, 2014 | | | PAGE<br>1 |
|---|---|---|---|---|
| DESCRIPTION | | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
| WEST INFORMATION CHARGES | | 19,528.05 | 0.00 | 19,528.05 |

**IMPORTANT NEWS**
Thank you for your business.
For more information about Thomson Reuters - West, or to shop online visit west.thomson.com.

FOR BILLING INFORMATION CALL                    1000724211                    A
   1-800-328-4880

Weston charges - 09/14

| Usage Type Desc | Account # | Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | GG | TS # | GLG |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1:59:34 | 2 | 9569 | 1:59:34 | 4477.61 | 375.46 | 375.46 | — | 5.03 |
| | | | 0:00:00 | 40 | 0 | 0:00:00 | 454.00 | 38.07 | 38.07 | 33.04 | 130.72 |
| | | | 2:29:25 | 44 | 0 | 0:26:58 | 2188.44 | 183.52 | 183.52 | 52.8 | 618.6 |
| | | | 8:43:05 | 0 | 1204 | 0:00:00 | 7376.94 | 618.61 | 618.61 | | 267.08 |
| | | | 0:00:00 | 107 | 0 | 0:00:00 | 3186.00 | 267.08 | 267.08 | | |
| | | | 3:35:28 | 0 | 1072 | 0:00:00 | 4336.60 | 363.65 | 363.65 | 363.65 | 3475385 |
| | | | 0:00:00 | 15 | 0 | 0:00:00 | 417.00 | 34.97 | 34.97 | | 34.97 |
| | | | 13:03:13 | 0 | 7490 | 0:00:00 | 11484.84 | 963.08 | 963.08 | 963.08 | 3475386 |
| | | | 39:33:11 | 0 | 0 | 0:00:00 | 35927.31 | 3009.03 | | | |
| | | | 17:01:01 | 0 | 849 | 0:00:00 | 15994.03 | 1341.21 | | | 4350.24 |
| | | | 1:55:16 | 0 | 3847 | 0:00:00 | 2427.88 | 203.59 | 203.59 | | 203.59 |
| | | | 0:00:00 | 1 | 0 | 0:00:00 | 13.00 | 1.09 | 1.09 | | 1.09 |
| | | | 0:00:00 | 11 | 0 | 0:00:00 | 103.00 | 8.64 | 8.64 | | 8.64 |
| | | | 0:00:00 | 169 | 0 | 0:00:00 | 2380.00 | 199.58 | | | |
| | | | 0:00:00 | 168 | 0 | 0:00:00 | 2453.00 | 205.70 | 405.28 | 405.28 | 3475587 |
| Totals for Client | 100072421 I527 | HITECH 527 | 38:03:21 | 1 | 5220 | 0:00:00 | 29437.37 | 2468.53 | 2586.35 | 2586.35 | 3475588 |
| Totals for Client | 100072421 HI TECH 527 | HITECH 527 | 0:00:00 | 34 | 0 | 0:00:00 | 1460.00 | 117.82 | | | 21.38 |
| | | | 0:00:00 | 16 | 0 | 0:00:00 | 255.00 | 21.38 | 21.38 | | |
| | | | 0:00:00 | 99 | 0 | 0:00:00 | 2533.00 | 207.80 | 207.80 | 207.80 | 3475589 |
| | | | 9:59:09 | 0 | 8047 | 0:00:00 | 8810.32 | 738.81 | | | |
| | | | 0:00:00 | 358 | 0 | 0:00:00 | 6488.00 | 516.39 | 1289.10 | 1289.10 | 3475590 |
| | | | 0:30:22 | 0 | 0 | 0:00:00 | 404.23 | 33.90 | | | |
| | | | 0:00:00 | 30 | 0 | 0:00:00 | 761.00 | 63.82 | 902.98 | 902.98 | 3475591 |
| | | | 0:00:00 | 337 | 0 | 0:00:00 | 10227.00 | 859.16 | 2755.41 | 2755.41 | 3475592 |
| | | | 37:38:12 | 17 | 5210 | 0:00:00 | 32858.49 | 2755.41 | 52.24 | | 52.24 |
| | | | 0:00:00 | 19 | 0 | 0:00:00 | 623.00 | 52.24 | 52.24 | | 150.88 |
| | | | 0:00:00 | 33 | 0 | 0:00:00 | 1799.00 | 150.86 | 150.88 | | |
| | | | 0:00:00 | 57 | 0 | 0:00:00 | 1412.00 | 118.41 | | | |
| | | | 0:00:00 | 5 | 0 | 0:00:00 | 515.00 | 43.19 | 161.60 | 161.60 | 3475593 |
| | | | 9:53:28 | 13 | 0 | 0:00:00 | 8940.98 | 749.76 | | | |
| | | | 0:00:00 | 13 | 0 | 0:00:00 | 404.00 | 33.88 | | | |
| | | | 3:00:35 | 0 | 0 | 0:00:00 | 4346.95 | 364.52 | 1148.16 | 1148.16 | |
| | | | 0:00:00 | 3 | 0 | 0:00:00 | 38.00 | 3.27 | 3.27 | 3.27 | 3475594 |
| | | | 0:00:00 | 339 | 0 | 0:00:00 | 9368.00 | 774.17 | | | |
| | | | 0:00:00 | 171 | 0 | 0:00:00 | 5130.00 | 430.19 | 1204.36 | 1204.36 | 3475595 |
| | | | 3:05:43 | 0 | 7231 | 0:00:00 | 5575.03 | 467.50 | 467.50 | 467.50 | |
| | | | 0:35:20 | 0 | 576 | 0:00:00 | 457.88 | 38.40 | 38.40 | | 38.40 |
| | | | 0:00:00 | 15 | 0 | 0:00:00 | 1595.00 | 133.75 | | | |
| | | | 0:00:00 | 26 | 6065 | 1:18:42 | 4522.47 | 379.24 | | | |
| | | | 1:18:42 | 0 | 0 | 0:28:17 | 459.60 | 38.54 | | | |
| | | | 0:28:17 | 96 | 0 | 0:00:00 | 1760.00 | 147.59 | 699.12 | 699.12 | 3475396 |
| | | | 0:00:00 | 30 | 0 | 0:00:00 | 240.00 | 20.13 | | | |
| | | | 0:00:00 | 2 | 0 | 0:00:00 | 73.00 | 6.12 | 26.25 | 26.25 | 26.25 |
| Report Totals | | | 193:53:22 | 2288 | 56180 | 4:15:31 | ######## | 19528.05 | 19528.05 | 12470.82 | 7057.25 |
| | | | 193:52:18 | 2272 | 56180 | 4:15:31 | ######## | 19528.05 | 19528.05 | | 19528.07 |
| | | | 0:01:04 | 16 | 0 | 0:00:00 | 840.45 | 0.00 | | | |
| | | | 193:53:22 | 2288 | 56180 | 4:15:31 | ######## | 19528.05 | | | |



ACCT#  1000724211

GIRARD GIBBS LLP
CARMELA FILAMOR
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA  94108-2819



| DESCRIPTION | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|
| | | | |
| WEST INFORMATION CHARGES | 21,223.26 | 0.00 | 21,223.26 |

**INVOICE #  830636076** — **WEST INFORMATION CHARGES INVOICE** OCT 01, 2014 - OCT 31, 2014 — PAGE 1

**IMPORTANT NEWS**
Thank you for your business.
For more information about Thomson Reuters - West, or to shop online visit west.thomson.com.

**FOR BILLING INFORMATION CALL**
    1-800-328-4880

1000724211                              A

RETURN BOTTOM PORTION WITH PAYMENT

| | |
|---|---|
| INVOICE # | 830636076 |
| INVOICE DATE | 11/01/2014 |
| ACCOUNT # | 1000724211 |
| VENDOR # | 41-1426973 |
| VAT REG# | EU826006554 |

WEST INFORMATION CHARGES
OCT 01, 2014 - OCT 31, 2014

| | |
|---|---|
| **AMOUNT DUE IN USD** | **21,223.26** |
| **DUE DATE** | **12/01/2014** |
| **AMOUNT ENCLOSED IN USD** | _____ |

Thomson Reuters - West
Payment Center
P.O. Box 6292
Carol Stream, IL  60197-6292

GIRARD GIBBS LLP
CARMELA FILAMOR
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA  94108-2819

0830636076 00000000000000000000000 20141101 ZCPG 002122326 0010 1000724211 0

D of. Workflows

| Usage Type Desc | Client | Case | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | GG | Timeslips | GLG |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4:40:30 | | 0 | 0:00:00 | 6473.60 | 436.58 | 436.58 | 436.58 (circled) C No | 5.8 |
| | | | 0:00:00 | 33 | | 0:00:00 | 86.00 | 5.80 | 5.80 | | 5.8 |
| | | | 0:00:00 | 18 | | 0:00:00 | 453.00 | 30.55 | 30.55 | | 30.55 |
| | | | 21:00:42 | 0 | 1475 | 0:00:00 | 17217.68 | 1161.17 | | 35780 | |
| | | | 0:00:00 | 18 | 0 | 0:00:00 | 318.00 | 17.74 | 1178.91 | 1178.91 | |
| | | | 52:54:01 | 1 | 1 | 0:00:00 | 43789.76 | 2953.20 | | | |
| | | | 0:00:00 | 185 | | 0:00:00 | 5984.00 | 403.56 | | | |
| | | | 4:52:08 | 1 | 2508 | 0:00:00 | 4864.29 | 328.05 | 3684.81 | | 3684.81 |
| | | | 0:22:28 | 0 | | 0:00:00 | 575.49 | 38.81 | 38.81 | | 38.81 |
| | | | 1:07:13 | 0 | 139 | 0:00:00 | 1368.46 | 92.29 | 92.29 | | 92.29 |
| | | | 0:00:00 | 26 | | 0:00:00 | 998.00 | 67.31 | 67.31 | | 67.31 |
| | | | 0:30:04 | 0 | 500 | 0:00:00 | 474.50 | 32.00 | 32.00 | | 32.00 |
| | | | 24:14:25 | 108 | 15386 | 0:19:56 | 30465.04 | 2054.58 | 1841.77 | No | 212.8 |
| | | | 0:04:49 | 1 | | 0:00:00 | 37.08 | 2.50 | | | 2.5 |
| | | | 0:00:00 | 23 | 4203 | 0:00:00 | 4115.18 | 277.53 | 277.53 | No | 36.35 |
| | | | 0:00:00 | 27 | | 0:00:00 | 539.00 | 36.35 | 36.35 | | 36.35 |
| | | | 0:00:00 | 7 | | 0:00:00 | 232.00 | 15.65 | 15.65 | 351002 | 133.4 |
| | | | 0:00:00 | 72 | | 0:00:00 | 2033.00 | 133.40 | | | 133.4 |
| | | | 0:00:00 | 3 | | 0:00:00 | 60.00 | 4.05 | 4.05 | | 4.05 |
| | | | 0:00:00 | 13 | | 0:00:00 | 119.00 | 8.03 | 8.03 | | 8.03 |
| | | | 0:14:08 | 0 | 946 | 0:00:00 | 227.20 | 15.32 | 15.32 | 35007 / 35004 | |
| | | | 0:00:00 | 4 | | 0:00:00 | 52.00 | 3.51 | 3.51 | | |
| | | | 36:52:19 | 24 | 859 | 0:00:00 | 32653.08 | 2201.87 | 4202.76 | 35005 / 35000 | 262.19 |
| | | | 0:00:00 | 1129 | | 0:00:00 | 29944.00 | 2000.89 | 4202.76 | | |
| | | | 2:51:52 | 300 | 418 | 0:00:00 | 8023.32 | 524.37 | 262.185 / 524.37 | | 262.19 |
| | | | 0:00:00 | 532 | 0 | 0:00:00 | 12524.00 | 837.21 | | | |
| | | | 3:23:49 | 12 | 296 | 0:00:00 | 3973.46 | 267.97 | | 35007 | |
| | | | 0:00:00 | 228 | | 0:00:00 | 4897.00 | 308.00 | 1413.18 | 35008 | |
| | | | 0:00:00 | 128 | | 0:00:00 | 3967.00 | 267.54 | 267.54 | | |
| | | | 0:00:00 | 118 | | 0:00:00 | 2750.00 | 185.46 | 238.67 | 35010 | |
| | | | 0:00:00 | 44 | | 0:00:00 | 844.00 | 53.21 | 238.67 | | |
| | | | 0:00:00 | 538 | | 0:00:00 | 9985.00 | 663.01 | | | 139.80 |
| | | | 0:11:05 | 0 | 4648 | 0:00:24 | 116.52 | 7.86 | 670.87 | 35011 | |
| | | | 0:50:29 | 0 | | 0:00:00 | 829.42 | 55.94 | 55.94 | 35012 | |
| | | | 11:38:55 | 0 | 2633 | 0:00:00 | 13062.46 | 814.01 | 814.01 | | 814.01 |
| | | | 0:00:00 | 62 | | 0:00:00 | 1982.00 | 133.67 | | 35014 | |
| | | | 0:00:00 | 3 | | 0:00:00 | 165.00 | 3.71 | 137.38 | 137.38 | |
| | | | 12:36:22 | 2 | 14919 | 0:00:00 | 9884.57 | 656.69 | 656.69 | 656.69 / 35015 | |
| | | | 0:00:00 | 50 | | 0:00:00 | 3050.57 | 205.73 | 205.73 | 35016 | |
| | | | 0:00:00 | 72 | | 0:00:00 | 2073.00 | 139.80 | 139.80 | | 139.80 |
| | | | 3:30:30 | 0 | | 0:00:00 | 3155.68 | 212.82 | | | |
| | | | 0:37:14 | 0 | 4620 | 0:00:00 | 663.12 | 44.72 | 257.54 | 3 51018 | 138.52 |
| | | | 2:13:42 | 63 | | 0:00:00 | 2054.00 | 138.52 | 138.52 | 35019 | |
| Totals for Client | 527 | HITECH 527 | 36:52:19 | 1957 | 3477 | 1:38:27 | 44271.22 | 2985.67 | 2985.67 | 35020 | 138.52 |
| Totals for Client | HI TECH 527 | HITECH 527 | 0:00:00 | 21 | 2584 | 0:00:00 | 497.12 | 33.53 | | | |
| | | | 2:33:11 | 0 | | 2:33:11 | 5135.81 | 346.36 | 379.89 | | 16.73 |
| | | | 0:00:00 | 31 | 487 | 0:00:00 | 248.00 | 16.73 | 16.73 | | |
| | | | 187:19:56 | 5885 | 59612 | 4:31:58 | 317231.63 | 21223.26 | 15503.32 | | 5719.95 |
| | | | 186:52:12 | 5862 | 59125 | 4:31:58 | 314695.97 | 21223.26 | 21223.27 | | 21223.26 |
| | | | 0:27:44 | 23 | 487 | 0:00:00 | 2535.66 | 0.00 | | | |
| | | | 187:19:56 | 5885 | 59612 | 4:31:58 | 317231.63 | 21223.26 | 21223.26 | | 21223.26 |

 THOMSON REUTERS

ACCT# 1000724211

GIRARD GIBBS LLP
CARMELA FILAMOR
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA 94108-2819



| INVOICE #  830819149 | WEST INFORMATION CHARGES INVOICE<br>NOV 01, 2014 - NOV 30, 2014 | | PAGE<br>1 |
|---|---|---|---|
| DESCRIPTION | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
| WEST INFORMATION CHARGES | 19,405.63 | 0.00 | 19,405.63 |

**IMPORTANT NEWS**
Thank you for your business.
For more information about Thomson Reuters - West, or to shop online visit west.thomson.com.

**FOR BILLING INFORMATION CALL**
   1-800-328-4880

1000724211                    A

---

**RETURN BOTTOM PORTION WITH PAYMENT**

| | |
|---|---|
| INVOICE # | 830819149 |
| INVOICE DATE | 12/01/2014 |
| ACCOUNT # | 1000724211 |
| VENDOR # | 41-1426973 |
| VAT REG# | EU826006554 |

WEST INFORMATION CHARGES
NOV 01, 2014 - NOV 30, 2014

**AMOUNT DUE IN USD**    19,405.63
**DUE DATE**             12/31/2014
**AMOUNT ENCLOSED IN USD** _____

Thomson Reuters - West
Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292

GIRARD GIBBS LLP
CARMELA FILAMOR
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA  94108-2819

0830819149 00000000000000000000 20141201 ZCPG 001940563 0010 1000724211 9

Westlaw – November 14

| Client | Who? | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge | GG | TIMESLIPS | GLG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0:00:00 | 30 | 0 | 0:00:00 | 501.00 | 28.38 | 0.00 | 28.38 | 28.38 | | 28.38 |
| | | 0:00:00 | 4 | 6340 | 0:00:00 | 428.70 | 24.28 | 0.00 | 24.28 | 24.28 | | |
| | | 0:00:00 | 42 | 0 | 0:00:00 | 527.00 | 29.85 | 0.00 | 29.85 | 29.85 | | |
| | | 0:00:00 | 44 | 0 | 0:00:00 | 68.00 | 3.85 | 0.00 | 3.85 | 3.85 | | 3.85 |
| | | 0:00:00 | 27 | 0 | 0:00:00 | 895.00 | 50.69 | 0.00 | 50.69 | 50.69 | | 50.69 |
| | | 0:00:00 | 6 | 0 | 0:00:00 | 645.00 | 36.53 | 0.00 | 36.53 | 36.53 | 36.53  351527 | |
| | | 9:43:57 | 0 | 0 | 0:00:00 | 9095.85 | 515.16 | 0.00 | 515.16 | 515.16 | | |
| | | 20:07:25 | 2 | 409 | 0:00:00 | 1426.00 | 80.76 | 0.00 | 80.76 | 80.76 | | 595.92 |
| | | 0:00:00 | 42 | 0 | 0:00:00 | 358.12 | 6.24 | 0.00 | 6.24 | 6.24 | | 6.24 |
| | | 0:00:00 | 26 | 0 | 0:00:00 | 2284.90 | 129.98 | 0.00 | 129.98 | 129.98 | | 35.11 |
| | | 1:33:31 | 36 | 0 | 0:00:00 | 620.00 | 35.11 | 0.00 | 35.11 | 35.11 | | 35.11 |
| | | 0:00:00 | 46 | 0 | 0:00:00 | 1980.00 | 112.14 | 0.00 | 112.14 | 112.14 | | 242.12 |
| | | 19:37:49 | 94 | 3613 | 0:00:00 | 18619.09 | 1054.53 | 0.00 | 1054.53 | 665.09 NB | | 389.44 |
| | | 0:00:00 | 14 | 0 | 0:00:00 | 501.00 | 28.38 | 0.00 | 28.38 | 28.38 | | 28.38 |
| | | 0:00:00 | 7 | 0 | 0:00:00 | 451.00 | 25.54 | 0.00 | 25.54 | 25.54 | | 25.54 |
| | | 0:00:00 | 3 | 0 | 0:00:00 | 47.00 | 2.66 | 0.00 | 2.66 | 2.66 | | |
| | | 0:00:00 | 3 | 0 | 0:00:00 | 133.00 | 7.53 | 0.00 | 7.53 | 7.53 | | |
| | | 0:10:07 | 57 | 0 | 0:00:00 | 2143.00 | 121.37 | 0.00 | 121.37 | 121.37 | | |
| | | 0:10:07 | 3 | 563 | 0:00:00 | 264.56 | 14.98 | 0.00 | 14.98 | 14.98 | 14.98 | |
| | | 0:00:00 | 11 | 0 | 0:00:00 | 103.00 | 5.83 | 0.00 | 5.83 | 5.83 | 10.19 NB  351529 | 5.83 |
| | | 1:57:29 | 137 | 28108 | 1:57:29 | 27378.09 | 1550.61 | 0.00 | 1550.61 | 1550.61 | 136.35  3553b | |
| | | 15:26:39 | 0 | 0 | 0:00:00 | 12030.62 | 681.38 | 0.00 | 681.38 | 681.38 | | |
| | | 0:00:00 | 3 | 0 | 0:00:00 | 128.00 | 4.13 | 0.00 | 4.13 | 4.13 | | |
| | | 10:51:32 | 0 | 0 | 0:00:00 | 10371.58 | 587.41 | 0.00 | 587.41 | 587.41 | 1272.92  351932 | |
| | | 1:44:43 | 3 | 0 | 0:00:00 | 2094.40 | 118.62 | 0.00 | 118.62 | 118.62 | | 118.62 |
| | | 0:00:00 | 2 | 0 | 0:00:00 | 73.00 | 4.13 | 0.00 | 4.13 | 4.13 | 4.13  351533 | |
| | | 0:00:00 | 610 | 0 | 0:00:00 | 19613.00 | 1110.82 | 0.00 | 1110.82 | 1110.82 | | |
| | | 0:00:00 | 5 | 0 | 0:00:00 | 65.00 | 3.68 | 0.00 | 3.68 | 3.68 | | |
| | | 23:32:26 | 0 | 0 | 0:00:00 | 24759.40 | 1402.29 | 0.00 | 1402.29 | 1114.50  351535 | | 1402.29 |
| | | 1:23:42 | 303 | 2384 | 0:00:00 | 8331.09 | 471.85 | 0.00 | 471.85 | 471.85 | 471.85  351530 | |
| | | 0:00:00 | 9 | 0 | 0:00:00 | 117.00 | 6.63 | 0.00 | 6.63 | 6.63 | 6.63 | |
| | | 0:00:00 | 34 | 0 | 0:00:00 | 583.00 | 33.02 | 0.00 | 33.02 | 33.02 | 33.02  351542 | |
| | | 0:18:19 | 0 | 0 | 0:00:00 | 207.72 | 11.76 | 0.00 | 11.76 | 11.76 | | |
| | | 0:00:00 | 86 | 0 | 0:00:00 | 1850.00 | 104.78 | 0.00 | 104.78 | 104.78 | | |
| | | 0:00:00 | 176 | 0 | 0:00:00 | 3920.00 | 209.56 | 0.00 | 209.56 | 209.56 | 326.10  351540 | |
| | | 0:37:51 | 0 | 18 | 0:00:00 | 690.72 | 37.42 | 0.00 | 37.42 | 37.42 | | 37.42 |
| | | 0:00:00 | 124 | 0 | 0:24:7:57 | 8552.67 | 484.40 | 0.00 | 484.40 | 484.40 | | |
| | | 2:47:57 | 124 | 0 | 0:00:00 | 34716.33 | 1966.22 | 0.00 | 1966.22 | 1966.22 | | |
| HI TECH 527 | HI TECH 527 | 31:35:13 | 1 | 939 | 0:00:00 | 15531.00 | 870.28 | 0.00 | 870.28 | 870.28 | | |
| | | 0:00:00 | 845 | 1716 | 0:00:00 | 17611.35 | 997.45 | 0.00 | 997.45 | 997.45 | 351541 | |
| | | 20:24:54 | 0 | 3615 | 0:00:00 | 34965.90 | 1980.36 | 0.00 | 1980.36 | 1980.36 | 351542 | |
| | | 34:40:46 | 1 | 0 | 0:00:00 | 1700.00 | 96.28 | 0.00 | 96.28 | 96.28 | | 96.28 |
| | | 0:00:00 | 82 | 0 | 0:00:00 | 1278.42 | 72.41 | 0.00 | 72.41 | 72.41 | 2977.81 | |
| | | 1:03:59 | 0 | 0 | 0:00:00 | 915.00 | 51.82 | 0.00 | 51.82 | 51.82 | | |
| | | 0:00:00 | 27 | 0 | 0:00:00 | 13429.03 | 760.58 | 0.00 | 760.58 | 760.58 | | |
| | | 2:29:07 | 297 | 2154 | 2:29:07 | 24913.58 | 1411.03 | 0.00 | 1411.03 | 1411.03 | 3320.90 | |
| | | 15:52:23 | 0 | 3138 | 13:43:46 | 221.00 | 12.52 | 0.00 | 12.52 | 12.52 | | |
| | | 0:00:00 | 17 | 0 | 0:00:00 | | | | | | | |
| | | 0:00:00 | 227 | 0 | 0:00:00 | 4147.00 | 234.87 | 0.00 | 234.87 | 234.87 | 234.87  351544 | 124.23 |

ACCT# 1000724211

GIRARD GIBBS LLP
CARMELA FILAMOR
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA 94108-2819



| INVOICE # 831008784 | WEST INFORMATION CHARGES INVOICE<br>DEC 01, 2014 - DEC 31, 2014 | | PAGE<br>1 |
|---|---|---|---|
| DESCRIPTION | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
| WEST INFORMATION CHARGES | 19,071.64 | 0.00 | 19,071.64 |

**IMPORTANT NEWS**
Thank you for your business.
For more information about Thomson Reuters - West, or to shop online visit west.thomson.com.

FOR BILLING INFORMATION CALL                    1000724211                    A
    1-800-328-4880

**RETURN BOTTOM PORTION WITH PAYMENT**

| | |
|---|---|
| INVOICE # | 831008784 |
| INVOICE DATE | 01/01/2015 |
| ACCOUNT # | 1000724211 |
| VENDOR # | 41-1426973 |
| VAT REG# | EU826006554 |

WEST INFORMATION CHARGES
DEC 01, 2014 - DEC 31, 2014

**AMOUNT DUE IN USD**      19,071.64
**DUE DATE**               01/31/2015
**AMOUNT ENCLOSED IN USD** _____

Thomson Reuters - West
Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292

GIRARD GIBBS LLP
CARMELA FILAMOR
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA 94108-2819

0831008784 000000000000000000000 20150101 ZCPG 001907164 0010 1000724211 4

| Usage Type Desc | Client | case | Special Offer Flag | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | GG | TS | GLG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 0:17:52 | 0 | 0 | 0:00:00 | 317.94 | 19.04 | | | 19.04 |
| | | | | 0:00:00 | 2 | 0 | 0:00:00 | 73.00 | 4.37 | 4.37 | | |
| | | | | 0:00:00 | 8 | 0 | 0:00:00 | 151.00 | 9.04 | | | 9.04 |
| | | | | 0:00:00 | 27 | 0 | 0:00:00 | 482.00 | 28.87 | | | 28.87 |
| | | | | 0:00:00 | 577 | 0 | 0:00:00 | 23563.00 | 1411.15 | | | |
| | | | | 6:44:29 | 4 | 0 | 0:00:00 | 6365.20 | 381.20 | | | 1792.35 |
| | | | | 21:29:07 | 253 | 19707 | 0:00:53 | 32817.46 | 1965.38 | 381.25 NB | | 1584.13 |
| | | T | | 0:11:13 | 0 | 0 | 0:00:00 | 107.49 | 6.44 | 6.44 NB | | |
| | | | | 0:00:00 | 7 | 0 | 0:00:00 | 263.00 | 15.75 | | | 15.75 |
| | | | | 0:00:00 | 4 | 0 | 0:00:00 | 52.00 | 3.11 | | | |
| | | | | 0:00:00 | 11 | 0 | 0:00:00 | 103.00 | 6.17 | | | |
| | | | | 0:00:00 | 113 | 8564 | 0:00:00 | 25409.05 | 1521.70 | 1521.70 | 35/610 | 9.28 |
| | | | | 0:00:00 | 21 | 0 | 0:00:00 | 555.00 | 33.24 | | | |
| | | | | 1:35:56 | 0 | 157 | 0:00:00 | 977.73 | 58.55 | 91.79 | 35/67 | |
| | | | | 0:00:00 | 76 | 0 | 0:00:00 | 1458.00 | 87.32 | | | 87.32 |
| | | | | 0:00:00 | 3 | 0 | 0:00:00 | 39.00 | 2.34 | 2.34 | 35/612 | |
| | | | | 42:09:00 | 1 | 32127 | 0:00:00 | 46535.09 | 2786.91 | | | 4490.87 |
| | | | | 31:57:10 | 13 | 0 | 0:00:00 | 28452.36 | 1703.96 | | | |
| | | | | 0:00:00 | 11 | 0 | 0:00:00 | 237.00 | 14.19 | 14.19 | 35/613 | |
| | | | | 0:00:00 | 28 | 0 | 0:00:00 | 967.00 | 57.91 | 57.91 | 35/614 | |
| | | | | 0:00:00 | 139 | 0 | 0:00:00 | 2657.00 | 155.83 | 155.83 | 35/615 | |
| | | | | 0:02:10 | 0 | 505 | 0:02:10 | 60.46 | 3.62 | 3.62 | 35/616 | |
| | | | | 4:35:57 | 0 | 5181 | 0:00:00 | 4361.47 | 244.79 | | | 244.79 |
| | | | | 0:00:00 | 5 | 0 | 0:00:00 | 65.00 | 3.89 | | | |
| | | | | 0:00:00 | 165 | 0 | 0:00:00 | 4541.00 | 268.66 | | | |
| | | | | 48:05:18 | 6 | 14525 | 0:00:00 | 42111.68 | 2522.00 | 2794.55 | 35/677 | |
| | | | | 2:13:39 | 0 | 0 | 0:00:00 | 2786.20 | 166.86 | | | |
| | | | | 0:00:00 | 40 | 0 | 0:00:00 | 567.00 | 33.96 | | | |
| | | | | 2:24:20 | 0 | 366 | 0:00:00 | 4331.29 | 259.39 | 460.21 | 35/618 | |
| | | | | 0:00:00 | 34 | 0 | 0:00:00 | 81.00 | 4.85 | | | 4.85 |
| | | | | 0:00:00 | 120 | 0 | 0:00:00 | 3499.00 | 209.55 | 209.55 | 351666 | |
| | | | | 1:58:42 | 18 | 0 | 1:58:42 | 2397.88 | 143.60 | 143.60 | 35/674 | |
| | | | | 29:52:10 | 0 | 0 | 0:00:00 | 25888.96 | 1550.45 | | | |
| | | | | 0:00:00 | 24 | 0 | 0:00:00 | 688.00 | 41.20 | | | |
| | | | | 0:00:00 | 31 | 0 | 0:00:00 | 685.00 | 41.02 | 41.02 | 35/680 | |
| | | | | 0:00:00 | 63 | 0 | 0:00:00 | 866.00 | 51.86 | 51.86 | 35/681 | |
| | | | | 26:32:19 | 4 | 4867 | 0:00:00 | 25976.53 | 1555.69 | | | 1591.85 |
| | | | | 0:00:00 | 241 | 0 | 0:00:00 | 3791.00 | 227.04 | | | |
| | | | | 0:11:30 | 0 | 0 | 0:00:00 | 115.85 | 6.94 | | | |
| | | | | 0:54:07 | 75 | 5119 | 0:54:07 | 14188.95 | 849.75 | 1789.67 | 35/672 | |
| | | | | 0:00:00 | 580 | 0 | 0:00:00 | 10005.00 | 599.18 | 1448.93 | 35/673 | |
| | | | | 0:00:00 | 31 | 0 | 0:00:00 | 248.00 | 14.85 | | | 14.85 |
| Totals for Client | | HI TECH 527 | | 221:14:59 | 2859 | 91118 | 2:55:52 | 318837.59 | 19071.64 | 9178.83 | | 9892.79 |
| Totals for Client | | HI TECH 527 | | 221:08:16 | 2857 | 90814 | 2:55:52 | 318453.55 | 19071.64 | | | |
| Totals for Client | | HIGH-TECH / 527 | | 0:06:43 | 2 | 304 | 0:00:00 | 384.04 | 0.00 | | | |
| | | | | 221:14:59 | 2859 | 91118 | 2:55:52 | 318837.59 | 19071.64 | | | 19071.62 |

*WESTLAW charges – 12/14*

*4th QUARTER 2014*

 **PACER**
Public Access to Court Electronic Records

**INVOICE** 

Invoice Date: 01/07/2015

Usage From: 10/01/2014   to: 12/31/2014

Account Summary

| | |
|---|---|
| Account #: | 2554176 |
| Invoice #: | 2554176-Q42014 |
| Due Date: | 02/08/2015 |
| Amount Due: | $3,347.70 |

| | |
|---|---|
| **Pages:** | 33,429 |
| Rate: | $0.10 |
| Subtotal: | $3,342.90 |
| **Audio Files:** | 2 |
| Rate: | $2.40 |
| Subtotal: | $4.80 |
| **Current Billed Usage:** | $3,347.70 |
| **Previous Balance:** | $0.00 |
| Current Balance: | **$3,347.70** |

**Total Amount Due:** ➡ **$3,347.70**

### Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours:  8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See www.pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs and more.

It's quick and easy to pay your bill online with a credit card. Visit the **Manage My PACER Account** section of the PACER Service Center web site at
**www.pacer.gov**

The PACER Federal Tax ID is:
**74-2747938**

Questions about the invoice?
Visit **www.pacer.gov/billing**

### NextGen CM/ECF

In the coming months, some courts will be preparing to implement the next generation (NextGen) CM/ECF system. To learn more about NextGen CM/ECF, and how it may affect you and your firm/office, visit the NextGen information page at pacer.gov/nextgen.

- **NextGen Help** (pacer.gov/nextgen): Provides general information about NextGen conversion
- **Electronic Learning Modules** (pacer.gov/ecfcbt/cso/index.html): Provides user training for new NextGen features
- **NextGen CM/ECF FAQs** (pacer.gov/psc/hfaq.html): Answers common NextGen-related questions
- **Court Links** (pacer.gov/psco/cgi-bin/links.pl): Lists all courts and notes NextGen CM/ECF-converted courts

---

*Please detach the coupon below and return with your payment.*  **Thank you!**

 **PACER**
Public Access to Court Electronic Records

| Account # | Due Date | Amount Due |
|---|---|---|
| 2554176 | 02/08/2015 | $3,347.70 |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

*Visit http://www.pacer.gov for address changes.*

PACER Service Center
P.O. Box 71364
Philadelphia, PA 19176-1364

Girard Gibbs LLP

601 California Street
Suite 1400
San Francisco, CA 94108-2819

pages                                    cost

| pages | | cost |
|---|---|---|
| 202 | 0 | $20.20 |
| 926 | 0 | $92.60  9250 |
| 138 | 0 | $13.80 |
| 083 | 0 | $108.30 |
| 4 | 0 | $0.40 |
| 588 | 0 | $58.80 |
| 90 | 0 | $9.00 |
| 544 | 2 | $359.20  10 |
| 337 | 0 | $133.70 |
| 232 | 0 | $23.20 |
| 60 | 0 | $6.00 |
| 12 | 0 | $1.20 |
| 1299 | 0 | $129.90  → 352376 |
| 25 | 0 | $2.50 |
| 26 | 0 | $2.60 |
| 31 | 0 | $3.10 |
| 35 | 0 | $3.50 |
| 933 | 0 | $93.30 |
| 152 | 0 | $15.20 |
| 83 | 0 | $8.30 |
| 325 | 0 | $32.50 |
| 490 | 0 | $49.00 |
| 112 | 0 | $11.20 |
| 45 | 0 | $4.50 |
| 1169 | 0 | $116.90 |
| 7 | 0 | $0.70 |
| 188 | 0 | $18.80 |
| 167 | 0 | $16.70  60 |
| 13 | 0 | $1.30  20 |
| 867 | 0 | $86.70 |
| 126 | 0 | $12.60 |
| ages | | $3,346.80 |
| ) ea) | | $4.80 |
| | | $3,351.60 |

527   ✓ HITECH

v Search

pacer - 4th Quarter - 2014

 THOMSON REUTERS

ACCT# 1000724211

GIRARD GIBBS LLP
JODY BENSON
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA  94108-2819



| INVOICE #  831197080 | WEST INFORMATION CHARGES INVOICE<br>JAN 01, 2015 - JAN 31, 2015 | | | PAGE<br>1 |
|---|---|---|---|---|
| DESCRIPTION | | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
| **WEST INFORMATION CHARGES** | | 22,262.86 | 0.00 | 22,262.86 |

**IMPORTANT NEWS**
Thank you for your business.  For more information about us, or your account, please visit us on the web at
legalsolutions.thomsonreuters.com

**FOR BILLING INFORMATION CALL**
1-800-328-4880

1000724211                          A

---

RETURN BOTTOM PORTION WITH PAYMENT

| | |
|---|---|
| INVOICE # | 831197080 |
| INVOICE DATE | 02/01/2015 |
| ACCOUNT # | 1000724211 |
| VENDOR # | 41-1426973 |
| VAT REG# | EU826006554 |

WEST INFORMATION CHARGES
JAN 01, 2015 - JAN 31, 2015

| | |
|---|---|
| **AMOUNT DUE IN USD** | **22,262.86** |
| **DUE DATE** | **03/03/2015** |
| **AMOUNT ENCLOSED IN USD** | _____ |

Thomson Reuters - West
Payment Center
P.O. Box 6292
Carol Stream, IL  60197-6292

GIRARD GIBBS LLP
JODY BENSON
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA  94108-2819

0831197080 000000000000000000000 20150201 ZCPG 002226286 0010 1000724211 3

**Account:**
**Date Range:** January 01, 2015 - January 31, 2015
**Report Format:** Summary-Account by Client by User by Day
**Products:** Westlaw, WestlawNext
**Content Families:** All Content Families

GIRARD GIBBS LLP, SAN FRANCISCO CA (1000724211)

| Account by Client by User by Day | Case | Who? | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge (includes out of contract) | GLG | GG | Timeslips # for GG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account 1000724211 | | | | | | | | | | | | |
| | | | 0:11:49 | 58 | | | 691.00 USD | 40.55 USD | 40.55 USD | 40.55 | | |
| | | | | 53 | 271 | | 911.66 USD | 53.50 USD | 53.50 USD | 17.31 | 36.19 | |
| | | | 3:28:27 | 6 | | | 3,067.19 USD | 180.01 USD | 180.01 USD | 180.01 | 180.01 | |
| | | | 3:17:19 | | 2,540 | | 4,543.73 USD | 266.67 USD | 266.67 USD | | 266.67 | |
| | | | 1:39:44 | 1 | 2,049 | | 1,594.61 USD | 93.59 USD | 93.59 USD | 93.59 | | |
| | | | | 1 | | | 60.00 USD | 3.52 USD | 3.52 USD | 3.52 | | |
| | | | | 20 | | | 957.00 USD | 56.17 USD | 56.17 USD | 56.17 | 56.17 | |
| | | | | 4 | | | 188.00 USD | 11.03 USD | 11.03 USD | 11.03 | | |
| | | | | 6 | | | 288.00 USD | 17.49 USD | 17.49 USD | 17.49 | | |
| | | | 13:17:32 | 54 | 3 | | 11,777.91 USD | 691.24 USD | 691.24 USD | 691.24 | | |
| | | | 26:21:03 | 250 | 3,012 | 6:01:12 | 32,799.46 USD | 1,824.99 USD | 1,824.99 USD | 591.79 | 1,333.19 | n6 |
| | | | | 24 | | | 850.00 USD | 49.89 USD | 49.89 USD | 49.89 | | |
| | | | | 42 | | | 1,025.00 USD | 60.16 USD | 60.16 USD | 60.16 | | |
| | | | | 20 | | | 695.00 USD | 39.03 USD | 39.03 USD | 39.03 | | |
| | | | | 1 | | | 13.00 USD | 0.76 USD | 0.76 USD | 0.76 | | |
| | | | | 254 | | | 8,594.02 USD | 504.38 USD | 504.38 USD | 504.38 | | |
| | | | | 20 | | | 1,203.98 USD | 70.66 USD | 70.66 USD | 70.66 | | |
| | | | 16:25:60 | 41 | | | 12,558.37 USD | 737.05 USD | 737.05 USD | 737.05 | | |
| | | | | | | | 2,900.00 USD | 171.96 USD | 171.96 USD | 171.96 | | |
| | | | 1:30:32 | | | | 3,140.70 USD | 184.33 USD | 184.33 USD | 184.33 | 909.01 | |
| | | | | 73 | | | 1,085.00 USD | 63.68 USD | 63.68 USD | 63.68 | 248.01 | |
| | | | | 23 | | | 1,270.00 USD | 74.54 USD | 74.54 USD | 74.54 | | |
| | | | | 18 | | | 953.00 USD | 55.93 USD | 55.93 USD | 55.93 | 55.93 | |
| | | | | 6 | | | 172.00 USD | 10.09 USD | 10.09 USD | 10.09 | | |
| | | | | 7 | | | 385.00 USD | 22.60 USD | 22.60 USD | 22.60 | | |
| | | | 7:53:37 | 2 | 20,570 | 10:48:71 | 10,488.71 USD | 614.17 USD | 616.17 USD | 616.17 | 619.70 | |
| | | | | 2 | | | 26.00 USD | 1.53 USD | 1.53 USD | 1.53 | | |
| | | | | 622 | | | 19,551.00 USD | 1,147.44 USD | 1,147.44 USD | 1,147.44 | | |
| | | | | 12 | | | 485.00 USD | 28.46 USD | 28.46 USD | 28.46 | | |
| | | | 68:38:56 | 12 | 26,668 | | 60,867.57 USD | 3,478.00 USD | 5,083.56 USD | | 5,083.56 | |
| | | | | 107 | | | 2,878.00 USD | 168.91 USD | 168.91 USD | | 168.91 | 133.52 |
| Totals for Client 527 | HITECH 527 | | 3:42:34 | 107 | | | 3,505.83 USD | 205.76 USD | 205.76 USD | 205.76 | | |
| Totals for Client HIGH-TECH 527 | HITECH 527 | | | 64 | | | 2,224.00 USD | 130.53 USD | 130.53 USD | 130.53 | | |
| | | | 26:17:03 | 64 | 17,389 | | 25,659.53 USD | 1,338.16 USD | 4,229.08 USD | 130.53 | 5,540.56 | |
| | | | 4:04:16 | 3 | | | 3,244.15 USD | 180.40 USD | 180.40 USD | 180.40 | | |
| | | | 20:03:03 | 1 | 3,858 | | 15,955.88 USD | 938.45 USD | 938.45 USD | 938.45 | | 1,126.85 |

ACCT#  1000724211

GIRARD GIBBS LLP
JODY BENSON
601 CALIFORNIA ST STE 1400
SAN FRANCISCO CA  94108-2819





| INVOICE #  831379211 | WEST INFORMATION CHARGES INVOICE FEB 01, 2015 - FEB 28, 2015 | | | PAGE 1 |
|---|---|---|---|---|
| DESCRIPTION | | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
| WEST INFORMATION CHARGES | | 9,927.28 | 0.00 | 9,927.28 |

**IMPORTANT NEWS**

Thank you for your business.  For more information about us, or your account, please visit us on the web at legalsolutions.thomsonreuters.com

**FOR BILLING INFORMATION CALL**
1-800-328-4880

1000724211                     A

Empty

5/7/2015                                    Girard Gibbs LLP
11:45 AM                               GG - Pre-bill Worksheet                              Page      1

---

Selection Criteria

---

| Slip.Transaction Dat | Earliest - 3/2/2015 |
| Case.Selection | Include: HITECH |
| Slip.Billing Status | Billable |
| Acti.Selection | Include: Long Distance |

# Telephone

Nickname        HITECH | 527
Full Name       High Tech Employee Antitrust Litigation Settlement

Total of billable time slips                                                              $0.00

| Date | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|------|--------------------|----------------|----------|--------|-------|
| 5/31/2014 | Costs<br>Long Distance | 11.45 | 1.000 | 11.45 | Billable |
| 1. | Long Distance; AT&T Teleconference Services, May 2014, Check 17845<br>Location:    SF | | | | |
| 6/30/2014 | Costs<br>Long Distance | 14.33 | 1.000 | 14.33 | Billable |
| 2. | Long Distance; AT&T Teleconference, conference calls for June 2014.  Check 17930<br>Location:    SF | | | | |
| 8/31/2014 | Costs<br>Long Distance | 0.70 | 1.000 | 0.70 | Billable |
| 3. | Long Distance/conference calls; AT&T Teleconference, August 2014.  Check 18137<br>Location:    SF | | | | |
| 9/30/2014 | Costs<br>Long Distance | 17.29 | 1.000 | 17.29 | Billable |
| 4. | Long Distance; AT&T Teleconference Services, September 2014.  Check 18197<br>Location:    SF | | | | |
| 9/30/2014 | Costs<br>Long Distance | 35.45 | 1.000 | 35.45 | Billable |
| 5. | Long Distance. Long Distance charges for April - September 2014.<br>Location:    SF | | | | |
| 12/31/2014 | Costs<br>Long Distance | 22.19 | 1.000 | 22.19 | Billable |
| 6. | Long Distance; AT&T Teleconference, December 2014.<br>Location:    SF | | | | |
| 12/31/2014 | Costs<br>Long Distance | 6.96 | 1.000 | 6.96 | Billable |
| 7. | Long Distance. Long Distance charges for October - December 2014.<br>Location:    SF | | | | |

| TOTAL | Billable  Costs | | | | $108.37 |

5/7/2015                                  Girard Gibbs LLP
11:45 AM                               GG - Pre-bill Worksheet                          Page      2

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

|  | Amount | Total |
|---|---|---|
| Total of Fees (Time Charges) |  | $0.00 |
| Total of Costs (Expense Charges) |  | $108.37 |
| Total new charges |  | $108.37 |
| Total New Balance |  | $108.37 |

# AT&T TeleConference Services

at&t

ACCOUNT ID:      77051972-00001
BILL DATE:       JUN 01 2014
PAYMENT DUE DATE: PAYABLE UPON RECEIPT
CUSTOMER:        ATTN: CHRIS EANDI
                 GIRARD GIBBS, LLP

BILLING INQUIRIES:     (800) 722-3481
FOR OTHER QUESTIONS:   (315) 442-3121
                       Please contact
                       your AT&T sales
                       representative.

## BALANCE BROUGHT FORWARD:

| | |
|---|---|
| PRIOR BALANCE | 371.84 |
| PAYMENTS | 371.84CR |
| BALANCE FORWARD | $0.00 |

## NEW CHARGES - CREDIT CARD:

| | |
|---|---|
| CONFERENCE CHARGES | 0.00 |
| OTHER CHARGES & CREDITS | 0.00 |
| TAXES | 0.00 |
| SURCHARGES | 0.00 |
| TOTAL | $0.00 |

## NEW CHARGES - NON CREDIT CARD:

| | |
|---|---|
| CONFERENCE CHARGES | 302.91 |
| OTHER CHARGES & CREDITS | 79.92 |
| TAXES | 28.75 |
| SURCHARGES | 0.00 |
| TOTAL | $411.58 |

## TOTAL NEW BALANCE (EXCLUDING NEW CREDIT CARD CHARGES)

$411.58

| e | Conference calls May 2014 | | |
|---|---|---|---|
| | | Billable: | |
| 5 | 0.36 | | |
| 6 | 6.94 | | |
| 142 | 45.07 | 343498 | |
| 224 | 13.85 | 343499 | |
| 368 | 10.97 | 343500 | |
| 443 | 81.19 | 343501 | |
| 453 | 15.15 | 343502 | |
| 461 | 58.32 | 343503 | |
| 468 | | | |
| 470 | | | |
| 484 | | | |
| 489 | 27.38 | 343504 | |
| 493 | | | |
| 501 | 3.98 | 343505 | |
| 503 | | | |
| 504 | 76.32 | 343506 | |
| 508 | 14.56 | 343507 | |
| 509 | 26.04 | 343508 | |
| 513 | 20.00 | 343509 | |
| 520 | | | |
| HITECH 527 | 11.45 | 343510 | |
| | 411.58 | | |

# AT&T TeleConference Services



**at&t**

Page   3 of 30

BILLING INQUIRIES:   (800) 722-5481

FOR OTHER QUESTIONS:   (315) 442-3121
Please contact
your AT&T sales
representative.

ACCOUNT ID:      77051972-00001
BILL DATE:       JUL 01 2014
PAYMENT DUE DATE: PAYABLE UPON RECEIPT
CUSTOMER:        ATTN: CHRIS EANDI
                 GIRARD GIBBS, LLP

BALANCE BROUGHT FORWARD:

    PRIOR BALANCE                          411.58
    PAYMENTS                               411.58CR

    BALANCE FORWARD                        $0.00

NEW CHARGES - CREDIT CARD:

    CONFERENCE CHARGES                     0.00
    OTHER CHARGES & CREDITS                0.00
    TAXES                                  0.00
    SURCHARGES                             0.00

    TOTAL                                  $0.00

NEW CHARGES - NON CREDIT CARD:

    CONFERENCE CHARGES                     416.63
    OTHER CHARGES & CREDITS                105.89
    TAXES                                  39.26
    SURCHARGES                             0.00

    TOTAL                                  $561.78

TOTAL NEW BALANCE (EXCLUDING NEW CREDIT CARD CHARGES)     $561.78

②

| Conference calls June 2014 | Billable: | Due from GLG | |
|---|---|---|---|
| 3.00 | 3.00 | | |
| 7.23 | 7.23 | | |
| 16.41 | | | 16.41 |
| 10.34 | | | 10.34 |
| 83.70 | 51.06 | 344387 | 32.64 |
| 33.36 | 20.35 | 344388 | 13.01 |
| 153.98 | 153.98 | 344389 | |
| 3.45 | 3.45 | 344390 | |
| 29.50 | 18.00 | 344391 | 11.50 |
| 8.96 | 5.47 | 344392 | 3.49 |
| 7.12 | 7.12 | 344393 | |
| 15.52 | | | 15.52 |
| 2.31 | | | 2.31 |
| 46.14 | 46.14 | 344394 | |
| 11.36 | | | 11.36 |
| 26.65 | 26.65 | 344395 | |
| 22.02 | 22.02 | 344397 | |
| 24.54 | 24.54 | 344398 | |
| 14.33 | 14.33 | 344400 | |
| 5.95 | | | 5.95 |
| 13.43 | 13.43 | 344402 | |
| 539.30 | 416.76 | | 122.54 |
| | | | |
| 22.48 | | | 539.30 |
| 561.78 | | | |

HITECH    527

# AT&T TeleConference Services

at&t

ACCOUNT ID:            77051972-00001
BILL DATE:             SEP 01 2014
PAYMENT DUE DATE:      PAYABLE UPON RECEIPT
CUSTOMER:              ATTN: CHRIS EANDI
                       GIRARD GIBBS, LLP

BILLING INQUIRIES:     (800) 722-3481
FOR OTHER QUESTIONS:   (412) 222-1409
                       Please contact
                       your AT&T sales
                       representative.

**BALANCE BROUGHT FORWARD:**

| | |
|---|---|
| PRIOR BALANCE | 723.72 |
| PAYMENTS | 723.72CR |
| BALANCE FORWARD | $0.00 |

**NEW CHARGES - CREDIT CARD:**

| | |
|---|---|
| CONFERENCE CHARGES | 0.00 |
| OTHER CHARGES & CREDITS | 0.00 |
| TAXES | 0.00 |
| SURCHARGES | 0.00 |
| TOTAL | $0.00 |

**NEW CHARGES - NON CREDIT CARD:**

| | |
|---|---|
| CONFERENCE CHARGES | 544.49 |
| OTHER CHARGES & CREDITS | 130.78 |
| TAXES | 50.53 |
| SURCHARGES | 0.00 |
| TOTAL | $725.80 |

TOTAL NEW BALANCE (EXCLUDING NEW CREDIT CARD CHARGES)   $725.80

| ...ference calls August '14 | | | |
|---|---|---|---|
| | Billable: | Due from GLG | TS |
| 40.49 | 40.49 | - | NB |
| 80.55 | | 180.55 | NB |
| 44.89 | 44.89 | - | 347869 |
| | - | - | |
| 55.70 | 55.70 | | 347870 |
| 15.72 | - | 115.72 | |
| 32.28 | | 32.28 | |
| 51.48 | | 51.48 | |
| 17.11 | 17.11 | | 347871 |
| 11.24 | 11.24 | | 347872 |
| 30.90 | 130.90 | | 347873 |
| 19.02 | 19.02 | | 347874 |
| 5.44 | | 5.44 | |
| 0.79 | | 0.79 | |
| 0.70 | 0.70 | | 347875 |
| 3.62 | | 3.62 | |
| 15.87 | 15.87 | | 347876 |
| 725.80 | 335.92 | 389.88 | |
| | | | |
| | | 725.80 | |

HITECH    527

④

# AT&T TeleConference Services

 at&t

Page     3 of 22

```
ACCOUNT ID:        77051972-00001          BILLING INQUIRIES:    (800) 722-3481
BILL DATE:         OCT 01 2014                                   (412) 222-1409
PAYMENT DUE DATE:  PAYABLE UPON RECEIPT   FOR OTHER QUESTIONS:   Please contact
CUSTOMER:          ATTN: CHRIS EANDI                             your AT&T sales
                   GIRARD GIBBS, LLP                             representative.
```

## BALANCE BROUGHT FORWARD:

```
            PRIOR BALANCE          725.80
            PAYMENTS                 0.00


            BALANCE FORWARD                         $725.80
```

## NEW CHARGES - CREDIT CARD:

```
            CONFERENCE CHARGES        0.00
            OTHER CHARGES & CREDITS   0.00
            TAXES                     0.00
            SURCHARGES                0.00


            TOTAL                    $0.00
```

## NEW CHARGES - NON CREDIT CARD:

```
            CONFERENCE CHARGES      288.22
            OTHER CHARGES & CREDITS  70.43
            TAXES                    26.95
            SURCHARGES                0.00

            TOTAL                  $385.60
```

```
TOTAL NEW BALANCE (EXCLUDING NEW CREDIT CARD CHARGES)            $1,111
```

SE DETACH AND RETURN
NT TO

| ference calls September '14 | Billable: | Due from GLG | TS |
|---|---|---|---|
| 18.87 | 18.87 | - | NB |
| 17.07 | | 17.07 | |
| 41.13 | | 41.13 | NB |
| 96.83 | 96.83 | - | 350913 |
| 18.33 | | 18.33 | |
| 20.82 | 20.82 | | 350915 |
| 67.10 | 67.10 | | 350916 |
| 33.12 | - | 33.12 | |
| 4.78 | 4.78 | | 350917 |
| 31.55 | 31.55 | | 350918 |
| 5.15 | | 5.15 | |
| 17.29 | 17.29 | | 350979 |
| 13.56 | 13.56 | | 350980 |
| | | | |
| | - | | |
| 385.60 | 270.80 | 114.80 | |
| | | 385.60 | |

HITECH    514
          527

⑤

Longdistance April – Sept '14

| Service ID Type | | Service ID | Sept '14 | Aug '14 | July '14 | Jun '14 | May '14 | Apr '14 | Total | Timeslips |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total Charges | ④ | ③ | ② | ① | | | | |

| Acct/Auth Code | HI TECH | 527 | $4.65 | $15.60 | $4.38 | $10.82 | ∅ | ∅ | $35.45  354,32 |

**AT&T** BusinessDirect | Premier
AT&T eBill

# Account Code Summary

**Invoice Month: Jun 2014**

*June '14*

|  | Account: | All Accounts |
|---|---|---|
|  | Group: | All Groups |
|  | Subaccount: | All Subaccounts |
|  | Service Type: | All Service Types |
|  | Aggregator ID: | All Aggregator IDs |
|  | Service ID: | All Service IDs |

| Service ID ▽ | Complete Calls | Duration (Minutes) | Pre Discount Charges | Post Discount Charges | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| Account: 171-791-8337 969 --- | | | | | | |
| Group 000001 Outbound Subaccounts | | | | | | |
| Subaccount 124-079-8401 389 --- | | | | | | |
| Switched Outbound | | | | | | |
| --- --- 919 --- | | | | | | |
| Switched Outbound | | | | | | |
| cct/Auth Code 527 --- | 13 | 147.81 | $12.08 | $9.88 | $0.94 | $10.82 |

AT&T eBill

# Account Code Summary

**Invoice Month: Jul 2014**

Jul 4·14

Account: All Accounts
Group: All Groups
Subaccount: All Subaccounts
Service Type: All Service Types
Aggregator ID: All Aggregator IDs
Service ID: All Service IDs

| Service ID ▽ | Complete Calls | Duration (Minutes) | Pre Discount Charges | Post Discount Charges | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| Account: 171-791-8337 969 --- | | | | | | |
| Group 000001 Outbound Subaccounts | | | | | | |
| Subaccount 124-079-8401 389 --- | | | | | | |
| Switched Outbound | | | | | | |
| Subaccount 124-080-3962 013 --- | | | | | | |
| Switched Outbound | | | | | | |
| Auth Code 527 --- | 1 | 32.23 | $6.38 | $3.83 | $0.55 | $4.38 |

**AT&T** BusinessDirect | Premie
AT&T Bill

# Account Code Summary

**nvoice Month:**

Account: All Accounts
Group: All Groups
Subaccount: All Subaccounts
Service Type: All Service Types
Aggregator ID: All Aggregator IDs
Service ID: All Service IDs

| Service ID | Complete Calls | Duration (Minutes) | Pre Discount Charges | Post Discount Charges | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| | | | | | | |

**\ccount: 171-791-8337 969 ---**

**:roup 000001 Outbound Subaccounts**

**ubaccount 124-079-8401 389 ---**

**witched Outbound**

**ubaccount 124-080-3902 019 ---**

**witched Outbound**

| cct/Auth Code 527 --- | 10 | 208.65 | $17.38 | $14.26 | $1.34 | $15.60 |

PAGE    2

September 2014

| Service ID | Complete Calls | Duration (Minutes) | Pre Discount Charges | Post Discount Charges | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| Acct/Auth Code 527 --- | 8 | 79.03 | $4.32 | $4.32 | $.33 | $4.65 |

**AT&T TeleConference Services**

 

Page    3 of 30

| | |
|---|---|
| ACCOUNT ID:      77051972-00001 | BILL DATE:        JAN 01 2015 |
| INVOICE #:       501-023541 | |
| PAYMENT DUE DATE: PAYABLE UPON RECEIPT | BILLING INQUIRIES: (800) 722-3481 |
| CUSTOMER:        ATTN: JODY BENSON | (412) 222-1409 |
|                  GIRARD GIBBS, LLP | |

**BALANCE BROUGHT FORWARD:**

| | |
|---|---|
| PRIOR BALANCE | 366.43 |
| PAYMENTS | 366.43CR |
| BALANCE FORWARD | $0.00 |

**NEW CHARGES - CREDIT CARD:**

| | |
|---|---|
| CONFERENCE CHARGES | 0.00 |
| OTHER CHARGES & CREDITS | 0.00 |
| TAXES | 0.00 |
| SURCHARGES | 0.00 |
| TOTAL | $0.00 |

**NEW CHARGES - NON CREDIT CARD:**

| | |
|---|---|
| CONFERENCE CHARGES | 662.61 |
| OTHER CHARGES & CREDITS | 161.61 |
| TAXES | 61.79 |
| SURCHARGES | 0.00 |
| TOTAL | $886.01 |

**TOTAL NEW BALANCE (EXCLUDING NEW CREDIT CARD CHARGES)**        $886.01

**AT**

Calls:

| Conference calls December '14 | Billable: | Due from GLG | NB | TS | | Call # | Value | TS |
|---|---|---|---|---|---|---|---|---|
| 16.04 | 16.04 | - | | | | 37 | 16.04 | 5 |
| 185.81 | | 185.81 | | | | 36 | 9.1 | 6 |
| 6.82 | | 6.82 | | | | 33 | 9.32 | 6 |
| 162.27 | 162.27 | | | | | 27 | 10.79 | 6 |
| 64.81 | 64.81 | | | | | 12 | 11.25 | 6 |
| 254.53 | 254.53 | | | | | 35 | 12.29 | 6 |
| 42.06 | 42.06 | | | | | 6 | 13.55 | 6 |
| 21.95 | 21.95 | | | | | 13 | 20.48 | 6 |
| 9.55 | | 9.55 | | | | 5 | 25.92 | 6 |
| 30.24 | | 30.24 | | | | 26 | 31.39 | 6 |
| 22.19 | 22.19 | | | | | 24 | 41.71 | 6 |
| 39.47 | 39.47 | | | | | 22 | 10.01 | 210 |
| 5.22 | 5.22 | | | | | 32 | 6.82 | 224 |
| 15.04 | 15.04 | | | | | 16 | 0.69 | 443 |
| 10.01 | 10.01 | | | | | 15 | 1.81 | 443 |
| 886.01 | 578.77 | 307.24 | | | | 17 | 8.43 | 443 |
| | | | | | | 28 | 25.48 | 443 |
| | | | | | | 7 | 25.49 | 443 |
| | | | | | | 25 | 26.15 | 443 |
| | | | | | | 31 | 26.26 | 443 |
| | | | | | | 23 | 32.28 | 443 |
| | | | | | | 34 | 15.68 | 443 |
| | | | | | | 9 | 19.22 | 489 |
| | | | | | | 8 | 37.4 | 489 |
| | | | | | | 11 | 8.19 | 489 |
| | | | | | | 10 | 114.07 | 504 |
| | | | | | | 18 | 140.46 | 504 |
| | | | | | | 3 | 8.88 | 508 |
| | | | | | | 14 | 11.35 | 508 |
| | | | | | | 29 | 21.83 | 508 |
| | | | | | | 19 | 1.14 | 513 |
| | | | | | | 38 | 20.81 | 513 |
| | | | | | | 1 | 9.55 | 514 |
| | | | | | | 30 | 10.23 | 524 |
| | | | | | | 2 | 20.01 | 524 |
| | | | | | | 42 | 2.39 | 527 |
| | | | | | | 41 | 5.36 | 527 |
| | | | | | | 4 | 14.44 | 527 |
| | | | | | | 39 | 14.45 | 550 |
| | | | | | | 20 | 25.02 | 550 |
| | | | | | | 21 | 5.22 | 552 |
| | | | | | | 40 | 15.04 | 554 |
| | | | | | | | 886.01 | |

HITECH

527

Handwritten NB column entries (near Due from GLG): 352.40, 354.27, 354.40, 354.27, 354.40

885.01

886.01

Right-margin values:
185.81
10.01
6.82
16.04
162.27
64.81
254.53
42.06
21.95
9.55
30.24
22.19
39.47
5.22
15.04
886.01

⑦

*Long distance    Oct - Dec '14*

| | | | ③ Dec '14 | ② Nov '14 | ① Oct '14 | Total | |
|---|---|---|---|---|---|---|---|
| Service ID Type | | Service ID | Total Charges | | | | |
| Acct/Auth Code | HI TECH | 527 | $1.10 | $0.14 | $5.72 | $6.96 | 353474 |

PAGE    2

October 2014

| Service ID | Complete Calls | Duration (Minutes) | Pre Discount Charges | Post Discount Charges | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| Acct/Auth Code 527 --- | 5 | 97.13 | $5.32 | $5.32 | $.40 | $5.72 |

PAGE   1



## Account Code Summary

Nov 2014

| Service ID | Complete Calls | Duration (Minutes) | Pre Discount Charges | Post Discount Charges | Taxes | Total Charges |
|---|---|---|---|---|---|---|

Account: 171–791–8337 969 ‑‑‑

Group 000001 Outbound Subaccounts

Subaccount 124–079–8401 389 ‑‑‑

Switched Outbound

Switched Outbound

| | Complete Calls | Duration (Minutes) | Pre Discount Charges | Post Discount Charges | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| Acct/Auth Code 527 ‑‑‑ | 1 | 2.33 | $.13 | $.13 | $.01 | $.14 |

PAGE    1



december 2014

## Account Code Summary

Dec 2014

| Service ID | Complete Calls | Duration (Minutes) | Pre Discount Charges | Post Discount Charges | Taxes | Total Charges |
|---|---|---|---|---|---|---|
| Account: 171–791–8337 969 ––– | | | | | | |
| Group 000001 Outbound Subaccounts | | | | | | |
| Subaccount 124–080–3962 013 ––– | | | | | | |
| Switched Outbound | | | | | | |
| Acct/Auth Code 527 ––– | 1 | 18.62 | $1.02 | $1.02 | $.08 | $1.10 |

5/7/2015                                    Girard Gibbs LLP
11:42 AM                                GG - Pre-bill Worksheet                                    Page      1

---

### Selection Criteria

| | | |
|---|---|---|
| Slip.Transaction Dat | Earliest - 3/2/2015 | |
| Case.Selection | Include: HITECH | # Travel and Parking |
| Slip.Billing Status | Billable | |
| Acti.Selection | Include: Travel (transportation) | |

---

Nickname      HITECH | 527
Full Name     High Tech Employee Antitrust Litigation Settlement

Total of billable time slips                                                                    $0.00

| Date | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/30/2014 | Costs<br>Travel (transportation)<br>**1.** Ground transportation for E. Kramer for after hour work on opposition to preliminary approval (EFT071814)<br>Location:     SF | 48.00 | 1.000 | 48.00 | Billable |
| 6/19/2014 | Costs<br>Travel (transportation)<br>**2.** Parking for E. Kramer in preparation for hearing on preliminary approval in San Jose (EFT071814)<br>Location:     SF | 11.00 | 1.000 | 11.00 | Billable |
| 6/19/2014 | Costs<br>Travel (transportation)<br>**3.** Parking for E. Kramer for return from preliminary approval hearing in San Jose (EFT071814)<br>Location:     SF | 5.00 | 1.000 | 5.00 | Billable |
| 6/19/2014 | Costs<br>Travel (transportation)<br>**4.** Parking for E. Kramer at court for preliminary approval hearing (EFT071814)<br>Location:     SF | 10.00 | 1.000 | 10.00 | Billable |
| 6/19/2014 | Costs<br>Travel (transportation)<br>**5.** Travel (transportation); CSJ 2nd Street, San Jose, parking for D. Girard while attending Preliminary Approval Hearing.  Check  17924<br>Location:     SF | 15.00 | 1.000 | 15.00 | Billable |
| 12/22/2014 | Costs<br>Travel (transportation)<br>**6.** Travel (transportation). St. Marys Square. Client parking for meeting. (EFT 010915).<br>Location:     SF | 8.00 | 1.000 | 8.00 | Billable |
| 3/2/2015 | Costs<br>Travel (transportation)<br>**7.** Travel (transportation). St. Mary's Square. Parking for E. Kramer at Girard Gibbs for late night work on preliminary approval documents. (EAK VISA 032715).<br>Location:     SF | 18.75 | 1.000 | 18.75 | Billable |

HITECH:High Tech Employee Antitrust Litigation Settlement (continued)

| Date | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|------|--------------------|---------------|----------|--------|-------|
| TOTAL | Billable  Costs | | | | $115.75 |

| | | Amount | Total |
|---|---|--------|-------|
| Total of Fees (Time Charges) | | | $0.00 |
| Total of Costs (Expense Charges) | | | $115.75 |
| Total new charges | | | $115.75 |
| Total New Balance | | | $115.75 |

# Girard Gibbs LLP
## Credit Card Expense Report

Attorney Name: **EAK**

Stmt Closing date: **Mastercard 6/26/14 Closing**

Reviewed and approved by: _____
Attorney Initials/Date

( #1 - #4 )   7/21/14

**Credit Card Charges Incurred During the Month:**

| PURCHASE DATE | CASE NAME | CASE CODE | Task Code | Vendor Name | Purpose of Charge | AMT | Receipt? Check Box | To be Refund Check Box | Open Credit Check Box |
|---|---|---|---|---|---|---|---|---|---|
| 6/30/14 | Hi-Tech | 527 | Travel Transportation | Taxi Cab Service | Ground transportation for E. Kramer for afterhours work on Opposition to Preliminary Approval (EFT071814) | $ 48.00 | ✓ | | |
| 6/19/14 | Hi-Tech | 527 | Travel Transportation | St. Mary's Square | Parking for E. Kramer in preparation for hearing on Preliminary Approval in San Jose (EFT071814) | $ 11.00 | ✓ | | |
| 6/19/14 | Hi-Tech | 527 | Travel Transportation | St Mary's Square | Parking for E. Kramer for return from Preliminary Approval Hearing in San Jose. (EFT071814) | $ 5.00 | ✓ | | |
| 6/19/14 | Hi-Tech | 527 | Travel Transportation | CSJ 2nd | Parking for E. Kramer at Court for Preliminary Approval hearing (EFT071814) | $ 10.00 | ✓ | | |

Total Incurred Credit Card Charges **$ 1,348.89**

**Applied Credits/Refunds during the Month: (exclude the prior month credit card payment)**

| Date | Case Name | Case Code | Task Code | Vendor Name | Explanation of Credit to be Applied | AMT |
|---|---|---|---|---|---|---|

Total: (equals amount due on credit card statement) **$ 1,348.89**

\* = No Available Support Documentation

Handwritten: TS 343847  TS 343868  TS 343869  TS 343870

Handwritten: E. KRAMER EXPENSES - 2014 (#s 1-4)



*Hi-Tech*
*OPP*

```
RIDE RECEIPT
 - DESOTO CAB  -
CAB #        0782
D-ID #  B****836
TRIP #       4369
DATE    05/30/14
RATE USED:      1
PASSENGERS:     1
START END  MILES
02:38 02:54 11.8
FARE: $     36.50
EXTRA: $     0.00
TOLLS: $     4.00
TIP: $       7.50
TOTAL: $    48.00

CARD #:      2582
AP #:      47906Z
CC CARD RECEIPT

----------------

SIGNATURE

 -  DESOTO CAB  -
 - SAN FRANCISCO
  (415) 970-1300
```





ST MARYS SQ GARAGE QPS
433 KEARNY ST
SAN FRANCISCO, CA 94108

06/19/2014                           11:16:03
MID: 000000003474408        TID: 05276328

CREDIT CARD

MC SALE

| | |
|---|---|
| CARD # | XXXXXXXXXXX2582 |
| INVOICE | 0024 |
| SEQ #: | 0024 |
| Batch #: | 000334 |
| Approval Code: | 80705Z |
| Entry Method: | Swiped |
| Mode: | Online |
| Tax Amount: | $0.00 |

SALE AMOUNT                    $11.00

CUSTOMER COPY

Receipt

6350070619111I2014

SFMTA
Saint Mary's Square
651 California St.
San Francisco, CA 94108
Tel:415-956-8106

FeeComputer Number: : 7
Entry Time: 6/19/2014 8:27 AM
Exit Time:  6/19/2014 11:15 AM
Duration: 2h 40m
Op: Jacob
Non-resetable tr #: 348392

Tran: 6359
Ticket Number: 46693

A Parking Fee          $     11.00
——————————————————————————————
Total:                 $     11.00
Tender:                $     11.00
Change:                $      0.00

Thank You! Drive Safely

③

```
        ST MARYS SQ GARAGE OPS
             433 KEARNY ST
        SAN FRANCISCO, CA  94108
06/19/2014
MID: 000000003474408

            CREDIT CARD

            MC SALE

CARD #                  XXXXXXXXXXXX2562
INVOICE                             0203
SEQ #:                              0201
Batch #:                          000335
Approval Code:                    578562
Entry Method:                     Swiped
Mode:                             Online
Tax Amount:                        $0.00

SALE AMOUNT                        $5.00
```

High-Tech

CUSTOMER COPY

parking for 6/19
hearing
(transporting client)

Hi-tech
parking after return
hearing to office client
to office drop-off

```
                    RECL

669707061919262014

OFNTA
Saint Mary's Square
601 California St.
San Francisco, CA 94108
Tel: (0-646-8106

Facilm:    Number:  7
Entry Time: 6/19/2014 5:27 PM
Exit Time:  6/19/2014 7:36 PM
Duration: 2h  9m
Ext Trans
       .acetable tr #: 248734

Trans: 5677
Tick: Number

A Parking Fee              5.00
                     ------------

Total:          $      5.00
Tender:         $      5.00
Change:         $      0.00

Thank You! Drive Safely
```



**City of San Jose**
2nd San Carlos Garage
280 S. 2nd ST
San Jose CA 95113
Tel.(408)-298-8052 Fax (408)-287-2739

Receipt 6017/0691/691   06/19/14 15:47:25

010100 Pay parking ticke$    10.00
06/19/14 12:45 - 06/19/14 15:47
Length of stay: 0 Dy. 3 Hr. 2 Min.
02991312081011924170459150??

Total Amount      $    10.00

Credit EuroCard  $    10.00
. . . . . . . . . . . . . . . . . . .   . . . . . . . . . . . . . . . . . . . . .
                          Mastercard

KRAMER/ELIZABETH A
Customer No. 79:< >2:= 14?? 2582 1605[äs]
Amount = $ 10.00

*****************************************
**              Thank you              **
*****************************************

*hi-tech parking for hearing*

Girard Gibbs LLP
Credit Card Expense Report

⑤

Attorney Name: Daniel Girard

Credit card type & closing date: 8-Jul-14    American Express

Credit Card Charges Incurred During the Month: June 2014

Reviewed
and approved by:

_____
Attorney Initials/Date

| PURCHASE DATE | CASE NAME | CASE CODE | Task Code | Vendor Name | Purpose of Charge | | AMT | Receipt? | To be Refund | Open Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/14 | High Tech | 527 | Travel Transportation | CSJ 2nd Street, San Jose | Conference on June 19, 2014 | $ | 15.00 | | | |

CK17924

D. Girard expenses - 2014
#5

DANIEL C GIRARD                    Account Ending 5-26000                              p. 4/11

---

**Detail Continued**

---

                                                                                    **Amount**

---

| | | | |
|---|---|---|---|
| 06/19/14 | CSJ 2ND-S, CARLOS GASAN JOSE          CA | | $15.00 |
| | 408-794-3259 | | |
| | Description | | |
| | GOVERNMENT SERVICES | | |

⑤

*HiTech preliminary approval hearing*

## Girard Gibbs LLP
### Credit Card Expense Report

Attorney Name: Elizabeth A. Kramer

Credit card type & closing date: Union Bank - 12/29/14

Reviewed and approved by: _____
Attorney Title/Date

EJT010915

E. KRAMER EXPENSES - 2014
(#6)

⑥

**Credit Card Charges Incurred During the Month:**

| PURCHASE DATE | CASE NAME | CASE CODE | Task Code | Vendor Name | Purpose of Charge | AMT | Receipt? | To be Open Refund Credit |
|---|---|---|---|---|---|---|---|---|
| 12/22/14 | High-Tech | 527 | Travel Transportation | St. Mary's Square | Client parking for meeting | $8.00 | | |

Total Incurred Credit Card Charges $ 2,571.95

**Applied Credits/Refunds during the month: (exclude the prior month credit card payment)**

| Date | Case Name | Case Code | Task Code | Vendor Name | Explanation of Credit to be Applied | AMT |
|---|---|---|---|---|---|---|
| 12/15/14 | | | Lodging/Meals | United | | $573.10 |

Total Credits Applied $ 573.10

Total: (equals amount due on credit card statement) $ 1,998.85

Summarized Charges by Case
[Case 1] subtotal:
[Case 2] subtotal:
[Case 3] subtotal:
[Case 4] subtotal:
Total (equals line 39) $ -

* = No Available Support Documentation



ST MARYS SQ GARAGE QPS
433 KEARNY ST
SAN FRANCISCO, CA 94108
                              11:08:08
12/22/2014          TID: 05276328
MID: 000000003474408

        CREDIT CARD

        VISA SALE

                    XXXXXXXXXXX1102
CARD #              A0000000031010
Chip Card AID:                0001
ATC:           895D08F571C05509
TC:                           0015
INVOICE                       0015
SEQ #:                      000591
Batch #:                    910419
Approval Code:          Chip Read
Entry Method:             Issuer
Mode:                        $0.00
Tax Amount:
Cust Code:

SALE AMOUNT              $8.00


        CUSTOMER COPY

---

*Hi-Tech Client Parking for meeting*

Receipt

4280071202110720014

SFMTA
Saint Mary's Square
651 California St.
San Francisco, CA 94108
Tel:415-956-8106

FasComputer Number: 7
Entry Time: 12/22/2014 9:31 AM
Exit Time: 12/22/2014 11:07 AM
Duration: 1h 36m
Op: Trans
Non-resetable tr #: 396319

Tran: 4280
Ticket Number: 99050

A Parking Fee          $    8.00
_____
Total:                 $    8.00
Tender:                $    8.00
Change:                $    0.00

Thank You! Drive Safely

## Girard Gibbs LLP
### Credit Card Expense Report

Attorney Name: **EAK**
Stmt Closing date: **Visa32/27/15 Closing**

Credit Card Charges Incurred During the Month:

Reviewed and approved by: **EAK / 4.3.15**
Attorney Initials/Date

SAKVISA 03 2715

| PURCHASE DATE | CASE NAME | CASE CODE | Task Code | Vendor Name | Purpose of Charge | AMT | Receipt? Check Box | To be Refund Check Box | Open Credit Check Box |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/15 | Hi-Tech | 527 | travel transportation | St. Mary's Square | Parking for E. Kramer at GG for late night work on preliminary approval documents | $ 13.00 | ✓ | | |
| 3/2/15 | Hi-Tech | 527 | travel transportation | St. Mary's Square | Parking for E. Kramer at GG for late night work on preliminary approval documents | $ 5.75 | ✓ | | |
| | | | | | | $ 8.50 | | | |
| | | | | | work | $ 48.54 | | | |
| | | | | | | $ 596.20 | | | |
| | | | | | urges | $ 671.99 | | | |

AMT
plied | $ -
$ 671.99

E. KRAMER expenses - 2015
#7



*Hi Tech Hearing on prelim app*

ST MARYS SQ GARAGE QPS
433 KEARNY ST
SAN FRANCISCO, CA 94108

03/02/2015                    20:23:50
MID: 000000003474408    TID: 05276327

CREDIT CARD

VISA SALE

CARD #                    XXXXXXXXXXXX1102
Chip Card AID:            A0000000031010
ATC:                           0005
TC:                    A6236B283AB98839
INVOICE                         0022
SEQ #:                          0022
Batch #:                      001488
Approval Code:                778076
Entry Method:             Chip Read
Mode:                        Issuer
Tax Amount:                   $0.00
Cust Code:

SALE AMOUNT                   $5.75

CUSTOMER COPY

*Hi Tech Hearing on prelim app*

ST MARYS SQ GARAGE QPS
433 KEARNY ST
SAN FRANCISCO, CA 94108

03/02/2015                    11:38:50
MID: 000000003474408    TID: 05276328

CREDIT CARD

VISA SALE

CARD #                    XXXXXXXXXXXX1102
Chip Card AID:            A0000000031010
ATC:                           0004
TC:                  8BC785326442180D
INVOICE                         0025
SEQ #:                          0025
Batch #:                      000685
Approval Code:                981425
Entry Method:             Chip Read
Mode:                        Issuer
Tax Amount:                   $0.00
Cust Code:

SALE AMOUNT                  $13.00

CUSTOMER COPY

*Combined Receipts into one entry*