Exhibit 4

(Part 2 of 2)

| 8/1/2013 | JD | Review and comment on draft CMC statement; emails w/J. Saveri re same. | 0.60 | $294.00 |
| 8/1/2013 | JD | Review, edit and reformat Pixar-Lucas settlement agreement and incorporate suggestions from L. Leebove; confer w/L. Leebove. remove duplicative sections; circulate to team. | 2.70 | $1,323.00 |
| 8/1/2013 | LJL | Work on Pixar/Lucas settlement and documents; multiple conferences w/ J. Dallal re same. | 5.20 | $3,120.00 |
| 8/1/2013 | LJL | Phone call w/ C. Birgirs (class member) re case status, information. | 1.00 | $600.00 |
| 8/1/2013 | JRS | Review and revise settlement agreement. | 2.40 | $2,304.00 |
| 8/1/2013 | JRS | Review and revise case management conference statement. | 0.60 | $576.00 |
| 8/2/2013 | PL | Download/forward ECF documents. | 0.10 | $31.50 |
| 8/2/2013 | PL | Prepared binders for J. Dallal. | 2.40 | $756.00 |
| 8/2/2013 | JD | Draft and circulate new Pixar-Lucas settlement agreement redline reflecting new consensus positions; confer further to obtain JSLF signoff to narrow open issues; revise and circulate updated list of open issues. | 3.00 | $1,470.00 |
| 8/2/2013 | JD | Collect and circulate class definition language and release language per requests of K. Dermody and L. Leebove. | 0.50 | $245.00 |
| 8/2/2013 | JD | Internal meeting re JSLF positions on Pixar-Lucas settlement agreement; prepare new draft of agreement based on updated positions; revise, synthesize and circulate detailed list of open issues in advance of team call; team call re open settlement agreement issues. | 3.80 | $1,862.00 |
| 8/2/2013 | LJL | Prep for co-lead call, call, review follow up corespondence from D. Harvey. | 0.90 | $540.00 |
| 8/2/2013 | LJL | Work on Pixar/Lucas settlement and issues; multiple conferences J. Dallal re same; conference with J. Dallal, J. SAveri re same. | 6.40 | $3,840.00 |
| 8/2/2013 | JRS | Review and revise settlement agreement; telephone conference with co-counsel. | 2.30 | $2,208.00 |
| 8/2/2013 | JRS | Case management. | 0.70 | $672.00 |
| 8/2/2013 | JRS | Review and revise case management conference statement. | 0.80 | $768.00 |
| 8/4/2013 | LJL | Correspondence w/ J. Saveri, K. Dermody re settlements. | 0.20 | $120.00 |
| 8/5/2013 | PL | Prepare trial binders for J. Saveri. | 4.60 | $1,449.00 |
| 8/5/2013 | JD | Review plan of allocation sent by K. Dermody. | 0.20 | $98.00 |

**Continued On Next Page**

| 8/5/2013 | JD | Review correspondence and MOU and update Saveri declaration draft to reflect settlement with Intuit. | 2.00 | $980.00 |
|---|---|---|---|---|
| 8/5/2013 | JD | Further revision to Pixar-Lucas settlement agreement per request and instruction of J. Saveri; final edit for proofing and formatting; circulate to team and send to Defendants per request of K. Dermody. | 3.50 | $1,715.00 |
| 8/5/2013 | JD | Review and update case correspondence file. | 0.20 | $98.00 |
| 8/5/2013 | LJL | Work on revising settlement agreement, review and discuss plan of allocation. | 3.60 | $2,160.00 |
| 8/5/2013 | LJL | Correpsondence w/ J. Saveri re expert prep session. | 0.10 | $60.00 |
| 8/5/2013 | LJL | Coresspondence w/ J. Trang (Gilardi), A. Shaver re scheduling claims administration bid call. | 0.20 | $120.00 |
| 8/5/2013 | LJL | Additional work on settlement documents. | 1.60 | $960.00 |
| 8/5/2013 | JRS | Review and revise settlement agreement. | 1.10 | $1,056.00 |
| 8/6/2013 | PL | Prepared trial binders for J. Saveri. | 3.30 | $1,039.50 |
| 8/6/2013 | LJL | Call w/ A. Shaver, Gilardi re claims administration bid. | 0.40 | $240.00 |
| 8/6/2013 | JD | Review and comment on draft Intuit settlement agreement; confer w/L. Leebove re separate vs. combined settlement documents; review settlement correspondence, MOU documents and case law and prepare combined version of preliminary approval order; revise and update combined version of motion for preliminary approval. | 5.50 | $2,695.00 |
| 8/6/2013 | LJL | Correpsondence A. Shaver, J. Trang re call scheduling re Gilardi bid. | 0.10 | $60.00 |
| 8/6/2013 | LJL | Work on Intuit settlement agreement and documents. | 6.10 | $3,660.00 |
| 8/6/2013 | JRS | Prepare for class certification hearing. | 4.50 | $4,320.00 |
| 8/7/2013 | LJL | Review all Leamer and Murphy reports in prep for meeting. | 5.40 | $3,240.00 |
| 8/7/2013 | LJL | Meeting with co-counsel and Leamer re hearing prep. | 2.50 | $1,500.00 |
| 8/7/2013 | JD | Meeting w/experts and co-counsel in advance of class cert hearing. | 2.50 | $1,225.00 |
| 8/7/2013 | JD | Review expert reports, briefing and first class cert order in advance of meeting with co-counsel and experts; review binders prepared by P. Lall. | 3.10 | $1,519.00 |
| 8/7/2013 | JD | Confer w/J. Saveri re plan for completion of all settlement documents; compile and distribute copies of all operative versions and identify on system per request of J. Saveri. | 1.40 | $686.00 |

**Continued On Next Page**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 8/7/2013 | LJL | Review correspondence/information from K. Mason re claims administration bid. | 0.30 | $180.00 |
| 8/7/2013 | JRS | Case management; review and revise settlement agreement; conference with L. Leebove. | 1.80 | $1,728.00 |
| 8/7/2013 | JRS | Prepare for class certification hearing. | 3.90 | $3,744.00 |
| 8/8/2013 | LJL | Travel to San Jose for hearing; attend hearing; return travel. | 8.00 | $4,800.00 |
| 8/8/2013 | JD | Revise and edit Pixar-Lucas proposed preliminary approval order; review, edit, and reformat Intuit settlement agreement draft and check for consistency against Pixar-Lucas settlement agreement draft; identify and circulate operative settlement document drafts per request of J. Saveri. | 2.50 | $1,225.00 |
| 8/8/2013 | JD | Class certification hearing; travel to San Jose and back. | 8.00 | $3,920.00 |
| 8/8/2013 | JRS | Prepare for class certification hearing; class certification hearing. | 7.80 | $7,488.00 |
| 8/9/2013 | JD | Read Rail Freight decision; emails and calls w/O/C A. Conley re Statement of Recent Decision; emails w/team members re plaintiffs' position on same. | 2.40 | $1,176.00 |
| 8/9/2013 | JD | Emails and confer w/J. Saveri re Intuit settlement agreement; emails and confer w/L. Leebove and J. Saveri re staffing and preparation of Intuit settlement agreement. | 0.80 | $392.00 |
| 8/9/2013 | LJL | Review new Rail Freight decision; correpsondence with co-counsel re same; discus same w/ J. Davis, J. Dallal. | 2.30 | $1,380.00 |
| 8/9/2013 | LJL | Discussions w/ J. Saveri, J. Dallal re Intuit status, agreement. | 0.80 | $480.00 |
| 8/9/2013 | JRS | Telephone conference with co-counsel re class certification hearing. | 0.70 | $672.00 |
| 8/12/2013 | PL | Download/forward ECF documents. | 0.30 | $94.50 |
| 8/12/2013 | PL | Prepare transcript order. | 1.10 | $346.50 |
| 8/12/2013 | JRS | Reivew and revise settlement papers. | 1.00 | $960.00 |
| 8/12/2013 | JD | Emails and confer w/J. Saveri re document database preservation and requirements. | 0.50 | $245.00 |
| 8/12/2013 | JD | Review new draft version of Intuit settlement agreement; identify and summarize changes; confer w/J. Saveri re proposed edits. | 1.70 | $833.00 |
| 8/12/2013 | LJL | Correpsond w/ J. Saveri, J. Dallal re database issues. | 0.10 | $60.00 |
| 8/12/2013 | LJL | Review, compare notice/claims admin. bids. | 0.80 | $480.00 |

**Continued On Next Page**

Client Number:    1010-3                                                          5/7/2015
Matter Number:    1004-1                                                         Page:128

| | | | | |
|---|---|---|---|---|
| 8/12/2013 | LJL | Review revised Intuit agreement; conference J. Saveri re same; discussions w/ J. Dallal re same. | 1.90 | $1,140.00 |
| 8/13/2013 | LJL | Additional correpsondence w/ M. Pereira-Heinrich re potential hot Apple documents. | 0.20 | $120.00 |
| 8/13/2013 | PL | Download/forward ECF documents. | 0.10 | $31.50 |
| 8/13/2013 | JD | Emails re request for transcript of class cert hearing per request of J. Saveri. | 0.30 | $147.00 |
| 8/13/2013 | JD | Review and update case correspondence file. | 0.30 | $147.00 |
| 8/13/2013 | LJL | Review corrpondence from J. Damasco re tax issues. | 0.20 | $120.00 |
| 8/13/2013 | JRS | Case management. | 0.30 | $288.00 |
| 8/14/2013 | LJL | Conference call re document coding for class certification. | 0.80 | $480.00 |
| 8/14/2013 | JRS | Settlement issues; telephone conference with co-counsel; telephone conference with Intuit and Pixar/LucasFilm. | 1.80 | $1,728.00 |
| 8/14/2013 | JD | Online research; download, review, and summarize recent ruling in Apple E-books case per request of J. Saveri; collect w/previously compiled documents and organize on system. | 3.00 | $1,470.00 |
| 8/14/2013 | LJL | Review and compare bids; discuss same w/ A. Shaver; correpsondence w/ A. Shaver, candidates re bids and information. | 1.50 | $900.00 |
| 8/14/2013 | LJL | Prep for call re document coding; review claims and issues. | 1.00 | $600.00 |
| 8/14/2013 | LJL | Review additional info/correspondence re claims/notice bids; conference w/ J. Saveri re notice/claims administration candidates; discussion w/ J. Mottek re Heffler bid. | 1.40 | $840.00 |
| 8/15/2013 | JRS | Case Management. | 0.70 | $672.00 |
| 8/15/2013 | JRS | Review and revise settlement documents. | 1.00 | $960.00 |
| 8/15/2013 | JD | Review all case management orders and confirm calendar dates per request of D. Clevenger. | 0.80 | $392.00 |
| 8/16/2013 | LJL | Co-lead call re claims and notice administrators, status. | 0.50 | $300.00 |
| 8/16/2013 | JRS | Case administration. | 0.70 | $672.00 |
| 8/16/2013 | JRS | Review and revise settlement documents. | 0.80 | $768.00 |
| 8/16/2013 | JRS | Telephone conference with co-counsel. | 1.00 | $960.00 |
| 8/16/2013 | JD | Team call re claims administrator bids; review and confer w/L. Leebove re same and re status of settlement docs. | 0.90 | $441.00 |
| 8/16/2013 | LJL | Correspondence re claims administration bids. | 0.20 | $120.00 |

**Continued On Next Page**

| 8/19/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.20 | $63.00 |
|---|---|---|---|---|
| 8/19/2013 | JD | Read and review transcript of class certification hearing; update case calendar and task list. | 2.00 | $980.00 |
| 8/19/2013 | JD | Emails w/co-counsel S. Schalman-Bergen re class cert hearing and case status. | 0.30 | $147.00 |
| 8/19/2013 | JD | Review and comment on updated preliminary approval motion and notice drafts. | 1.20 | $588.00 |
| 8/19/2013 | LJL | Communications w/ A. Shaver, candidates re bids for notice/claims admin, review bids and correspondence, discussion w/ J. Mottek | 1.20 | $720.00 |
| 8/19/2013 | LJL | Review revised preliminary approval order; multiple correspondence among co-leads re same. | 1.00 | $600.00 |
| 8/19/2013 | LJL | Review notice documents; review K. Dermody correspondence and comments. | 0.40 | $240.00 |
| 8/20/2013 | JD | Review and comment on updated version of long-form notice. | 0.50 | $245.00 |
| 8/20/2013 | JD | Collect offline Relativity database from co-counsel; review contents; online research and calls re viewing data offline and database changeover requirements; calls and emails re same. | 2.50 | $1,225.00 |
| 8/20/2013 | JD | Read and review new briefing filed in Comcast case forwarded by J. Saveri; check against arguments made in class cert briefing. | 1.50 | $735.00 |
| 8/20/2013 | LJL | Communicate w/ J. Saveri re claims administrator bids status. | 0.20 | $120.00 |
| 8/20/2013 | LJL | Correspondence among counsel re scheduling settlement call. | 0.10 | $60.00 |
| 8/21/2013 | JD | Review and compare claims administrator bids. | 0.50 | $245.00 |
| 8/21/2013 | LJL | Correspond (multiple) w/ A. Shaver, claims/notice administration candidates re bids; phone calls w/ J. Mottek re bid; review bid materials and compare; discuss w/ J. SAveri. | 2.00 | $1,200.00 |
| 8/22/2013 | JD | Review and comment on chart of potential senior executives identified by O/C D. Kiernan; check against class definitions in expert report and settlement documents; emails re same. | 0.70 | $343.00 |
| 8/22/2013 | JD | Calls and emails re scheduling call to discuss experts; update case calendar. | 0.40 | $196.00 |
| 8/22/2013 | LJL | Review administrator bids; conference call re same; follow-up correspondence re same; phone call w/ J. Mottek re Heffler winning bid. | 1.40 | $840.00 |

**Continued On Next Page**

Client Number:   1010-3                                                                                   5/7/2015
Matter Number:   1004-1                                                                                   Page:130

| 8/22/2013 | LJL | Correspondence among co-leads re senior executive issue; review D. Kiernan correspondence re same; review documents; discuss w/ J. Dallal. | 0.60 | $360.00 |
|-----------|-----|---|------|---------|
| 8/22/2013 | LJL | Correspondence w/ K. Dermody re settlement tax issues; review J. Damasco revisions. | 0.40 | $240.00 |
| 8/22/2013 | LJL | Correspondence re call re merits expert issues. | 0.10 | $60.00 |
| 8/22/2013 | LJL | Review new 7th Circuit case re Comcast; correspondence among co-leads res submitting to court. | 0.60 | $360.00 |
| 8/22/2013 | JRS | Review new class certification authority; conference with L. Leebove. | 0.50 | $480.00 |
| 8/23/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.10 | $31.50 |
| 8/23/2013 | LJL | Review Huntsman prelim. approval brief from J. Saveri re creation of litigaiton fund with settlement proceeds. | 0.40 | $240.00 |
| 8/23/2013 | LJL | Correspondence among co-counsel re mediation. | 0.10 | $60.00 |
| 8/24/2013 | JRS | Review and revise settlement documents. | 1.00 | $960.00 |
| 8/26/2013 | JRS | Prepare for call with defendants'; call with defendants' re settlement. | 1.00 | $960.00 |
| 8/27/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.10 | $31.50 |
| 8/27/2013 | JD | Collect and organize class certification filings including unredacted copies on system. | 0.40 | $196.00 |
| 8/28/2013 | JRS | Expert issues; telephone conference with Josh Davis. | 1.00 | $960.00 |
| 8/28/2013 | JRS | Case management. | 0.30 | $288.00 |
| 8/28/2013 | JPD | Telephone conference with D. Harvey re merits experts. | 0.50 | $400.00 |
| 8/28/2013 | JD | Review and update case correspondence file. | 0.20 | $98.00 |
| 8/28/2013 | JD | Confer w/J. Saveri re expert issues; call w/D. Harvey re status of experts; calls w/J. Davis and E. Cramer re expert issues; outline requirements for expert testimony; confer w/J. Saveri re assignments. | 2.50 | $1,225.00 |
| 8/29/2013 | JRS | Review and revise settlement agreement. | 0.40 | $384.00 |
| 8/29/2013 | JPD | Review file re merits experts. | 2.10 | $1,680.00 |
| 8/30/2013 | LJL | Phone call with J. Saveri re status/strategy/tasks | 0.30 | $180.00 |
| 8/30/2013 | JRS | Review and revise supplemental authority. | 0.30 | $288.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 8/30/2013 | JD | Read and summarize US Foodservice case in preparation for filing of Statement of Recent Decision; emails and confer w/J. Saveri re same. | 1.60 | $784.00 |
| 8/30/2013 | JD | Review and summarize changes in Defendants' version of Pixar-Lucas settlement agreement returned by E. Henn; confer w/J. Saveri and L. Leebove re same; confer re upcoming tasks. | 1.70 | $833.00 |
| 9/1/2013 | LJL | Detailed review/comparison of Disney drafts. | 2.00 | $1,200.00 |
| 9/1/2013 | JRS | Review and revise settlement documents. | 0.60 | $576.00 |
| 9/1/2013 | JD | Compose detailed memo outlining all changes to Pixar-Lucas settlement agreement in version returned by E. Henn and circulate to team per request of J. Saveri. | 6.00 | $2,940.00 |
| 9/2/2013 | LJL | Detailed review and redline of Intuit revised draft settlement. | 1.30 | $780.00 |
| 9/2/2013 | LJL | Revise/redline Disney agreement. | 1.40 | $840.00 |
| 9/2/2013 | JRS | Review and revise settlement documents. | 1.50 | $1,440.00 |
| 9/2/2013 | JD | Circulate memo and operative versions of draft; scheduling emails; call w/J. Saveri and L. Leebove to discuss draft settlement agreement, progress on preliminary approval filing, and assignments. | 2.00 | $980.00 |
| 9/2/2013 | LJL | Phone call w/ J. Saveri, J. Dallal re Disney settlement. | 0.50 | $300.00 |
| 9/3/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.10 | $31.50 |
| 9/3/2013 | JD | Online research re merits expert search. | 3.50 | $1,715.00 |
| 9/3/2013 | JD | Review and comment on Intuit settlement agreement redline; coordinate w/J. Saveri and L. Leebove and emails to schedule call re document. | 1.40 | $686.00 |
| 9/3/2013 | LJL | Correspond w/ A. Shaver, J. Mottek re status, scheduling. | 0.10 | $60.00 |
| 9/3/2013 | LJL | Correspond w/ J. Saveri, K. Dermody re Disney changes and effects on notice/claims issues; communicate w/ E. Henn re same; communicate w/ J. Mottek re same; phone call w/ J. Mottek re same. | 1.30 | $780.00 |
| 9/3/2013 | LJL | Review/revise Intuit documents; correspondence w/ J. Dallal. | 1.10 | $660.00 |
| 9/4/2013 | LJL | Work on redline to Disney agreement; distribute to co-leads. | 1.00 | $600.00 |
| 9/4/2013 | LJL | Multiple calls and correspondence w/ Jacqui Mottek (Heffler) re claims administration issues. | 1.10 | $660.00 |
| 9/4/2013 | LJL | Co-lead conference call re draft settlement agreements. | 0.70 | $420.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 9/4/2013 | LJL | Review revised redline from K. Dermody and scrub for prior changes. | 0.80 | $480.00 |
| 9/4/2013 | JRS | Settlement documents; telephone conference with co-counsel. | 1.50 | $1,440.00 |
| 9/4/2013 | JD | Team call re draft settlement agreements; emails re same. | 1.00 | $490.00 |
| 9/4/2013 | JD | Review and comment on new versions of draft Pixar-Lucas and Intuit settlement agreements; emails re same. | 1.00 | $490.00 |
| 9/4/2013 | JD | Online research re merits expert search. | 5.50 | $2,695.00 |
| 9/4/2013 | LJL | Additional revisions to Disney agreement, correspondence re same. | 0.80 | $480.00 |
| 9/4/2013 | JRS | Settlement issues. | 1.30 | $1,248.00 |
| 9/4/2013 | JRS | Telephone conference with Lucusfilm counsel. | 0.30 | $288.00 |
| 9/4/2013 | JRS | Expert issues. | 0.40 | $384.00 |
| 9/5/2013 | JD | Online research re merits expert search; calls and emails w/D. Harvey re experts; write, read, and respond to emails to and from expert witness candidates; call w/potential expert witness L. Fleming; confer w/J. Saveri re experts. | 8.00 | $3,920.00 |
| 9/5/2013 | LJL | Work on revising Disney SA, communications among counsel re same. | 4.00 | $2,400.00 |
| 9/5/2013 | JPD | Telephone conference with D. Harvey re experts. | 0.60 | $480.00 |
| 9/6/2013 | LJL | Co-lead call with E. Henn and D. Kiernan re settlement draft. | 1.00 | $600.00 |
| 9/6/2013 | LJL | Co-lead conference call re expert issues. | 0.75 | $450.00 |
| 9/6/2013 | LJL | Follow up call with Disney, Intuit, K. Dermody, J. Saveri re settlement agreement draft. | 0.63 | $378.00 |
| 9/6/2013 | JRS | Review and revise settlement documents. | 1.00 | $960.00 |
| 9/6/2013 | JRS | Case management. | 0.60 | $576.00 |
| 9/6/2013 | JRS | Expert issues. | 0.80 | $768.00 |
| 9/6/2013 | JD | Emails and calls w/potential expert M. Marx and D. Harvey; emails re expert witness search; review academic papers and testimony from M. Marx forwarded by D. Harvey. | 6.00 | $2,940.00 |
| 9/6/2013 | LJL | Review/revise settlement documents. | 0.60 | $360.00 |
| 9/6/2013 | LJL | Communication among co-leads, w/ J. Saveri, re expert issues. | 0.30 | $180.00 |
| 9/6/2013 | JRS | Telephone conference re experts. | 1.00 | $960.00 |
| 9/6/2013 | JRS | Settlement issues. | 0.90 | $864.00 |

**Continued On Next Page**

| 9/6/2013 | JPD | Telephone conference with co-counsel re experts. | 0.80 | $640.00 |
|---|---|---|---|---|
| 9/7/2013 | JRS | Review and revise settlement papers; telephone conference re Pixar and Intuit. | 1.00 | $960.00 |
| 9/7/2013 | JRS | Expert issues; conference with Brendan Glackin and Eric Cramer; telephone conference with co-counsel. | 1.00 | $960.00 |
| 9/7/2013 | JRS | Case management. | 0.30 | $288.00 |
| 9/9/2013 | JD | Review competing drafts of settlement documents and case correspondence, compile operative versions, prepare and circulate table of settlement documents per request of J. Saveri; confer w/J. Saveri and L. Leebove. re same. | 2.70 | $1,323.00 |
| 9/9/2013 | JD | Review and edit draft Saveri declaration. | 0.50 | $245.00 |
| 9/9/2013 | JD | Further emails w/ and re expert candidate M. Marx; emails w/ and re backup expert candidates. | 1.30 | $637.00 |
| 9/9/2013 | JD | Emails and intake call w/potential expert T. Stuart; emails w/D. Harvey re same; write up and circulate notes; collect and send background case materials. | 1.50 | $735.00 |
| 9/10/2013 | JD | Emails w/D. Harvey and T. Byers re expert search. | 0.40 | $196.00 |
| 9/11/2013 | JD | Review email instructions from J. Saveri re order of proof; call w/J. Davis and L. Leebove re same; write up notes in advance of preparation of order of proof to inform expert witness search per request of J. Saveri. | 1.70 | $833.00 |
| 9/11/2013 | JD | Additional emails re expert search. | 0.40 | $196.00 |
| 9/11/2013 | LJL | Work on notice/claim form; drafting, revisions, implementing revisions, correspondence among co-leads. | 4.00 | $2,400.00 |
| 9/11/2013 | LJL | Communications w/ J. Mottek re status, notice, claims. | 0.40 | $240.00 |
| 9/11/2013 | LJL | Disney notice issues; review, revise. | 0.80 | $480.00 |
| 9/11/2013 | JPD | Notes re order of proof; e-mail re same; telephone conference with Joseph Saveri Law Firm re same. | 2.70 | $2,160.00 |
| 9/12/2013 | JD | Overhaul claim form to correct formatting per request of L. Leebove; review and edit. | 1.00 | $490.00 |
| 9/12/2013 | JD | Read Jury Instructions document forwarded by J. Davis; review internal case citations. | 1.00 | $490.00 |
| 9/12/2013 | JD | Schedule expert calls; expert calls w/team members and J. McClave, M. Marx and EconOne; write up notes re EconOne call and confer w/J. Saveri. | 4.00 | $1,960.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 9/12/2013 | JD | Further emails re expert candidate L. Fleming. | 0.20 | $98.00 |
| 9/12/2013 | LJL | Confer w/ J. Saveri re status of settlement documents and discussions; follow up communication w/ D. Kiernan re same. | 0.60 | $360.00 |
| 9/12/2013 | LJL | Work on claim form. | 4.50 | $2,700.00 |
| 9/12/2013 | LJL | Additional work on claim form; correspondence w/ J. Dallal, J. Saveri re same. | 1.50 | $900.00 |
| 9/12/2013 | JRS | Telephone conference with L. Leebove; settlement status; review and revise document. | 0.70 | $672.00 |
| 9/13/2013 | JD | Write and update order of proof memo. | 1.50 | $735.00 |
| 9/13/2013 | JD | Rewrite final approval order to reflect updates to settlement agreement per request of J. Saveri; modify combined final approval order to prepare separate final approval orders for Pixar-Lucas and Intuit settlements. | 3.00 | $1,470.00 |
| 9/13/2013 | JD | Review settlement document table, recent case correspondence, and competing drafts and prepare and circulate updated table per request of J. Saveri; calls w/L. Leebove and D. Harvey and w/L. Leebove and J. Saveri re state of docs and staffing. | 2.30 | $1,127.00 |
| 9/13/2013 | LJL | Additional work on claim form; send revisions to co-counsel. | 1.20 | $720.00 |
| 9/13/2013 | LJL | Work on final approval order and settlement documents, multiple discussions/emails with J. Dallal, J. Saveri re settlement documents and status. | 5.00 | $3,000.00 |
| 9/13/2013 | JRS | Case management; telephone conference with J. Dallal re status. | 0.20 | $192.00 |
| 9/16/2013 | JD | Write, edit, review and circulate order of proof memo per request of J. Saveri and instructions of J. Davis. | 4.50 | $2,205.00 |
| 9/16/2013 | JD | Review settlement document table, recent case correspondence, and competing drafts and prepare and circulate updated table per request of J. Saveri; calls w/L. Leebove and D. Harvey and w/L. Leebove and J. Saveri re state of docs and staffing. | 0.80 | $392.00 |
| 9/16/2013 | JD | Review new settlement agreement drafts; preparation for call and team call re line-by-line edits to latest settlement agreement drafts sent by defendants. | 1.50 | $735.00 |
| 9/16/2013 | LJL | Work on claim form and other settlement documents; correspondence w/ counsel re same; phone call w/ D. Harvey re status, briefing; communications w/ J. Dallal, J. Saveri re status and settlemnet documents. | 5.00 | $3,000.00 |
| 9/16/2013 | LJL | Review/revise prelim approval order; correspondence w/ J. Saveri re same; communications w/ J. Mottek re dates in same. | 1.20 | $720.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 9/16/2013 | JRS | Review settlement documents; telephone conference with co-counsel. | 1.00 | $960.00 |
| 9/17/2013 | JD | Revise and edit Saveri Declaration per request of J. Saveri and circulate to team. | 1.00 | $490.00 |
| 9/17/2013 | JD | Read article re and download and review recent Cason-Merenda precedent forwarded by J. Davis. | 0.60 | $294.00 |
| 9/17/2013 | JD | Further expert call w/EconOne. | 0.80 | $392.00 |
| 9/17/2013 | LJL | Correspond with J. Dallal re expert call, status. | 0.10 | $60.00 |
| 9/17/2013 | LJL | Correspondence w/ K. Dermody re Heffler obligations under prelim. app. order. | 0.20 | $120.00 |
| 9/17/2013 | LJL | Review Saveri decl. | 0.30 | $180.00 |
| 9/17/2013 | LJL | Reviewing, revision, comments on various settlement documents and communications/correspondence among counsel re same. | 5.50 | $3,300.00 |
| 9/17/2013 | JRS | Review and revise settlement papers; conference with J. Dallal. | 0.40 | $384.00 |
| 9/17/2013 | JRS | Telephone conference re experts. | 0.80 | $768.00 |
| 9/17/2013 | JPD | Telephone conference with J. Saveri; telephone conference with Ed Leamer and co-counsel. | 0.70 | $560.00 |
| 9/18/2013 | RJM | Review preliminary approval briefs and prepare two exhibits for same. | 0.50 | $245.00 |
| 9/18/2013 | JD | Revise and edit draft Saveri Declaration in line with K. Dermody instructions per request of J. Saveri. | 1.00 | $490.00 |
| 9/18/2013 | JD | Read, review related authority re, and write up findings re recent Cason-Merenda precedent forwarded by J. Davis. | 3.00 | $1,470.00 |
| 9/18/2013 | JD | Review preliminary approval motion draft; review expert reports and docket report and fill in citations;  correct citations per request of D. Harvey; emails re same. | 1.70 | $833.00 |
| 9/18/2013 | LJL | Work on settlement documents; reviewing, revisions, incorporating changes, correspondence between/among co-leads and defense counsel. | 7.25 | $4,350.00 |
| 9/18/2013 | JRS | Settlement calls. | 4.80 | $4,608.00 |
| 9/19/2013 | JD | Emails w/M. Marx and J. Saveri and confer re J. Saveri re expert decisions. | 1.00 | $490.00 |

**Continued On Next Page**

Client Number:   1010-3
Matter Number:   1004-1

5/7/2015
Page:136

| | | | | |
|---|---|---|---|---|
| 9/19/2013 | JD | Emails re strategy on filing statement of recent decision re Cason-Merenda case; confer w/O/C C. Brown re Defendant stipulation; prepare supporting documents and revise and edit to incorporate suggestions from A. Shaver; obtain defendant signoff and file through ECF system. | 3.50 | $1,715.00 |
| 9/19/2013 | JD | Review drafts of motion and settlement agreements; emails re same. | 2.00 | $980.00 |
| 9/19/2013 | JD | Line-edit and call and email w/L. Leebove re proposed changes to long-form notice. | 1.00 | $490.00 |
| 9/19/2013 | JD | Review expert reports and perform calculations to identify precise proportions of employees and compensation covered by pending settlement agreements per request of D. Harvey. | 1.50 | $735.00 |
| 9/19/2013 | LJL | Correspondence w/ J. Mottek re Heffler obligations under prelim. app. order. | 0.20 | $120.00 |
| 9/19/2013 | LJL | Work on notice and settlement documents; multiple communications w/ co-counsel, opposing counsel re same. | 5.80 | $3,480.00 |
| 9/19/2013 | LJL | Late night conference call with settling counsel re settlment agreement and tax issues; follow-up correspondence re same. | 1.20 | $720.00 |
| 9/19/2013 | LJL | Additional work on reviewing, revising, finalizing settlement documents for preliminary approval; multiple comunications and work on revisions to documents. | 2.30 | $1,380.00 |
| 9/19/2013 | JRS | Expert issues; coordinate Matt Marx; conference with J. Dallal. | 1.10 | $1,056.00 |
| 9/19/2013 | JRS | Settlement calls. | 3.90 | $3,744.00 |
| 9/20/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.30 | $94.50 |
| 9/20/2013 | JD | Emails and confer w/J. Saveri re decisions on experts; call w/J. Saveri and B. Glackin re same; call and email w/M. Marx confirming intention to retain expert services; send protective order. | 2.20 | $1,078.00 |
| 9/20/2013 | JD | Confer w/D. Clevenger re submission of courtesy copies of recent authority; emails w/D. Harvey re same. | 0.40 | $196.00 |
| 9/20/2013 | JD | Review and update case correspondence file. | 1.10 | $539.00 |
| 9/20/2013 | LJL | Multiple phone calls, conference calls, correspondence among counsel; review and revise agreements, working on trying to get all documents finalized and preliminary approval filing completed. | 8.50 | $5,100.00 |
| 9/20/2013 | JRS | Coordinate experts; telephone conference with co-counsel; telephone conference with Jude Damasco. | 2.80 | $2,688.00 |

**Continued On Next Page**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 9/20/2013 | JPD | Telephone conference with co-counsel re experts; telephone conference with J. Saveri re same. | 1.10 | $880.00 |
| 9/21/2013 | LJL | Correspondence among counsel re final settlement document; review as-filed documents. | 1.00 | $600.00 |
| 9/22/2013 | JPD | Comments re J. Dallal order of proof. | 2.30 | $1,840.00 |
| 9/23/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 1.20 | $378.00 |
| 9/23/2013 | JD | Review and update case correspondence file. | 0.30 | $147.00 |
| 9/23/2013 | JD | Compile selection of expert reports, ROG responses and major case documents for submission to expert M. Marx per request of J. Saveri. | 1.50 | $735.00 |
| 9/23/2013 | LJL | Correspondence among co-leads re retaining Marx. | 0.30 | $180.00 |
| 9/23/2013 | JRS | Case management. | 0.60 | $576.00 |
| 9/23/2013 | JRS | Conference with J. Dallal; coordinate expert issues; telephone conference with Matt Marx. | 1.00 | $960.00 |
| 9/23/2013 | JPD | Telephone conference with J. Saveri re order of proof. | 0.80 | $640.00 |
| 9/24/2013 | JD | Review CMC draft; write up and circulate proposed changes. | 0.40 | $196.00 |
| 9/24/2013 | JD | Review order sent by B. Glackin and confer w/J. Saveri re submission of statement of recent decision; emails re same. | 0.40 | $196.00 |
| 9/24/2013 | JD | Review and update case correspondence file. | 0.70 | $343.00 |
| 9/24/2013 | LJL | Correspond w/ J. Dallal, J. Saveri, D. Harvey re scheduling, CMC statement; with J. Dallal, J. Saveri re same; review CMC statement and correpsond w/ J. Saveri re same. | 1.00 | $600.00 |
| 9/24/2013 | LJL | Review CRTs order and correspondence among co-lead counsel re same. | 0.40 | $240.00 |
| 9/24/2013 | JRS | Expert issues. | 0.70 | $672.00 |
| 9/25/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.40 | $126.00 |
| 9/25/2013 | JD | Calls and emails w/D. Harvey and L. Leebove re JSLF position and signoff on CMC statement. | 0.30 | $147.00 |
| 9/25/2013 | LJL | Communications w/ J. Dallal, D. Harvey re CMC statement, review statement, review correspondence from J. Saveri. | 0.50 | $300.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 9/25/2013 | LJL | Review CMC statement from defendants; research/analysis re production of contact information and class member information; correspondence among co-lead counsel re same; correspondence re strategy with non-settling defendants and meet/confer. | 3.00 | $1,800.00 |
| 9/25/2013 | LJL | Additional research/analysis re CMC statement; review revised draft. | 1.00 | $600.00 |
| 9/25/2013 | JRS | Review and revise case management conference statement. | 0.40 | $384.00 |
| 9/26/2013 | JD | Review CMC draft and review and respond to related emails; write up and circulate proposed change. | 0.50 | $245.00 |
| 9/26/2013 | LJL | Research CMC issues; correspondence w/ D. Harvey, among co-counsel re same. | 1.80 | $1,080.00 |
| 9/26/2013 | LJL | CMC statement issues, correspondence, revisions. | 1.40 | $840.00 |
| 9/26/2013 | JRS | Review and revise case management conference statement. | 1.30 | $1,248.00 |
| 9/26/2013 | JRS | Expert issues. | 0.50 | $480.00 |
| 9/27/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.10 | $31.50 |
| 9/27/2013 | JD | Emails re expert materials and coverage for M&C next week. | 0.20 | $98.00 |
| 9/27/2013 | LJL | Correspondence w/ co-counsel, opposing counsel re meet and confer. | 0.10 | $60.00 |
| 9/27/2013 | LJL | Correspondence re Marx. | 0.10 | $60.00 |
| 9/27/2013 | JRS | Conference with co-counsel; telephone conference re experts. | 1.10 | $1,056.00 |
| 9/30/2013 | PL | For JRS, prepared binder of preliminary approval docs (Intuit/Pixar/Lucasfilm). | 1.30 | $409.50 |
| 9/30/2013 | JRS | Mediation e-mails. | 0.30 | $288.00 |
| 9/30/2013 | JRS | Expert issues. | 1.00 | $960.00 |
| 9/30/2013 | JRS | Reschedule hearing; e-mail with co-counsel. | 0.60 | $576.00 |
| 9/30/2013 | LJL | Correspondence re Marx. | 0.10 | $60.00 |
| 9/30/2013 | LJL | Communications w/ J. Mottek re prelim. approval filing, status. | 0.20 | $120.00 |
| 9/30/2013 | JRS | Case management. | 0.10 | $96.00 |
| 10/1/2013 | LJL | Conference call w/ J. Saveri, co-counsel, Marx. | 1.00 | $600.00 |
| 10/1/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.10 | $31.50 |

**Continued On Next Page**

| 10/1/2013 | PL | For JRS, prepared binder of preliminary approval docs (Intuit/Pixar/Lucasfilm). | 3.30 | $1,039.50 |
|---|---|---|---|---|
| 10/1/2013 | JRS | Telephone conference with Matt Marx; prepare outline of opinion. | 2.50 | $2,400.00 |
| 10/1/2013 | LJL | Communications with J. Mottek re status, notice and claims administration issues. | 0.40 | $240.00 |
| 10/1/2013 | LJL | Correspondence w/ J. Mottek re approval filing. | 0.10 | $60.00 |
| 10/1/2013 | LJL | Review incoming orders re scheduling; correpsondence with J. Saveri re same. | 0.20 | $120.00 |
| 10/1/2013 | JRS | Case mangament. | 0.70 | $672.00 |
| 10/1/2013 | JRS | Review order. | 0.30 | $288.00 |
| 10/2/2013 | LJL | Review Manning draft; conference call re Manning; review Manning materials and correspondence w/ J. Saveri, co-counsel re same. | 2.10 | $1,260.00 |
| 10/2/2013 | JRS | Settlement; telephone conference with Kelly Dermody. | 0.50 | $480.00 |
| 10/2/2013 | JRS | Expert issues; telephone conference with co-counsel; telephone conference with Josh Davis; Telephone conference with Alan Manning. | 2.90 | $2,784.00 |
| 10/2/2013 | JRS | Case management. | 0.30 | $288.00 |
| 10/2/2013 | JRS | Review outline of opinion. | 0.50 | $480.00 |
| 10/2/2013 | LJL | Review Marx outline; correspondence w/ D. Harvey, J. Saveri re Marx/Manning issues and assignments; review B. Glackin revisions to same; additional correspondence re experts. | 1.00 | $600.00 |
| 10/2/2013 | LJL | Review Marx outline; correspondence w/ D. Harvey, J. Saveri re Marx/Manning issues and assignments. | 0.50 | $300.00 |
| 10/2/2013 | LJL | Review Manning materials; online research re employer monopsony; correspondence w/ J. SAveri, J. Davis re Manning and monopsony. | 0.80 | $480.00 |
| 10/2/2013 | JPD | Review draft Alan Manning report. | 2.20 | $1,760.00 |
| 10/3/2013 | LJL | Call w/ J. Davis re expert theories, issues. | 0.20 | $120.00 |
| 10/3/2013 | LJL | Conference call w/ Prof. A. Manning; re-scan report pre-call. | 1.00 | $600.00 |
| 10/3/2013 | JRS | Case management. | 0.80 | $768.00 |
| 10/3/2013 | JRS | Expert issues; telephone conference re experts. | 1.80 | $1,728.00 |
| 10/3/2013 | JRS | Telephone conference with co-counsel. | 0.80 | $768.00 |

**Continued On Next Page**

Client Number:   1010-3
Matter Number:   1004-1

5/7/2015
Page:140

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/3/2013 | JPD | Telephone conference with J. Saveri re experts; telephone conference with L. Leebove re experts; telephone conference with J. Saveri and E. Cramer re experts. | 2.60 | $2,080.00 |
| 10/4/2013 | JRS | Expert issues. | 0.50 | $480.00 |
| 10/4/2013 | JRS | Review expert disclosures. | 4.50 | $4,320.00 |
| 10/4/2013 | JRS | Case management. | 1.60 | $1,536.00 |
| 10/5/2013 | JRS | Review expert disclosures. | 3.00 | $2,880.00 |
| 10/6/2013 | JRS | Review expert disclosures. | 5.50 | $5,280.00 |
| 10/7/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.80 | $252.00 |
| 10/7/2013 | LJL | Review Marx outline comments; correspondence w/ co-counsel re same. | 0.60 | $360.00 |
| 10/7/2013 | LJL | Review ECF filings; corespondence/discussion with J. Saveri re same; review correspondence w/ J. Saveri and C. Brown re same. | 0.30 | $180.00 |
| 10/7/2013 | JRS | Expert issues; telephone conference with Dean Harvey. | 1.00 | $960.00 |
| 10/7/2013 | JRS | Case management; telephone conference with co-counsel. | 0.30 | $288.00 |
| 10/7/2013 | JRS | Review expert disclosures. | 2.50 | $2,400.00 |
| 10/8/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.40 | $126.00 |
| 10/8/2013 | LJL | Communications w/ J. Saveri re defendant class member data issues; correspondence to K. Dermody re status of same. | 0.20 | $120.00 |
| 10/8/2013 | LJL | Correspondence w/ co-counsel re Marx. | 0.10 | $60.00 |
| 10/8/2013 | LJL | Communications w/ J. Mottek re data issues. | 0.10 | $60.00 |
| 10/8/2013 | JRS | Review expert disclosures. | 1.50 | $1,440.00 |
| 10/8/2013 | JRS | Case management. | 0.40 | $384.00 |
| 10/9/2013 | LJL | Correspondence re mediation scheduling. | 0.10 | $60.00 |
| 10/9/2013 | JD | Read and respond to case-related emails; write up instructions re procedures and status for unredacted materials collection and location on S drive. | 1.00 | $490.00 |
| 10/9/2013 | JRS | Organize expert work; review disclosures. | 1.70 | $1,632.00 |
| 10/10/2013 | JRS | Case management. | 1.00 | $960.00 |
| 10/10/2013 | JRS | Settlement issues; telephone conference with Kelly Dermody. | 0.50 | $480.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 10/10/2013 | JRS | Expert issues. | 2.00 | $1,920.00 |
| 10/10/2013 | JRS | Case management. | 0.30 | $288.00 |
| 10/11/2013 | JRS | Case management. | 0.60 | $576.00 |
| 10/14/2013 | JRS | Review expert reports; telephone conference re experts; case management. | 3.70 | $3,552.00 |
| 10/14/2013 | JD | Confer w/J. Saveri and L. Leebove; call w/co-counsel and experts re expert strategy | 0.50 | $245.00 |
| 10/14/2013 | JD | Read, review and comment on Marx report per request of J. Saveri; review factual record and pleadings; compose and circulate detailed summary. | 4.50 | $2,205.00 |
| 10/14/2013 | JD | Online research and calls re pricing and requirements for conversion of native Relativity database to available formats. | 1.50 | $735.00 |
| 10/14/2013 | JD | Review and update case correspondence file. | 0.40 | $196.00 |
| 10/14/2013 | JD | Confer w/P. Lall re identification and filing of unredacted copies of non-public documents. | 0.20 | $98.00 |
| 10/14/2013 | LJL | Conference call w/ J. SAveri, B. Glackin, D. Harvey, E. Leamer, P. JOhnson re status. | 0.20 | $120.00 |
| 10/15/2013 | JRS | Case management; review expert reports. | 0.80 | $768.00 |
| 10/15/2013 | LJL | Review defs' draft CMC update from J. Sessions; multiple correspondence w/ co-counsel, JSLF team re same and response to same; phone call w/ D. Harvey re strategy and call w/ J. Sessions. | 1.30 | $780.00 |
| 10/15/2013 | LJL | Review Marx materials; correspondence w/ J. Saveri, J. Dallal re our comments. | 0.60 | $360.00 |
| 10/15/2013 | LJL | Further correspondence w/ co-counsel re response to defs' proposed CMC; correpsondence w/ J. Sessions re same. | 0.33 | $198.00 |
| 10/15/2013 | LJL | Correspondence w/ D. Harvey, J. Sessions re plaintiffs' position on CMC. | 0.30 | $180.00 |
| 10/15/2013 | JD | Emails re and pick up Concordance format database, review contents for completeness and to assess software needs; confer w/J. Saveri; calls w/kCura, Summation, TransPerfect and outside IT support; further online research; summarize pricing, hardware requirements, and other aspects of database contract offers. | 3.50 | $1,715.00 |
| 10/15/2013 | JD | Emails and confer w/L. Leebove re strategy re novelty of alleged facts in Marx report. | 0.80 | $392.00 |

**Continued On Next Page**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/15/2013 | JD | Review Defendants' proposed revisions to CMC statement; confer w/L. Leebove; read treatise sections and online legal research re discovery matters related to production of Social Security Numbers and other personal identification information; review and comment on correspondence related to CMC statement. | 3.00 | $1,470.00 |
| 10/16/2013 | LJL | Conference call w. D. Harvey, K. Dermody, T. Sessions re class member contact/employment info production. | 0.50 | $300.00 |
| 10/16/2013 | JRS | Expert reports; telephone conference re experts. | 4.80 | $4,608.00 |
| 10/16/2013 | LJL | Correspondence w/ K. Dermody re response to defs' proposed CMC update. | 0.20 | $120.00 |
| 10/16/2013 | LJL | Multiple rounds of correspondence between/among co-counsel re CMC strategy, data issues re class notice. | 1.50 | $900.00 |
| 10/16/2013 | LJL | Review Leamer report. | 1.60 | $960.00 |
| 10/16/2013 | LJL | Correspondence w/ D. Harvey, J. Sessions re follow up. | 0.10 | $60.00 |
| 10/16/2013 | LJL | Expert call w/ co-leads, Leamer. | 1.20 | $720.00 |
| 10/16/2013 | LJL | Legal research re SSNs, discovery of class member info versus Rule 23; conference call w/ K. Dermody, D. Harvey, J. Sessions. | 1.73 | $1,038.00 |
| 10/16/2013 | LJL | Correspondence between/among co-counsel re data issues, communications with J. Mottek re same; research re SSNs; correspondence/discussions with J. Dallal re SSNs. | 0.90 | $540.00 |
| 10/16/2013 | JPD | Pre re certification of litigation vs. settlement class; telephone conference with J. Saveri and E. Cramer. | 1.40 | $1,120.00 |
| 10/16/2013 | JD | Legal research re SSNs, discovery of class member info versus Rule 23; review and collect cases on system; confer w/L. Leebove and read emails re same. | 5.20 | $2,548.00 |
| 10/16/2013 | JD | Review expert report drafts; conference call w/expert E. Leamer and attorneys; confer w/J. Saveri. | 2.20 | $1,078.00 |
| 10/17/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.10 | $31.50 |
| 10/17/2013 | PL | Discussion of document search project for 2013-10-18 with J. Dallal. | 0.10 | $31.50 |
| 10/17/2013 | JRS | Case management; e-mail with B. Glackin re cost fund. | 1.30 | $1,248.00 |
| 10/17/2013 | LJL | Calls and research and emails re defs' data production issues. | 1.50 | $900.00 |
| 10/17/2013 | LJL | Correspondence among co-leads re Munger substitution for Bingham. | 0.20 | $120.00 |
| 10/17/2013 | LJL | Review revised Manning; correspondence re experts. | 1.50 | $900.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 10/17/2013 | LJL | Correspondence among co-counsel re edits/comments on Manning. | 0.80 | $480.00 |
| 10/17/2013 | LJL | Review revised Manning; correspondence re experts. | 1.10 | $660.00 |
| 10/17/2013 | LJL | Research re 23(d)(2); communications w/ J. Dallal re SSN production research, all re data production issues. | 1.20 | $720.00 |
| 10/17/2013 | LJL | Review defs' updated CMC; correspondence among counsel re same. | 0.40 | $240.00 |
| 10/17/2013 | LJL | Discussions w/ J. Mottek re data confidentiality issues. | 0.40 | $240.00 |
| 10/17/2013 | LJL | Follow-up call with J. Sessions; correspondence w/ J. Dallal re same. | 0.25 | $150.00 |
| 10/17/2013 | JPD | Review report. | 1.10 | $880.00 |
| 10/17/2013 | JD | Review substitution of attorney form; review and update case distribution list. | 0.40 | $196.00 |
| 10/17/2013 | JD | Calls and emails w/S. Crosby re pricing, training, and hardware requirements for document database; confer w/J. Saveri re same. | 1.00 | $490.00 |
| 10/17/2013 | JD | Review and comment on Manning report draft; confer w/L. Leebove re same. | 1.30 | $637.00 |
| 10/17/2013 | JD | Confer w/J. Saveri and D. Harvey re proof of factual claims and collection of additional supporting materials for Marx report. | 0.50 | $245.00 |
| 10/17/2013 | JD | Collect and review exhibits and materials pulled for depositions of D. Conrad, T. Evangelista, P. Murray, and D. McKell to ascertain Intel recruiting policies with respect to passive candidates per request of D. Harvey. | 1.70 | $833.00 |
| 10/17/2013 | JD | Further legal research; collect and outline cases re SSNs and production of personal identifying information; review correspondence w/O/C J. Sessions and confer w/L. Leebove re same. | 2.80 | $1,372.00 |
| 10/17/2013 | JRS | Review expert reports. | 1.20 | $1,152.00 |
| 10/17/2013 | JRS | Conference with Kelly Dermody; prepare for hearing. | 0.30 | $288.00 |
| 10/17/2013 | JRS | Conference with Dean Harvey. | 1.50 | $1,440.00 |
| 10/18/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys. | 0.10 | $31.50 |
| 10/18/2013 | JRS | Review and revise case management conference statement; conference with L. Leebove. | 1.50 | $1,440.00 |

**Continued On Next Page**

Client Number:     1010-3
Matter Number:     1004-1                                                                      5/7/2015
                                                                                              Page:144

| 10/18/2013 | LJL | Review draft repsonse to CMC update; correspondence w/ J. Dallal, J. SAveri re same. | 0.50 | $300.00 |
| 10/18/2013 | LJL | Phone call w/ D. Harvey re CMC statement issues. | 0.20 | $120.00 |
| 10/18/2013 | LJL | Research re 23(d)(2) and defendants' refusal to voluntarily produce class member info; correspondence between/among co-leads re data issues and legal arguments. | 1.40 | $840.00 |
| 10/18/2013 | LJL | Review orders and cases re production of class member contact info for notice; correspondence w/ among co-counsel re same. | 0.90 | $540.00 |
| 10/18/2013 | JPD | Telephone conference with J. Saveri re experts. | 0.20 | $160.00 |
| 10/18/2013 | JD | Collect and review exhibits and materials pulled for depositions of D. Conrad, T. Evangelista, P. Murray, and D. McKell to ascertain Intel recruiting policies with respect to passive candidates per request of D. Harvey. | 1.50 | $735.00 |
| 10/18/2013 | JD | Organize materials re SSN production etc. on system. | 0.40 | $196.00 |
| 10/18/2013 | JD | Legal research re SSN production issue; compose string cites and draft sections and check citations per requests of D. Harvey; review and comment on drafts of response to Defendants' CMC statement supplement. | 5.00 | $2,450.00 |
| 10/18/2013 | JRS | Review expert reports; telephone conference with J. Davis. | 2.50 | $2,400.00 |
| 10/19/2013 | JRS | Review and revise expert reports. | 3.80 | $3,648.00 |
| 10/19/2013 | LJL | Review revised CMC update draft and correspondence. | 0.40 | $240.00 |
| 10/19/2013 | LJL | Review revised Marx draft. | 1.10 | $660.00 |
| 10/19/2013 | JPD | Review Alan Manning report. | 2.70 | $2,160.00 |
| 10/19/2013 | JD | Review and comment on draft response to Defendants' CMC statement update. | 0.50 | $245.00 |
| 10/20/2013 | JRS | Telephone conference with J. Davis re Manning report; review and revise expert report. | 3.40 | $3,264.00 |
| 10/20/2013 | LJL | Review Manning materials. | 1.20 | $720.00 |
| 10/20/2013 | JPD | Telephone conference with J. Saveri re Alan Manning draft. | 0.70 | $560.00 |
| 10/20/2013 | JPD | E-mail with J. Saveri re Alan Maning draft. | 1.10 | $880.00 |
| 10/20/2013 | JD | Read and respond to email re offer for Concordance system; emails w/J. Saveri re offer and hardware requirements. | 0.70 | $343.00 |
| 10/20/2013 | JRS | Prepare for hearing. | 0.90 | $864.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 10/21/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.60 | $189.00 |
| 10/21/2013 | PL | Printed out documents for hearing re Preliminary Approval/CMC and prepared binders for J. Saveri and J. Dallal. | 1.90 | $598.50 |
| 10/21/2013 | LJL | Phone calls with J. Saveri, J. Mottek re notice and claims issues. | 1.00 | $600.00 |
| 10/21/2013 | LJL | Work on Manning; prep for phone call; conference call; analysis of expert issues. | 2.50 | $1,500.00 |
| 10/21/2013 | LJL | Correspondence w/ co-leads re status of Leamer report. | 0.10 | $60.00 |
| 10/21/2013 | LJL | Review comments to Manning draft. | 0.40 | $240.00 |
| 10/21/2013 | LJL | Review and prepare Manning redline for JRS. | 2.00 | $1,200.00 |
| 10/21/2013 | JD | Review consultants' material re database; emails w/ J. Saveri and rep re same. | 0.30 | $147.00 |
| 10/21/2013 | JD | Travel to and attend Preliminary Approval Hearing and CMC per request and instructions of J. Saveri; review Preliminary Approval and CMC statement filings; collect materials and assist and instruct P. Lall on preparation of binders for hearing; request and collect additional documents from FedEx per requests of J. Saveri. | 8.50 | $4,165.00 |
| 10/21/2013 | JRS | Case management. | 0.50 | $480.00 |
| 10/21/2013 | JRS | Prepare for hearing; hearing. | 7.50 | $7,200.00 |
| 10/21/2013 | JRS | Review and revise preliminary approval papers; conference with L. Leebove. | 1.00 | $960.00 |
| 10/21/2013 | JRS | Settlement documentation; conference with L. Leebove. | 0.80 | $768.00 |
| 10/21/2013 | JRS | Expert reports. | 2.10 | $2,016.00 |
| 10/22/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.30 | $94.50 |
| 10/22/2013 | LJL | Call / correspondence  w/ J. Saveri re case timeline, status, strategy. | 0.50 | $300.00 |
| 10/22/2013 | LJL | Review Marx draft and correspondence w/ J. Saveri re same. | 0.80 | $480.00 |
| 10/22/2013 | LJL | Work on escrow agreement. | 2.25 | $1,350.00 |
| 10/22/2013 | LJL | Correspondence between/among co-leads re Manning report. | 0.80 | $480.00 |
| 10/22/2013 | LJL | Correspondence w/ J. Dallal, D. Harvey re Intel documents for experts. | 0.20 | $120.00 |
| 10/22/2013 | LJL | Correspondence between/among co-leads re Marx report. | 1.00 | $600.00 |

**Continued On Next Page**

| 10/22/2013 | JD | Review depositions to identify transcripts containing details re possible collaboration defenses; compile and generate and circulate TextMap report identifying relevant transcript sections. | 1.60 | $784.00 |
|---|---|---|---|---|
| 10/22/2013 | JD | Emails, calls, and confer w/J. Saveri, L. Leebove, and L. Cisneros re plan and scheduling for revised notice to class members per Court instructions. | 0.60 | $294.00 |
| 10/22/2013 | JD | Review and comment on Marx report draft per request of J. Saveri; review J. Saveri comments and prepare and circulate combined redline incorporating JSLF attorney comments. | 2.70 | $1,323.00 |
| 10/22/2013 | JD | Further review exhibits and materials pulled for depositions of D. Conrad, T. Evangelista, P. Murray, and D. McKell to ascertain Intel recruiting policies with respect to passive candidates per request of D. Harvey; identify best document and forward to D. Harvey. | 1.80 | $882.00 |
| 10/22/2013 | JD | Review hearing notes and minute order; review and update case calendar and request changes to firm calendar. | 0.50 | $245.00 |
| 10/22/2013 | JD | Contact consultant re trial evidence database. | 0.80 | $392.00 |
| 10/22/2013 | JRS | Case management. | 0.60 | $576.00 |
| 10/22/2013 | JRS | Expert work. | 3.40 | $3,264.00 |
| 10/22/2013 | JRS | Preliminary approval papers; settlement documentation; conference with L. Leebove. | 0.50 | $480.00 |
| 10/22/2013 | JRS | Settlement administration; review and revise settlement forms and notice. | 0.80 | $768.00 |
| 10/23/2013 | JRS | Call re experts | 0.17 | $163.20 |
| 10/23/2013 | LJL | Calls w/ J. Mottek re declaration; review draft. | 1.20 | $720.00 |
| 10/23/2013 | LJL | Correspondence w/ J. SAveri re Mottek declaration; follow-up with J. Mottek. | 0.60 | $360.00 |
| 10/23/2013 | LJL | Check-in call w/ J. Saveri, J. Dallal | 0.80 | $480.00 |
| 10/23/2013 | LJL | Correspondence w/ J. SAveri re escrow agreement; revisions to same. | 0.60 | $360.00 |
| 10/23/2013 | JD | Review and update case correspondence file. | 0.30 | $147.00 |
| 10/23/2013 | JD | Review and comment on revised drafts of settlement documents. | 0.60 | $294.00 |
| 10/23/2013 | JD | Case strategy and check-in call w/L. Leebove, J. Saveri. | 0.80 | $392.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 10/23/2013 | JD | Read Warnock transcript and related documents re Apple-Adobe relationship per request and instructions of J. Saveri; compose email responding to expert questions; call w/D. Harvey re expert strategy. | 5.50 | $2,695.00 |
| 10/23/2013 | JRS | Case management. | 0.80 | $768.00 |
| 10/23/2013 | JRS | Expert reports. | 2.80 | $2,688.00 |
| 10/24/2013 | LJL | Additional work on Mottek declaration; correspondence among co-leads re same; call w/ J. Mottek re same. | 1.10 | $660.00 |
| 10/24/2013 | LJL | Work on Manning; review and mark up Manning draft; correspondence w/ J. Saveri, J.Dallal re evidence supporting Manning; discussion w/ J. Davis re same. | 3.50 | $2,100.00 |
| 10/24/2013 | LJL | Follow-up correspondence w/ co-counsel and J. Mottek re declaration and issues. | 0.50 | $300.00 |
| 10/24/2013 | LJL | Review order re class certification; correspondence w/ co-counsel re same. | 1.40 | $840.00 |
| 10/24/2013 | JD | Additional calls with consultant re case database; confer with J. Saveri re same. | 0.40 | $196.00 |
| 10/24/2013 | JRS | Case management. | 0.40 | $384.00 |
| 10/24/2013 | JRS | Preliminary approval papers; review and revise brief; conference with L. Leebove. | 2.70 | $2,592.00 |
| 10/24/2013 | JRS | Expert reports. | 3.40 | $3,264.00 |
| 10/24/2013 | JRS | Settlement administration; review drafts; telephone conference with David Kiernan. | 1.10 | $1,056.00 |
| 10/25/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 10/25/2013 | PL | Conference with J. Saveri and J. Dallal re processing of High Tech document filed under seal (docket number 0532). | 0.10 | $31.50 |
| 10/25/2013 | LJL | Work on Manning; correspondence w/ B. Glackin, J. Dallal re evidence to support Manning. | 1.00 | $600.00 |
| 10/25/2013 | LJL | Correspondence among counsel re Heffler declaration; issue of data and non-settling defendants. | 0.60 | $360.00 |
| 10/25/2013 | LJL | More work on Manning. | 1.00 | $600.00 |
| 10/25/2013 | LJL | Correspondence B. Glackin, A. Shaver re Manning report. | 0.30 | $180.00 |
| 10/25/2013 | LJL | Discussion/corespondence w/ K. Dermody, L. Cisneros re notice issues. | 0.30 | $180.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 10/25/2013 | LJL | Prepare Manning redline. | 1.50 | $900.00 |
| 10/25/2013 | LJL | Multiple correspondence between/among co-leads, Heffler, re declaration and discussions w/ J. Mottek re same. | 0.90 | $540.00 |
| 10/25/2013 | JD | Review drafts of Manning report and list of proposed additions and revisions prepared by L. Leebove; search class certification filings, deposition exhibits etc. for additional evidence substantiating additions and revisions; draft additional language to reflect additional findings and add citiations; collect and circulate documents cited pre request of L. Leebove and requests and instructions of B. Glackin. | 4.40 | $2,156.00 |
| 10/25/2013 | JD | Calls, emails, and internal discussions re hardware requirements, pricing, and response times of outside IT vendor for new database server; schedule appointment for further discussions. | 1.10 | $539.00 |
| 10/25/2013 | JD | Review fact record for information about Apple-Microsoft relationship for Marx report. | 0.20 | $98.00 |
| 10/25/2013 | JD | Review and comment on class certification opinion; outline argument. | 4.00 | $1,960.00 |
| 10/25/2013 | JRS | Case management; telephone conference with co-counsel. | 1.70 | $1,632.00 |
| 10/25/2013 | JRS | Expert work; issues re Manning and Marx factual basis; review re record. | 2.80 | $2,688.00 |
| 10/25/2013 | JRS | Settlement; preliminary approval papers; review and revise brief; conference with L. Leebove. | 0.50 | $480.00 |
| 10/25/2013 | JRS | Review order; press inquiries. | 1.40 | $1,344.00 |
| 10/26/2013 | LJL | Correspondence back/forth among J. Dallal, B. Glackin re Manning evidence. | 1.00 | $600.00 |
| 10/26/2013 | JD | Review P. Burke deposition for information on Apple raiding practices; identify and review recruiter depositions for information on cold calling practices; further review of depositions with information concerning collaborations; follow up re delivery of additional supporting documents to expert. | 3.50 | $1,715.00 |
| 10/26/2013 | JRS | Case managment; review order. | 1.00 | $960.00 |
| 10/26/2013 | JRS | Expert reports. | 3.20 | $3,072.00 |
| 10/27/2013 | LJL | Review draft expert reports. | 1.90 | $1,140.00 |
| 10/27/2013 | JD | Further review recruiter depositions for information on cold calling practices; further review of depositions with information concerning collaborations; write up findings re both subjects for inclusion in Marx and Manning expert report filings. | 5.50 | $2,695.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 10/27/2013 | JRS | Expert reports. | 5.03 | $4,828.80 |
| 10/28/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.40 | $126.00 |
| 10/28/2013 | LJL | Correspondence/call w/ J. Dallal re status, Marx report. | 0.30 | $180.00 |
| 10/28/2013 | LJL | Corresopndence B. Glackin re Leamer status. | 0.10 | $60.00 |
| 10/28/2013 | LJL | Correspondence w/ J. Saveri, L. Cisneros re plan for disclosing expert background documents. | 0.10 | $60.00 |
| 10/28/2013 | LJL | Review Marx; correspondence w/ J. Saveri re same. | 0.50 | $300.00 |
| 10/28/2013 | LJL | Calls w/ J. Davis, J. Dallal re Marx report/status. | 0.50 | $300.00 |
| 10/28/2013 | LJL | Review Leamer; correspondence among counsel re same. | 1.00 | $600.00 |
| 10/28/2013 | JD | Confer w/J. Saveri and begin close review of class certification order and collection of cited cases to assess legal standards and handling of recent case precedent in advance of anticipated 23(f) appeal filing per request of J. Saveri. | 4.00 | $1,960.00 |
| 10/28/2013 | JD | Review and comment on proposed final drafts of Manning and Marx reports per request and instructions of J. Saveri; confer w/J. Saveri and L. Leebove and compose emails re status of reports and filing. | 3.50 | $1,715.00 |
| 10/28/2013 | JD | Conference call with J. Saveri and consultant re database; confer further with J. Saveri. | 1.20 | $588.00 |
| 10/28/2013 | JRS | Expert reports. | 2.00 | $1,920.00 |
| 10/28/2013 | JRS | Case management. | 0.50 | $480.00 |
| 10/29/2013 | PL | For L. Leebove, researched 23(f) petitions and oppositions. | 3.20 | $1,008.00 |
| 10/29/2013 | KR | Confer with James Dallal, research exemplar of Order of Proof. | 0.50 | $245.00 |
| 10/29/2013 | LJL | Correspondence re notice status. | 0.10 | $60.00 |
| 10/29/2013 | LJL | Correspondence J. Dallal, L. Cisneros re Marx report. | 0.10 | $60.00 |
| 10/29/2013 | LJL | Legal research/reading re 23(f). | 1.50 | $900.00 |
| 10/29/2013 | LJL | Begin 23(f) research; correspondence P. Lall re pulling together briefing. | 3.20 | $1,920.00 |
| 10/29/2013 | JD | Continue close review of class certification order and expand to initial order on class certification to assess legal standards and handling of recent case precedent in advance of anticipated 23(f) appeal filing per request of J. Saveri; confer w/P. Lall and assist in collection of Rule 23(f) briefs in other cases per requests and instructions of L. Leebove. | 5.70 | $2,793.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 10/29/2013 | JD | Emails w/J. Saveri and ECI re choices and scheduling for installation of new hard drive to house case database. | 0.50 | $245.00 |
| 10/29/2013 | JD | Confer w/K. Rayhill and J. Saveri re requirements for and progress on order of proof. | 0.40 | $196.00 |
| 10/29/2013 | JD | Collect and organize expert report filings on shared drives; follow up re corrected version of Marx report; read final versions of expert reports. | 2.40 | $1,176.00 |
| 10/29/2013 | JRS | Settlement administration; conference with L. Leebove. | 0.80 | $768.00 |
| 10/30/2013 | PL | Updated "orders" folder on S-drive. | 0.70 | $220.50 |
| 10/30/2013 | PL | For L. Leebow, populated Rule 23F subfolder with relevant PDFs of petitions/oppositions. | 0.20 | $63.00 |
| 10/30/2013 | PL | For J. Saveri, processed unredacted versions of sealed documents received by email. | 1.00 | $315.00 |
| 10/30/2013 | PL | For J. Dallal, researched appellate activity re several Rule 23(f)-related cases. | 2.20 | $693.00 |
| 10/30/2013 | LJL | 23(f) research. | 5.00 | $3,000.00 |
| 10/30/2013 | LJL | Review recent ECF materials; correspondence re scheduling. | 0.20 | $120.00 |
| 10/30/2013 | JD | Collect additional academic and case materials re Rule 23(f) and close review of arguments in Defendants' opposition filings to assess legal standards and handling of recent case precedent in advance of anticipated 23(f) appeal filing per request of J. Saveri; further collection and review of Rule 23(f) briefs in other cases; emails w/P. Lall re collection of 23(f) materials. | 7.50 | $3,675.00 |
| 10/30/2013 | JRS | Settlement administration; conference with L. Leebove. | 0.40 | $384.00 |
| 10/31/2013 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.60 | $504.00 |
| 10/31/2013 | LJL | Correspondence w/ K. Dermody, J. Saveri re notice data issue. | 0.40 | $240.00 |
| 10/31/2013 | LJL | Review 23(f) materials. | 2.00 | $1,200.00 |
| 10/31/2013 | JD | Read, review and outline arguments in related academic materials and cases cited in Defendants' opposition filings, class certification orders, and related 23(f) filings to assess legal standards and applicability of recent case precedent in advance of anticipated 23(f) appeal. | 6.00 | $2,940.00 |
| 10/31/2013 | JRS | Settlement administration; review and revise forms. | 1.00 | $960.00 |
| 10/31/2013 | JRS | Case management. | 0.60 | $576.00 |

**Continued On Next Page**

| Client Number: | 1010-3 | | | 5/7/2015 |
| Matter Number: | 1004-1 | | | Page:151 |

| | | | | |
|---|---|---|---|---|
| 11/1/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 11/1/2013 | PL | Calendar Motion for Settlement. | 0.40 | $126.00 |
| 11/1/2013 | LJL | Emails and call w/ J. Mottek re status, court-approved notice. | 0.60 | $360.00 |
| 11/1/2013 | LJL | Corresp. J. Davis re scheduling, status, 23(f). | 0.10 | $60.00 |
| 11/1/2013 | JD | Read, review and outline arguments in related academic materials and cases cited in Defendants' opposition filings, class certification orders, and related 23(f) filings to assess legal standards and applicability of recent case precedent in advance of anticipated 23(f) appeal; schedule call w/L. Leebove and J. Davis to discuss planned response. | 7.00 | $3,430.00 |
| 11/1/2013 | JD | Review recent orders for notice deadlines and changes to preliminary approval schedule per request of J. Saveri and circulate findings; confer w/D. Clevenger re updating case calender; emails re same. | 0.80 | $392.00 |
| 11/1/2013 | JRS | Case management. | 0.30 | $288.00 |
| 11/1/2013 | LJL | Corresp. w/ J. Saveri, J. Dallal re status, scheduling. | 0.20 | $120.00 |
| 11/1/2013 | LJL | Reading/research re 23(f) project. | 3.00 | $1,800.00 |
| 11/1/2013 | LJL | Discussion w/ J. Saveri re status, class notice issues; review class certification orders; correspondence w/ co-counsel re scheudling call re same. | 1.00 | $600.00 |
| 11/3/2013 | JPD | Review class certification opinion. | 2.60 | $2,080.00 |
| 11/3/2013 | JD | Emails re notice issues and coverage for same. | 0.30 | $147.00 |
| 11/4/2013 | PL | Email correspondence with Martha Brown at CA Northern District Court (San Jose) and with J. Saveri re Docket. 0531. | 1.00 | $315.00 |
| 11/4/2013 | JPD | Telephone conference with J. Saveri and L. Leebove re R23(f). | 0.60 | $480.00 |
| 11/4/2013 | JPD | Review class certification opinion. | 1.60 | $1,280.00 |
| 11/4/2013 | LJL | Phone call w/ J. DAvis, J. Saveri re 23(f). | 0.60 | $360.00 |
| 11/4/2013 | LJL | Corresp. among co-leads re notice status/scheduling, call. | 0.20 | $120.00 |
| 11/4/2013 | LJL | Review orders/briefs in prep for call re 23(f). | 1.20 | $720.00 |
| 11/4/2013 | LJL | Multiple communications w/ J. Dallal re notice issues, timing, assignments. | 0.30 | $180.00 |
| 11/4/2013 | LJL | Work on form of combined class notice. | 4.00 | $2,400.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 11/4/2013 | JD | Read, review and outline arguments in recent 23(f) cases to assess legal standards and applicability of recent case precedent in advance of anticipated 23(f) appeal. | 5.00 | $2,450.00 |
| 11/4/2013 | JD | Emails and calls w/L. Leebove re notice issues. | 0.30 | $147.00 |
| 11/4/2013 | JD | Update and circulate revised case calendar. | 0.20 | $98.00 |
| 11/4/2013 | JRS | Case management; prepare for conference call with lead counsel. | 3.40 | $3,264.00 |
| 11/4/2013 | JRS | Settlement documentation; review forms of notice, claim forms, Citibank documents. | 0.80 | $768.00 |
| 11/4/2013 | JRS | Telephone conference with David Rotman; schedule mediation. | 0.20 | $192.00 |
| 11/5/2013 | PL | For J. Saveri and J. Dallal, wrote letter to Court requesting reprint of an Order. | 1.60 | $504.00 |
| 11/5/2013 | PL | For K. Rayhill, processed incoming email re deposition notices and saved notices to file. | 0.40 | $126.00 |
| 11/5/2013 | LJL | Correspondence w/ J. Saveri, J. Dallal re notice draft; Revise, re-work class notice. | 3.00 | $1,800.00 |
| 11/5/2013 | LJL | Correspondence among co-counsel re scheduling call. | 0.10 | $60.00 |
| 11/5/2013 | LJL | Review and revise notice. | 1.20 | $720.00 |
| 11/5/2013 | LJL | Corresp./call w/ J. Mottek re forms of notice. | 0.30 | $180.00 |
| 11/5/2013 | JD | Review and update case correspondence file. | 0.20 | $98.00 |
| 11/5/2013 | JD | Read, review and outline arguments in recent 23(f) cases and treatises to assess legal standards and applicability of recent case precedent in advance of anticipated 23(f) appeal. | 3.50 | $1,715.00 |
| 11/5/2013 | JD | Review and comment on drafts of notice form; write up and circulate suggestions re organization; emails and confer w/J. Saveri and L. Leebove re same. | 2.70 | $1,323.00 |
| 11/5/2013 | JD | Calls and emails re calendar, depo scheduling, coverage for depositions; request updates to case calendar. | 0.70 | $343.00 |
| 11/5/2013 | JD | Review, edit, and sign letter to court clerk requesting replacement copy of non-public document per request of P. Lall and instructions of J. Saveri. | 0.80 | $392.00 |
| 11/5/2013 | JRS | Telephone conference with co-counsel re expert issues. | 0.60 | $576.00 |
| 11/5/2013 | JRS | Case management. | 0.30 | $288.00 |
| 11/5/2013 | JRS | Organize 23(f) opposition. | 0.50 | $480.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 11/5/2013 | JRS | Settlement administration; review and revise form of notice; telephone conference with Jonathan Mitchell re escrow document and incumbency certification; review documents. | 2.80 | $2,688.00 |
| 11/6/2013 | PL | Deposition notices (Manning/Hallock). | 0.20 | $63.00 |
| 11/6/2013 | PL | For J. Dallal, downloaded Marx deposition notice. | 0.10 | $31.50 |
| 11/6/2013 | PL | Email correspondence with J. Saveri re Manning/Marx/Hallock deposition notices and an order. | 0.20 | $63.00 |
| 11/6/2013 | PL | Conference with J. Dallal re creating binders for expert reports (Marx, etc.). | 0.10 | $31.50 |
| 11/6/2013 | PL | For J. Saveri, printed out expert report of Matthew Marx to prepare deposition-related binders. | 0.10 | $31.50 |
| 11/6/2013 | PL | Assist J. Saveri with preparation re expert deposition. | 0.50 | $157.50 |
| 11/6/2013 | JPD | Research re potential R23(f) issues. | 2.80 | $2,240.00 |
| 11/6/2013 | LJL | Review incoming depo notices; correspondence among co-counsel re same. | 0.10 | $60.00 |
| 11/6/2013 | LJL | Legal research re 23(f). | 2.50 | $1,500.00 |
| 11/6/2013 | LJL | Additional preparatory research/reading re 23(f) issues | 2.70 | $1,620.00 |
| 11/6/2013 | JD | Read, review and outline arguments in recent 23(f) and class certification cases and treatises to assess legal standards and applicability of recent case precedent in advance of anticipated 23(f) appeal. | 4.00 | $1,960.00 |
| 11/6/2013 | JD | Review appellate rules and emails w/J. Saveri and case team re scheduling and coverage for 23(f) response. | 0.50 | $245.00 |
| 11/6/2013 | JD | Review and comment on additional drafts of notice to class members; emails and confer w/L. Leebove re same. | 1.50 | $735.00 |
| 11/6/2013 | JD | Confer w/P. Lall and J. Saveri, draft instructions, and collect and organize documents for preparation of expert report binders per request of J. Saveri. | 0.60 | $294.00 |
| 11/6/2013 | JD | Emails and confer w/P. Lall and D. Clevenger re downloading filings and calendar updates. | 0.20 | $98.00 |
| 11/6/2013 | JRS | Case management. | 1.80 | $1,728.00 |
| 11/6/2013 | JRS | Mediation issues; telephone conference with David Rotman. | 0.80 | $768.00 |
| 11/6/2013 | JRS | Telephone conference with John Mitchell; review and revise escrow papers; telephone conference with Kelly Dermody; review settlement agreements; review and revise notice; conference with L. Leebove. | 4.20 | $4,032.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 11/6/2013 | LJL | Correspondence w/ JSLF team re 23(f) scheduling. | 0.20 | $120.00 |
| 11/6/2013 | JRS | Conference with P. Lall re materials for Matthew Marx deposition. | 0.50 | $480.00 |
| 11/6/2013 | JRS | Telephone conference with Josh Davis. | 0.60 | $576.00 |
| 11/7/2013 | PL | For J. Saveri, combined component documents/attachments into final Intuit Settlement doc. | 0.20 | $63.00 |
| 11/7/2013 | PL | For J. Saveri, combined component documents/attachments into final Intuit Settlement doc. | 0.40 | $126.00 |
| 11/7/2013 | PL | For J. Saveri, combined component documents/attachments into final Lucas-Pixar Settlement doc. | 0.20 | $63.00 |
| 11/7/2013 | PL | Conference with J. Saveri re Intuit and Lucas-Pixar Settlement documents. | 0.20 | $63.00 |
| 11/7/2013 | PL | For J. Dallal, printed out expert reports and created deposition preparation binders. | 4.30 | $1,354.50 |
| 11/7/2013 | LJL | Correspondence w/ J. Saveri, K. Dermody, J. Mottek/Heffler re settlement fund tax issues | 0.30 | $180.00 |
| 11/7/2013 | LJL | Correspondence w/ J. Davis, J. Dallal re scheduling. | 0.10 | $60.00 |
| 11/7/2013 | LJL | Begin reviewing 23(f) brief. | 0.80 | $480.00 |
| 11/7/2013 | JD | Review and update case correspondence file. | 0.10 | $49.00 |
| 11/7/2013 | JD | Confer w/L. Leebove and J. Davis re schedule and coverage for 23(f) petition response. | 0.20 | $98.00 |
| 11/7/2013 | JD | Research re legal standards and applicability of recent case precedent in advance of anticipated 23(f) appeal. | 3.00 | $1,470.00 |
| 11/7/2013 | JD | Review 23(f) petition; download and organize filing on S drive per request of J. Saveri. | 1.20 | $588.00 |
| 11/7/2013 | JRS | Prepare for expert depositions. | 3.20 | $3,072.00 |
| 11/7/2013 | JRS | Mediation issues; telephone conference with David Rotman. | 1.80 | $1,728.00 |
| 11/7/2013 | JRS | Review escrow documents; settlement administration; review drafts; telephone conference with John Mitchell. | 1.10 | $1,056.00 |
| 11/8/2013 | PL | For J. Saveri, transferred to PowerPoint presentation re preparation of expert witnesses for deposition, converted slides to PDF then by OCR to Word as text file. | 3.40 | $1,071.00 |
| 11/8/2013 | JPD | Review 23(f) petition; telephone conference with J. Saveri re same; draft opposition. | 4.90 | $3,920.00 |

**Continued On Next Page**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/8/2013 | LJL | Work on 23(f) project: Conf. call w/ J. Davis, J. Dallal re brief; review and analyze petition; correspondence/discussion among co-counsel re issues and assigments; TC w/ B. Glackin; notice of appearance; research and drafting. | 6.30 | $3,780.00 |
| 11/8/2013 | LJL | Work on 23(f) brief. | 1.50 | $900.00 |
| 11/8/2013 | JD | Review 23(f) brief; identify primary factual contentions; review deposition transcripts, case law, and class certification orders to identify facts responsive to factual contentions in brief; schedule conference call; emails and call w/L. Leebove and J. Davis to discuss strategy and scheduling for response; write memorandum summarizing factual contentions and avenues for response per request and instructions of J. Saveri. | 12.00 | $5,880.00 |
| 11/8/2013 | JRS | Case management; telephone conference with co-counsel. | 1.70 | $1,632.00 |
| 11/8/2013 | JRS | Expert work; prepare for depositions. | 5.80 | $5,568.00 |
| 11/8/2013 | JRS | Settlement; review and revise escrow agreement; telephone conference with David Kiernan; review and revise documents; e-mail to counsel. | 2.20 | $2,112.00 |
| 11/8/2013 | JRS | Organize 23(f) opposition; review 23(f) petition. | 3.90 | $3,744.00 |
| 11/8/2013 | JRS | Case management; review order. | 1.00 | $960.00 |
| 11/8/2013 | JRS | Review and organize settlement documentation. | 1.10 | $1,056.00 |
| 11/8/2013 | JRS | 23(f) issues; telephone conference with Josh Davis; telephone conference with L. Leebove; review 23(F) Petition. | 3.20 | $3,072.00 |
| 11/8/2013 | JRS | Prepare for expert depositions. | 2.00 | $1,920.00 |
| 11/8/2013 | JRS | Settlement administration; telephone conference with David Kiernan; review drafts; review and revise escrow documents. | 1.20 | $1,152.00 |
| 11/9/2013 | JPD | Draft 23(f) opposition. | 8.20 | $6,560.00 |
| 11/9/2013 | LJL | Work on brief. | 3.00 | $1,800.00 |
| 11/9/2013 | JD | Review, comment on and emails re draft 23(f) response brief section circulated by J. Davis; review cases and fact background re use of aggregated data in antitrust cases. | 2.00 | $980.00 |
| 11/9/2013 | JRS | Review and revise 23(f) opposiiton. | 4.20 | $4,032.00 |
| 11/9/2013 | JRS | Settlement documentation; review e-mails; review and revise settlement documentation. | 1.10 | $1,056.00 |
| 11/10/2013 | JPD | Telephone conference with L. Leebove; draft 23(f) opposition. | 3.20 | $2,560.00 |
| 11/10/2013 | LJL | Phone call w/ J. Davis; work on 23(f) brief. | 1.40 | $840.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 11/10/2013 | LJL | More work on 23(f) brief. | 2.00 | $1,200.00 |
| 11/10/2013 | JD | Draft 23(f) response section on 23(f) standards; collect and circulate cases and relevant excerpts re use of aggregated data in antitrust cases; write up and circulate suggestion for argument re standard applied in district court opinion; begin drafting of 23(f) response section on  case procedural history. | 5.00 | $2,450.00 |
| 11/10/2013 | JRS | Case management. | 0.20 | $192.00 |
| 11/10/2013 | JRS | 23(f) issues; telephone conference with Josh Davis. | 0.90 | $864.00 |
| 11/10/2013 | JRS | Settlement administration; review drafts. | 0.80 | $768.00 |
| 11/11/2013 | JPD | Three telephone conferences with L. Leebove; revise 23(f) opposition. | 7.40 | $5,920.00 |
| 11/11/2013 | LJL | Work on 23(f) brief; phone calls/communication throughout day w/ J. Davis, J. Dallal. | 12.00 | $7,200.00 |
| 11/11/2013 | JD | Review and revise draft of 23(f) response; draft and circulate 23(f) response section re procedural history; write up and circulate summary of cases and relevant excerpts on use of aggregated data and statistical findings in antitrust cases. | 7.50 | $3,675.00 |
| 11/11/2013 | JRS | Review and revise claim forms; conference with L. Leebove. | 0.90 | $864.00 |
| 11/11/2013 | JRS | Case management. | 0.70 | $672.00 |
| 11/11/2013 | JRS | Conference with Josh Davis; review and revise 23(f) petition opposition; review and revise mediation brief. | 2.90 | $2,784.00 |
| 11/11/2013 | JRS | Schedule expert depositions. | 0.70 | $672.00 |
| 11/11/2013 | LJL | Conference with J. Saveri re claim forms. | 0.30 | $180.00 |
| 11/12/2013 | PL | For J. Saveri, combined component mediation documents/attachments into final brief PDF and printed. | 0.30 | $94.50 |
| 11/12/2013 | JPD | Revise 23(f) opposition. | 5.40 | $4,320.00 |
| 11/12/2013 | LJL | Correspondence w/ J. Saveri, J. Mottek re notice. | 0.10 | $60.00 |
| 11/12/2013 | LJL | Communication w/ J. Dallal re status of 23(f) project. | 0.10 | $60.00 |
| 11/12/2013 | JD | Review and comment on draft of assembled 23(f) brief; emails re same. | 2.00 | $980.00 |
| 11/12/2013 | JD | Read expert reports in advance of expert depositions. | 4.00 | $1,960.00 |
| 11/12/2013 | JD | Emails and confer w/J. Saveri re scheduling and coverage for expert depositions; update case calendar. | 0.50 | $245.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 11/12/2013 | JD | Emails and confer w/D. Clevenger and J. Saveri re purchase of Concordance software package to house case database. | 0.50 | $245.00 |
| 11/12/2013 | JRS | Settlement administration; conference with L. Leebove; review and revise mediation brief; conference with Dean Harvey. | 1.70 | $1,632.00 |
| 11/13/2013 | JPD | Revise 23(f) opposition. | 4.60 | $3,680.00 |
| 11/13/2013 | JD | Read expert reports in advance of expert depositions. | 3.50 | $1,715.00 |
| 11/13/2013 | JD | Search for, download, and review amicus brief; review Ninth Circuit rules re amicus filing; emails and confer w/J. Saveri and case team re same. | 2.80 | $1,372.00 |
| 11/13/2013 | JD | Emails w/J. Saveri re supplement excerpts of record with 23(f) response filing; review class certification filings, expert reports, and other case materials to identify additional materials for submission. | 1.40 | $686.00 |
| 11/13/2013 | LJL | Correspondence w/ J. Saveri re notice issues. | 0.10 | $60.00 |
| 11/13/2013 | LJL | Review and revisions/comments to 23(f) brief and correspondence among counsel re same. | 3.00 | $1,800.00 |
| 11/13/2013 | LJL | Review and revisions to 23(f) brief and correspondence among counsel re same. | 2.00 | $1,200.00 |
| 11/13/2013 | LJL | Correspondnece among counsel re notice of intent to file amicus brief; review rule re same. | 0.30 | $180.00 |
| 11/13/2013 | LJL | Review mediation materials. | 0.80 | $480.00 |
| 11/13/2013 | LJL | Review draft of form of combined notice; re-circulate to group. | 0.40 | $240.00 |
| 11/13/2013 | LJL | Follow-up correspondence w/ K. Dermody, J. Dallal, J. Saveri re status of notice. | 0.10 | $60.00 |
| 11/13/2013 | JRS | E-mail with amici counsel; conference with Kelly Dermody. | 0.40 | $384.00 |
| 11/13/2013 | JRS | Review and revise 23(f) petition. | 1.70 | $1,632.00 |
| 11/13/2013 | JRS | Settlement issue; review and revise claim form; conference with L. Leebove. | 1.00 | $960.00 |
| 11/13/2013 | JD | Review and comment on drafts of assembled 23(f) brief; review emails re same; research details of case facts an applicable case precedent and write up suggestions re same. | 2.50 | $1,225.00 |
| 11/13/2013 | JRS | Review outline of 23(f) opposition. | 0.30 | $288.00 |
| 11/14/2013 | JPD | Revise 23(f) opposition. | 3.10 | $2,480.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 11/14/2013 | JD | Deposition of A. Manning; prepare memorandum summarizing deposition; emails re deposition preparation for further expert depositions; emails re 23(f) draft. | 10.30 | $5,047.00 |
| 11/14/2013 | JD | Review draft of 23(f) brief; write up notes in preparation for call w/J. Davis re suggested revisions; emails w/P. Lall and D. Clevenger re filing procedures and whereabouts. | 1.30 | $637.00 |
| 11/14/2013 | LJL | Review/revise 23(f) brief; correspondence w/ JSLF team re same. | 1.50 | $900.00 |
| 11/14/2013 | LJL | Review/analyze Chamber of Commerce amicus brief; brief discussion w/ J. Davis re same. | 1.00 | $600.00 |
| 11/14/2013 | JRS | Prepare for Mathew Marx deposition; telephone conference with Dean Harvey. | 1.00 | $960.00 |
| 11/14/2013 | JRS | Prepare Alan Manning for deposition. | 2.50 | $2,400.00 |
| 11/14/2013 | JRS | Amici issues re 23(f) petition. | 0.60 | $576.00 |
| 11/14/2013 | JRS | Expert issues; prepare Matthew Marx for deposition. | 4.50 | $4,320.00 |
| 11/14/2013 | JRS | Prepare for Matthew Marx deposition. | 0.80 | $768.00 |
| 11/15/2013 | JPD | Revise 23(f) opposition; telephone conference with J. Dallal. | 2.60 | $2,080.00 |
| 11/15/2013 | JD | Deposition of M. Marx; emails re submission of excerpts of record; emails re responding to amicus filing re 23(f) appeal. | 9.30 | $4,557.00 |
| 11/15/2013 | JD | Call J. Davis re suggestions for revision to 23(f) response. | 0.30 | $147.00 |
| 11/15/2013 | LJL | Correspondence among counsel re responding to Chamber brief; review brief and rules re responding to amicus briefing. | 0.90 | $540.00 |
| 11/15/2013 | LJL | Correspondence w/ J. Davis re 23(f) briefing status, work. | 0.10 | $60.00 |
| 11/15/2013 | JRS | Expert issues; telephone conference with Dean Harvey; Alan Manning report. | 3.80 | $3,648.00 |
| 11/16/2013 | JD | Review and comment on near-final version of 23(f) brief circulated by B. Glackin; collect and circulate excerpts of order and record citations re purpose of conduct per request of B. Glackin. | 1.80 | $882.00 |
| 11/16/2013 | LJL | Review Marx rough transcript. | 1.90 | $1,140.00 |
| 11/16/2013 | LJL | Review Glackin 23(f) rewrite. | 0.80 | $480.00 |
| 11/16/2013 | JPD | Review and revise R 23(f) petition. | 1.60 | $1,280.00 |
| 11/17/2013 | JD | Deposition of K. Hallock; write up summaries of expert depositions; write up summary of expert deposition questioning patterns and anticipated topics for E. Leamer deposition. | 9.70 | $4,753.00 |

**Continued On Next Page**

Client Number:    1010-3                                                          5/7/2015
Matter Number:    1004-1                                                          Page:159

| 11/17/2013 | LJL | Correspondence w/ J. Dallal re Hallock depo in progress. | 0.10 | $60.00 |
|---|---|---|---|---|
| 11/17/2013 | LJL | Review J. Dallal write-up re Marx; re-review portions of Marx. | 0.60 | $360.00 |
| 11/17/2013 | JPD | Review and revise R 23 (f) petition. | 0.40 | $320.00 |
| 11/17/2013 | JRS | Prepare for mediation. | 2.00 | $1,920.00 |
| 11/17/2013 | JRS | Review opposition to 23(f). | 2.40 | $2,304.00 |
| 11/18/2013 | JD | Deposition of E. Leamer; emails re status and suggestions for 23(f) response brief. | 9.00 | $4,410.00 |
| 11/18/2013 | LJL | Rounds of correspondence w/ J. Dallal, J. Davis, D. Harvey re status of 23(f) petition. | 0.50 | $300.00 |
| 11/18/2013 | LJL | Correpond w/ J. Mottek re status, notice. | 0.10 | $60.00 |
| 11/18/2013 | LJL | Review as-filed 23(f) opposition papers. | 0.70 | $420.00 |
| 11/18/2013 | JRS | Case management; prepare for conference call with lead counsel; conference call. | 3.40 | $3,264.00 |
| 11/18/2013 | JRS | Prepare for mediation. | 1.80 | $1,728.00 |
| 11/18/2013 | JRS | Review opposition to 23(f); finalize; telephone conference with Josh Davis. | 1.00 | $960.00 |
| 11/19/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.40 | $126.00 |
| 11/19/2013 | JD | Online research re history of contributions and relationships between Apple, Adobe, Google, and Intel and the US Chamber of Commerce. | 1.00 | $490.00 |
| 11/19/2013 | JD | Prepare, sign, submit and file notice of appearance in appellate action; review appellate docket. | 1.20 | $588.00 |
| 11/19/2013 | JD | Review final 23(f) response filing. | 1.00 | $490.00 |
| 11/19/2013 | LJL | Notice of appearance. | 0.30 | $180.00 |
| 11/19/2013 | LJL | Calls with ECF tech support re petition filing. | 0.80 | $480.00 |
| 11/19/2013 | LJL | Discussion with J. Mottek re notice/claims status, deadlines, anticipated schedule; correspondence w/ J. Saveri re same; further correspondence w/ J. Mottek re Heffler/Intel confidentiality agreement and data production issues. | 1.00 | $600.00 |
| 11/19/2013 | LJL | Correspondence w/ K. Dermody re draft form of notice. | 0.10 | $60.00 |
| 11/19/2013 | LJL | Correspondence w/ J. Saveri, J. Davis re progress at mediation. | 0.10 | $60.00 |

**Continued On Next Page**

| Date | Staff | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/19/2013 | LJL | Correspondence w/ J. Dallal re issue of Chamber of Commerce as amici. | 0.10 | $60.00 |
| 11/19/2013 | JRS | Prepare for mediation; mediation. | 7.50 | $7,200.00 |
| 11/19/2013 | JRS | Case management. | 0.30 | $288.00 |
| 11/19/2013 | JRS | Organize 23(f) opposition. | 0.50 | $480.00 |
| 11/19/2013 | JRS | Notice issues; e-mail with L. Leebove. | 0.30 | $288.00 |
| 11/20/2013 | PL | Organize database. | 2.60 | $819.00 |
| 11/20/2013 | JD | Organize case file; review and update case calendar. | 0.50 | $245.00 |
| 11/20/2013 | JD | Collect and organize expert materials and circulate to team members per request of J. Saveri. | 0.80 | $392.00 |
| 11/20/2013 | JD | Background research and read treatise sections re general standard for establishing liability for overarching conspiracy in advance of call re same. | 1.70 | $833.00 |
| 11/20/2013 | LJL | Calls, emails w/ J. Mottek re defendants' data production issues; review correspondence from defendants re data issues and confidentiality. | 1.50 | $900.00 |
| 11/20/2013 | LJL | Additional calls, correspondence w/ J. Mottek re status, defendants' confidentiality and data production issues, call w/ Mittelbach. | 1.20 | $720.00 |
| 11/20/2013 | JPD | Meeting with J. Saveri re next steps. | 0.80 | $640.00 |
| 11/20/2013 | JRS | Case management. | 0.40 | $384.00 |
| 11/20/2013 | JRS | Telephone conference with Kelly Dermody re settlement; schedule call with Intel; schedule mediation; telephone conference with Robert Van Nest; organize settlement demands and strategy. | 1.90 | $1,824.00 |
| 11/20/2013 | LJL | Additional correspondence w/ co-counsel re response to defs' CMC update. | 0.33 | $198.00 |
| 11/21/2013 | PL | Organize database; conference with J. Dallal and D. Clevenger. | 1.15 | $362.25 |
| 11/21/2013 | JD | Review and update case correspondence file. | 0.10 | $49.00 |
| 11/21/2013 | JD | Prepare research re summary judgment opposition; call w/J. Davis re standard for proving participation in overarching conspiracy in antitrust cases; preliminary research and collection of documents per instructions of J. Davis. | 1.50 | $735.00 |
| 11/21/2013 | JPD | Preparation re Summary Judgment; telephone conference with J. Dallal re Summary Judgment research. | 1.80 | $1,440.00 |
| 11/21/2013 | JRS | Prepare for expert depositions. | 3.20 | $3,072.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 11/21/2013 | JRS | Mediation issues; telephone conference with David Rotman. | 0.50 | $480.00 |
| 11/21/2013 | JRS | Settlement negotiations; telephone conference with Kelly Dermody; telephone conference with Intel. | 1.10 | $1,056.00 |
| 11/21/2013 | JRS | Case management. | 0.30 | $288.00 |
| 11/22/2013 | LJL | Call with C. Brown re Heffler/Apple issue. | 0.40 | $240.00 |
| 11/22/2013 | JD | Collect and review major cases and treatise materials re overarching conspiracy standard per instructions of J. Saveri and J. Davis. | 5.50 | $2,695.00 |
| 11/22/2013 | LJL | Follow-up calls w/ J.Mottek re defendants' productions; review correspondence from Mittelbach re confidentiality; correspondence w/ J. SAveri and K. Dermody and follow-up call w/ J. SAveri re J. Mottek issue with Apple; follow-up discussions w/ J. Mottek re Apple issues. | 3.80 | $2,280.00 |
| 11/22/2013 | JRS | Case management; telephone conference with co-counsel; telephone conference with Brendan Glackin. | 0.80 | $768.00 |
| 11/22/2013 | JRS | Settlement issues; telephone conference with L. Leebove. | 0.40 | $384.00 |
| 11/22/2013 | JRS | Telephone conference with Robert Van Nest re mediation. | 1.00 | $960.00 |
| 11/23/2013 | LJL | Call w/ J. Mottek re Apple/Heffler issue and notice. | 0.70 | $420.00 |
| 11/24/2013 | JRS | Settlement documentation; review e-mails; review and revise settlement documentation. | 1.10 | $1,056.00 |
| 11/25/2013 | PL | Database organization. | 2.10 | $661.50 |
| 11/25/2013 | JD | Collect and review cases and legal treatises re overarching conspiracy standard per instructions of J. Saveri and J. Davis. | 2.50 | $1,225.00 |
| 11/25/2013 | LJL | Review Manning depo transcript. | 3.00 | $1,800.00 |
| 11/25/2013 | LJL | Notice issues; correspondence and/or calls with J. Mottek, K. Dermody, J. Saveri re deadlines and combined form of notice; review K. Dermody revisions to draft. | 1.20 | $720.00 |
| 11/25/2013 | LJL | Correspondence among co-leads re motion for leave to file reply. | 0.20 | $120.00 |
| 11/25/2013 | JRS | Case management. | 0.30 | $288.00 |
| 11/25/2013 | JRS | Settlement issues. | 0.80 | $768.00 |
| 11/25/2013 | JRS | Case management; review request to file 23(f) reply. | 0.80 | $768.00 |
| 11/25/2013 | JRS | Review expert reports. | 1.00 | $960.00 |

**Continued On Next Page**

| Client Number: | 1010-3 | | | 5/7/2015 |
| Matter Number: | 1004-1 | | | Page: 162 |

| | | | | |
|---|---|---|---|---|
| 11/25/2013 | JRS | Settlement administration; notice issues; conference with L. Leebove. | 1.10 | $1,056.00 |
| 11/26/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.50 | $157.50 |
| 11/26/2013 | PL | For J. Saveri, printed expert reports and assembled binder. | 0.80 | $252.00 |
| 11/26/2013 | PL | Organize database. | 2.50 | $787.50 |
| 11/26/2013 | JD | Download and organize Defendant expert reports; confer w/P. Lall re preparation of binders of same per requests of J. Saveri; review expert reports. | 2.00 | $980.00 |
| 11/26/2013 | JD | Review cases re overarching conspiracy standard per instructions of J. Saveri and J. Davis. | 1.50 | $735.00 |
| 11/27/2013 | PL | For J. Dallal, created expert merit report binder with complete printouts of expert reports. | 1.00 | $315.00 |
| 11/27/2013 | LJL | Review expert materials. | 3.00 | $1,800.00 |
| 11/27/2013 | LJL | Conference call re experts. | 0.90 | $540.00 |
| 11/27/2013 | LJL | Review expert materials. | 2.20 | $1,320.00 |
| 11/27/2013 | LJL | Rounds of correspondence w/ K. Dermody, J. Mottek re notice issues; calls w/ J. Mottek re same. | 1.00 | $600.00 |
| 11/27/2013 | JPD | Review expert reports. | 4.10 | $3,280.00 |
| 11/27/2013 | JPD | Telephone conference with lead counsel re expert reports; 23(f). | 0.90 | $720.00 |
| 11/27/2013 | JPD | Review 23(f) reply. | 1.10 | $880.00 |
| 11/27/2013 | JPD | Telephone conference with J. Saveri re expert reports. | 0.50 | $400.00 |
| 11/27/2013 | JPD | Telephone conference with J. Saveri and Eric Cramer re expert reports. | 0.40 | $320.00 |
| 11/27/2013 | JPD | Review expert reports (Marx, Talley, Snyder). | 3.20 | $2,560.00 |
| 11/27/2013 | JRS | Telephone conference with J. Davis and Eric Cramer re experts. | 1.10 | $1,056.00 |
| 11/28/2013 | LJL | Correspondnece w/ J. Mottek, J. Saveri, K. Dermody re notice deadline issues. | 0.10 | $60.00 |
| 11/28/2013 | JRS | Case management. | 0.30 | $288.00 |
| 11/28/2013 | JRS | Review expert materials. | 2.50 | $2,400.00 |
| 11/29/2013 | LJL | Correspondence w/ J. Mottek re notice. | 0.10 | $60.00 |
| 11/29/2013 | JRS | Case management. | 0.30 | $288.00 |

**Continued On Next Page**

Client Number:   1010-3                                                                  5/7/2015
Matter Number:   1004-1                                                                  Page:163

| | | | | |
|---|---|---|---|---|
| 11/29/2013 | JRS | Expert issues. | 2.10 | $2,016.00 |
| 11/29/2013 | JRS | Concordance issues. | 0.80 | $768.00 |
| 11/30/2013 | JRS | Case management. | 0.70 | $672.00 |
| 11/30/2013 | JRS | Expert issues. | 0.80 | $768.00 |
| 12/1/2013 | JPD | Telephone conference with Eric Cramer and J. Saveri; re Talley, Snyder. | 0.70 | $560.00 |
| 12/1/2013 | JRS | Case management. | 0.70 | $672.00 |
| 12/1/2013 | JRS | Expert depositions. | 4.50 | $4,320.00 |
| 12/2/2013 | LJL | Communications w/ J. Saveri re notice plan; review case materials and notice materials; review case schdule as pertains to notice. | 0.50 | $300.00 |
| 12/2/2013 | LJL | Phone call w/ D. Kiernan re notice issues; correspondence with K. Dermody, opposing counsel re notice issues. | 1.00 | $600.00 |
| 12/2/2013 | LJL | Review defendants' expert materials. | 1.50 | $900.00 |
| 12/2/2013 | LJL | Correspondence among co-leads re expert disclosures and content. | 0.25 | $150.00 |
| 12/2/2013 | JRS | Expert depositions. | 3.50 | $3,360.00 |
| 12/2/2013 | JRS | Settlement administration and notice issues. | 1.00 | $960.00 |
| 12/2/2013 | JRS | Case administration. | 0.30 | $288.00 |
| 12/2/2013 | JRS | Review and revise expert report. | 2.00 | $1,920.00 |
| 12/2/2013 | JD | Call and email outside vendor Celerity re conversion of prior versions of database to Concordance 10 database. | 0.20 | $98.00 |
| 12/2/2013 | JD | Emails and confer w/J. Saveri re upcoming depositions, notice and coverage. | 0.40 | $196.00 |
| 12/2/2013 | JD | Review cases re overarching conspiracy standard per instructions of J. Saveri and J. Davis. | 2.50 | $1,225.00 |
| 12/2/2013 | JD | Update and circulate case litigation and settlement calendar; review case management orders. | 0.30 | $147.00 |
| 12/2/2013 | JD | Online research and request assistance from J. Davis per request of J. Saveri. | 0.30 | $147.00 |
| 12/3/2013 | PL | For J. Saveri, consulted with J. Dallal and started research of Lewin Report citations (finding articles/reports/etc. and creating tracking chart). | 2.80 | $882.00 |
| 12/3/2013 | PL | For J. Saveri, generated color versions of the Lewin and Murphy expert reports. | 0.10 | $31.50 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 12/3/2013 | LJL | Work on notice issues; conference call w/ D. Kiernan, E. Henn, K. Dermody; review settling defendants' revisions to draft notice; revisions to notice. | 3.00 | $1,800.00 |
| 12/3/2013 | LJL | Follow-up call w/ K. Dermody after call w/ defendants re notice. | 0.30 | $180.00 |
| 12/3/2013 | LJL | Revise notice. | 1.20 | $720.00 |
| 12/3/2013 | JRS | Expert depositions. | 5.30 | $5,088.00 |
| 12/3/2013 | JRS | Case administration. | 0.60 | $576.00 |
| 12/3/2013 | JRS | Review and revise expert reports. | 2.40 | $2,304.00 |
| 12/3/2013 | JD | Confer w/J. Saveri and P. Lall, review K. Murphy expert report, and prepare detailed instructions for collection of materials in preparation for upcoming deposition. | 1.60 | $784.00 |
| 12/3/2013 | JD | Review cases re overarching conspiracy standard per instructions of J. Saveri and J. Davis. | 3.00 | $1,470.00 |
| 12/3/2013 | JD | Confer w/J. Saveri re depo scheduling and notice; draft notices. | 0.40 | $196.00 |
| 12/4/2013 | PL | For J. Saveri and J. Dallal, continued research of Lewin Report citations (locating mainly discovery material). | 5.60 | $1,764.00 |
| 12/4/2013 | LJL | Work on revised notice. | 1.40 | $840.00 |
| 12/4/2013 | JRS | Expert depositions. | 6.80 | $6,528.00 |
| 12/4/2013 | JRS | Settlement administration. | 1.10 | $1,056.00 |
| 12/4/2013 | JRS | Settlement issues. | 1.00 | $960.00 |
| 12/4/2013 | JRS | Review and revise expert report. | 2.50 | $2,400.00 |
| 12/4/2013 | JD | Emails re update on case database. | 0.20 | $98.00 |
| 12/4/2013 | JD | Calls and email with Teris, Celerity, P. Lall and J. Saveri re conversion of database to Concordance 10 compatible version. | 0.70 | $343.00 |
| 12/5/2013 | PL | For J. Saveri and J. Dallal, continued research of Lewin Report citations (locating mainly discovery material). | 7.10 | $2,236.50 |
| 12/5/2013 | LJL | Work on notice issues; reviews and revisions, communications among co-leads, communications/conversations w/ J. Mottek; draft letter to J. Koh. | 5.50 | $3,300.00 |
| 12/5/2013 | JPD | Snyder comments to Eric Cramer. | 0.90 | $720.00 |
| 12/5/2013 | JRS | Expert depositions. | 7.50 | $7,200.00 |
| 12/5/2013 | JRS | Settlement administration. | 0.30 | $288.00 |
| 12/5/2013 | JRS | Review and revise expert report. | 1.80 | $1,728.00 |

**Continued On Next Page**

| 12/5/2013 | JD | Review and update case correspondence file. | 1.20 | $588.00 |
| 12/5/2013 | JD | Review cases re overarching conspiracy standard per instructions of J. Saveri and J. Davis. | 3.80 | $1,862.00 |
| 12/5/2013 | JD | Calls and emails with co-counsel and P. Lall re collection of depo prep materials and assistance w/depo prep. | 0.50 | $245.00 |
| 12/5/2013 | JD | Prepare draft deposition notices, emails re same, calls w/O/C re same, finalize and serve same; schedule court reporters; confirm scheduling and update case calendar. | 1.30 | $637.00 |
| 12/6/2013 | PL | Murphy deposition preparation (printing of exhibits and creation of exhibit folders and binder). | 5.00 | $1,575.00 |
| 12/6/2013 | PL | Murphy deposition preparation (comparison of Murphy's different versions of CVs and materials, preparation of comparison spreadsheet). | 3.10 | $976.50 |
| 12/6/2013 | LJL | Work on notice issues, correspondence among co-counsel re status/strategy; review revised letter to J. Koh; prepared proposed order; coordinate w/ JSLF re filing same. | 4.00 | $2,400.00 |
| 12/6/2013 | JPD | Prepare comments; telephone conference with Eric Cramer re Snyder. | 1.10 | $880.00 |
| 12/6/2013 | JRS | Expert depositions. | 2.50 | $2,400.00 |
| 12/6/2013 | JRS | Settlement issues; schedule mediation. | 1.10 | $1,056.00 |
| 12/6/2013 | JRS | Settlement administration. | 0.50 | $480.00 |
| 12/6/2013 | JD | Quick review of record and emails to co-counsel re class size. | 0.20 | $98.00 |
| 12/6/2013 | JD | Print and prepare exhibit copies of additional deposition exhibits per requests and instructions of J. Saveri. | 2.00 | $980.00 |
| 12/6/2013 | JD | Collect documents referenced in Murphy report and prepare deposition exhibits per request of J. Saveri, confer w/J. Saveri and P. Lall, organize docs on system; collect and circulate versions of materials relied upon and CV from prior Murphy reports; review and edit comparison tables prepared by P. Lall. | 6.50 | $3,185.00 |
| 12/6/2013 | JD | Confer w/ECI, J. Saveri and P. Lall, emails to ECI, and meet w/ECI re uploading of Concordance 8 version of database to newly installed server; follow-up calls and emails. | 1.30 | $637.00 |
| 12/6/2013 | JRS | Notice issues; L. Leebove e-mail. | 0.50 | $480.00 |
| 12/7/2013 | JRS | Expert depositions. | 7.50 | $7,200.00 |
| 12/7/2013 | JRS | Case management. | 0.50 | $480.00 |

**Continued On Next Page**

| 12/7/2013 | JD | Emails re database upload; QC checks re same. | 0.50 | $245.00 |
| 12/7/2013 | JD | Deposition of K. Murphy; writeup same. | 9.00 | $4,410.00 |
| 12/8/2013 | JRS | Expert depositions. | 7.50 | $7,200.00 |
| 12/8/2013 | JRS | Case management. | 0.30 | $288.00 |
| 12/8/2013 | JD | Run TextMap searches, review transcripts, compile, edit and circulate best excerpts referencing inflation and/or COLA adjustments per request of B. Glackin. | 0.20 | $98.00 |
| 12/8/2013 | JD | Database issues; calls and emails re file upload; various QC checks to ensure integrity of upload. | 1.00 | $490.00 |
| 12/9/2013 | PL | Analyzed email correspondence between J. Saveri and J. Dallal re finding material contradicting Lewin arguments. | 0.40 | $126.00 |
| 12/9/2013 | PL | Email correspondence with J. Dallal re outcome of Murphy deposition of 2013-12-07 and potential next steps. | 0.40 | $126.00 |
| 12/9/2013 | LJL | Work on notice issues w/ co-counsel and opposing counsel and J. Mottek. | 3.50 | $2,100.00 |
| 12/9/2013 | JRS | Prepare for Lewin deposition. | 8.50 | $8,160.00 |
| 12/9/2013 | JRS | Review expert reports; telephone conference with co-counsel; case management. | 1.60 | $1,536.00 |
| 12/9/2013 | JRS | Reivew and revise case management conference statement. | 0.30 | $288.00 |
| 12/9/2013 | JRS | Review and revise notice. | 0.70 | $672.00 |
| 12/9/2013 | JD | Deposition of L. Stiroh | 8.50 | $4,165.00 |
| 12/9/2013 | JD | Emails re Murphy deposition and planning for future depos w/P. Lall. | 0.40 | $196.00 |
| 12/9/2013 | JD | Run TextMap searches, review transcripts, compile, edit and circulate best excerpts referencing inflation and/or COLA adjustments per request of B. Glackin. | 1.30 | $637.00 |
| 12/9/2013 | JD | Collect and organize new materials relied upon in Murphy report per request of J. Saveri for rebuttal expert report. | 1.40 | $686.00 |
| 12/9/2013 | JD | Review expert reports and depo transcripts for admissions re internal equity for Lewin depo per request of J. Saveri; circulate docs. | 0.40 | $196.00 |
| 12/10/2013 | PL | For J. Saveri and J. Dallal:  printed copies of 2013-11-25 Lewin Expert Report and excerpts from books, etc. to prepare both attorney binder and exhibit folders for 2013-12-11 Lewin deposition. | 4.70 | $1,480.50 |

**Continued On Next Page**

| 12/10/2013 | PL | For J. Dallal, conducted teleconference with Lexis Nexis Concordance representative to resolve HTCC database initiation problems and corresponded via email with J. Dallal re progress. | 2.40 | $756.00 |
| 12/10/2013 | LJL | Review Manning reply. | 1.00 | $600.00 |
| 12/10/2013 | LJL | Review Leamer reply. | 2.00 | $1,200.00 |
| 12/10/2013 | LJL | Review Lewin materials. | 1.00 | $600.00 |
| 12/10/2013 | LJL | Correspondence w/ J. Dallal, B. Glacking re Manning reply; review expert materials. | 1.20 | $720.00 |
| 12/10/2013 | LJL | Review Marx reply. | 1.00 | $600.00 |
| 12/10/2013 | LJL | Correspondence among counsel re Manning reply. | 0.20 | $120.00 |
| 12/10/2013 | JRS | Prepare for Lewin deposition. | 8.10 | $7,776.00 |
| 12/10/2013 | JRS | Review expert reports. | 1.30 | $1,248.00 |
| 12/10/2013 | JRS | Case management. | 0.80 | $768.00 |
| 12/10/2013 | JRS | Telephone conference with co-counsel. | 0.80 | $768.00 |
| 12/10/2013 | JD | Confer w/P. Lall and J. Saveri and instruct P. Lall re completion of exhibit sets for D. Lewin deposition; print and prepare extra exhibits per request of J. Saveri. | 0.40 | $196.00 |
| 12/10/2013 | JD | Review draft expert report and comment on co-counsel proposal not to submit rebuttal Manning report; calls and emails to J. Saveri re same. | 0.40 | $196.00 |
| 12/10/2013 | JD | Compile and batch-OCR documents collected for Adobe compensation expert depositions, identify and circulate best documents concerning internal equity applied to integration of workers added in acquisitions per request of J. Saveri; forward set to P. Lall for inclusion as deposition exhibits. | 0.90 | $441.00 |
| 12/10/2013 | JD | Draft and circulate suggestion for expert reports regarding interlocking directors argument; draft and circulate condensed version per request of B. Glackin. | 0.80 | $392.00 |
| 12/10/2013 | JD | Deposition of E. Becker. | 6.90 | $3,381.00 |
| 12/11/2013 | PL | Database issues for J. Dallal, conducted Concordance problem-solving teleconference with agent re HTCC database issues and informed J. Dallal of progress by email periodically. | 2.50 | $787.50 |
| 12/11/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 12/11/2013 | PL | For J. Saveri, set up Lewin depo prep-related print project. | 0.20 | $63.00 |

**Continued On Next Page**

| 12/11/2013 | LJL | Communications w/ J. Mottek re plans for notice, status. | 0.30 | $180.00 |
|---|---|---|---|---|
| 12/11/2013 | LJL | Correspondence among co-counsel re submitting experts' reports; review reports. | 1.50 | $900.00 |
| 12/11/2013 | LJL | Rounds of correspondence re CMC statement, submission of form of notice; work on both w/ K. Dermody, A. Shaver. | 3.00 | $1,800.00 |
| 12/11/2013 | LJL | Coordinate w/ J/ Dallal re ECF filing. | 0.40 | $240.00 |
| 12/11/2013 | JRS | Prepare for and take Lewin deposition. | 10.50 | $10,080.00 |
| 12/11/2013 | JRS | Review expert reports. | 1.00 | $960.00 |
| 12/11/2013 | JRS | Review and revise notices. | 1.00 | $960.00 |
| 12/11/2013 | JRS | Review and revise order; review and revise letter to Judge Koh. | 1.00 | $960.00 |
| 12/11/2013 | JD | Deposition of D. Lewin. | 8.80 | $4,312.00 |
| 12/11/2013 | JD | Review and update case correspondence file. | 1.10 | $539.00 |
| 12/11/2013 | RJM | Telephone conference and email correspondence with L. Leebove re filing letter to court re revised forms of notice and proposed order. | 0.40 | $196.00 |
| 12/12/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 12/12/2013 | LJL | Call/correspondence w/ J. Dallal re plaintiff Marshall. | 0.30 | $180.00 |
| 12/12/2013 | JRS | Notice issues; review and revise notice. | 1.00 | $960.00 |
| 12/12/2013 | JD | Review and update case correspondence file. | 1.00 | $490.00 |
| 12/12/2013 | JD | Confer w/P. Lall and review database to test functioning of image viewing capability. | 0.60 | $294.00 |
| 12/12/2013 | JD | Review primary cases and prepare detailed memorandum on overarching conspiracy standard in preparation for opposition to summary judgment per requests and instructions of J. Saveri and J. Davis. | 4.00 | $1,960.00 |
| 12/12/2013 | JRS | Review and revise 23(f) petition. | 1.00 | $960.00 |
| 12/12/2013 | JPD | Correspond with L. Leebove re Brandon Marshall. | 0.30 | $240.00 |
| 12/13/2013 | PL | Database issues; telephone conference with Help Desk. | 1.00 | $315.00 |
| 12/13/2013 | JD | Review and update case correspondence file. | 0.50 | $245.00 |
| 12/13/2013 | JD | Confer w/P. Lall and advise on requesting additional support with conversion of image database to allow viewing of document images. | 0.50 | $245.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 12/13/2013 | JD | Review primary cases and prepare detailed memorandum on overarching conspiracy standard in preparation for opposition to summary judgment per requests and instructions of J. Saveri and J. Davis. | 4.50 | $2,205.00 |
| 12/13/2013 | JD | Review ECF and pleadings and prepare and save revised distribution list. | 0.40 | $196.00 |
| 12/14/2013 | JRS | Expert issues. | 1.00 | $960.00 |
| 12/15/2013 | JRS | Expert issues; review and revise order. | 1.20 | $1,152.00 |
| 12/15/2013 | JRS | Case management. | 0.70 | $672.00 |
| 12/16/2013 | PL | For J. Dallal, conducted Concordance problem-solving teleconference with ECI agent re HTCC database issues and informed J. Dallal of progress  periodically. | 0.60 | $189.00 |
| 12/16/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 12/16/2013 | JRS | Expert issues. | 1.00 | $960.00 |
| 12/16/2013 | JRS | Review and revise notice. | 0.80 | $768.00 |
| 12/16/2013 | LJL | Multiple rounds of correspondence and communications w/ K. Dermody, J. Mottek re notice issues, defendants' internal notices; online research re defendant notice efforts. | 1.40 | $840.00 |
| 12/16/2013 | JD | Confer w/P. Lall re image database errors and potential solutions and advise on seeking assistance. | 0.20 | $98.00 |
| 12/16/2013 | JD | Review treatises and case law and prepare detailed memorandum on overarching conspiracy standard in preparation for opposition to summary judgment per requests and instructions of J. Saveri and J. Davis. | 4.00 | $1,960.00 |
| 12/17/2013 | PL | For J. Dallal, conducted Concordance problem-solving teleconference with both ECI agent Rudy Villafane and Lexis Nexis Concordance agents (Jessica S. and Tia J.) re HTCC database issues and informed J. Dallal of progress  periodically. | 3.00 | $945.00 |
| 12/17/2013 | JRS | Expert issues. | 0.50 | $480.00 |
| 12/17/2013 | JRS | Review and revise notice; prepare for conference call; telephone conference with Kelly Dermody; prepare for conference call; conference call. | 2.00 | $1,920.00 |
| 12/17/2013 | LJL | Review def's internal Q&A notice and comments re same; correpsondence w/ J. Saveri, K. Dermody, G. Stone re same. | 1.00 | $600.00 |

**Continued On Next Page**

| 12/17/2013 | LJL | Review revised notice with all defendant comments; review prior drafts of notice and court-approved form for comparison; communications w/ co-counsel re same; phone call w/ J. Saveri re same. | 2.00 | $1,200.00 |
|---|---|---|---|---|
| 12/17/2013 | JD | Confer w/P. Lall re image database errors and potential solutions and advise on seeking assistance. | 0.60 | $294.00 |
| 12/17/2013 | JD | Verify case schedule and confer w/J. Saveri re Case Management Conference. | 0.50 | $245.00 |
| 12/17/2013 | JD | Review treatises and case law and prepare detailed memorandum on overarching conspiracy standard in preparation for opposition to summary judgment per requests and instructions of J. Saveri and J. Davis. | 3.50 | $1,715.00 |
| 12/18/2013 | PL | For J. Dallal, conducted Concordance problem-solving email correspondence with Lexis Nexis Concordance agents Jessica S. and Jules McNeill re HTCC database issues and informed J. Dallal of progress periodically. | 1.30 | $409.50 |
| 12/18/2013 | JRS | Prepare for case management conference; case management conference; Daubert issues; telephone conference with Josh Davis; telephone conference with Eric Cramer. | 7.00 | $6,720.00 |
| 12/18/2013 | LJL | Work on notice issues. | 1.00 | $600.00 |
| 12/18/2013 | JD | Review, comment on, and propose edits for revised notice of class settlement circulated by L. Leebove. | 0.60 | $294.00 |
| 12/18/2013 | JD | Emails re schedule for Leamer deposition. | 0.20 | $98.00 |
| 12/18/2013 | JD | Prepare for and attend Case Management Conference. | 5.50 | $2,695.00 |
| 12/19/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 12/19/2013 | PL | HTCC database issues and informed J. Dallal of progress periodically. | 1.60 | $504.00 |
| 12/19/2013 | JRS | Case management. | 0.30 | $288.00 |
| 12/19/2013 | JRS | Review and revise notice. | 0.80 | $768.00 |
| 12/19/2013 | LJL | Daubert research and reading. | 5.50 | $3,300.00 |
| 12/19/2013 | JPD | Telephone conference with J. Saveri re Daubert. | 0.20 | $160.00 |
| 12/19/2013 | JD | Deposition of E. Leamer. | 8.50 | $4,165.00 |
| 12/19/2013 | JD | Confer w/B. Glackin, email w/J. Saveri, and schedule call re allocation of Daubert motion pages. | 0.50 | $245.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 12/20/2013 | PL | For J. Dallal, conducted Concordance problem-solving teleconference and email correspondence with Lexis Nexis Concordance agent Jessica S. re HTCC database issues and informed J. Dallal of progress periodically. | 1.20 | $378.00 |
| 12/20/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 12/20/2013 | JRS | Notice issues. | 1.40 | $1,344.00 |
| 12/20/2013 | JD | Review treatises and case law and prepare detailed memorandum on overarching conspiracy standard, plus factors, and joint and several liability in the context of conspiracy in preparation for opposition to summary judgment per requests and instructions of J. Saveri and J. Davis. | 6.50 | $3,185.00 |
| 12/21/2013 | JRS | Notice issues. | 0.80 | $768.00 |
| 12/21/2013 | JRS | Review expert reports re Daubert; case management. | 3.80 | $3,648.00 |
| 12/21/2013 | JD | Review treatises and case law and prepare detailed memorandum on overarching conspiracy standard, plus factors, and joint and several liability in the context of conspiracy in preparation for opposition to summary judgment per requests and instructions of J. Saveri and J. Davis. | 6.00 | $2,940.00 |
| 12/22/2013 | JRS | Notice issues. | 0.70 | $672.00 |
| 12/22/2013 | JRS | Review expert reports re Daubert. | 2.70 | $2,592.00 |
| 12/22/2013 | JD | Review treatises and case law and prepare detailed memorandum on overarching conspiracy standard, plus factors, and joint and several liability in the context of conspiracy in preparation for opposition to summary judgment per requests and instructions of J. Saveri and J. Davis. | 6.00 | $2,940.00 |
| 12/23/2013 | PL | For J. Dallal, conducted Concordance problem-solving teleconference and email correspondence with Lexis Nexis Concordance agents Jessica Solano and Jules McNeill re HTCC database issues and informed J. Dallal of progress periodically. | 1.10 | $346.50 |
| 12/23/2013 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 12/23/2013 | LJL | Review Lewin transcript. | 2.50 | $1,500.00 |
| 12/23/2013 | LJL | Work on notice issues. | 1.50 | $900.00 |
| 12/23/2013 | LJL | Daubert research/reading re scope of expert testimony versus province of the jury/factfinder. | 3.50 | $2,100.00 |

**Continued On Next Page**

Client Number:   1010-3

Matter Number:   1004-1

5/7/2015

Page:172

| 12/23/2013 | JD | Review treatises and case law and prepare detailed memorandum on overarching conspiracy standard, plus factors, and joint and several liability in the context of conspiracy in preparation for opposition to summary judgment per requests and instructions of J. Saveri and J. Davis. | 10.50 | $5,145.00 |
|---|---|---|---|---|
| 12/24/2013 | PL | For J. Dallal, conducted Concordance problem-solving teleconference and email correspondence with Lexis Nexis Concordance agent Jules McNeill re HTCC database issues and informed J. Dallal of progress periodically. | 0.90 | $283.50 |
| 12/24/2013 | JD | Review and comment on letter objecting to rebuttal Leamer report. | 0.40 | $196.00 |
| 12/24/2013 | JD | Review treatises and case law and prepare detailed memorandum on overarching conspiracy standard, plus factors, and joint and several liability in the context of conspiracy in preparation for opposition to summary judgment per requests and instructions of J. Saveri and J. Davis; circulate memo; emails re same; review additional case per request of J. Davis; compile and print additional cases for review on holiday break. | 7.10 | $3,479.00 |
| 12/26/2013 | LJL | Emails w/ K. Dermody, G. Stone; call w/ J. Mottek re notice issues. | 0.25 | $150.00 |
| 12/31/2013 | JD | Collect and send expert reports, depo transcripts, and ROG responses and summarize re Daubert motion re K. Murphy analysis per request and instructions of J. Saveri and S. Schalman-Bergen. | 0.80 | $392.00 |
| 12/31/2013 | JD | Review additional cases suggested by J. Davis and integrate into memorandum on overarching conspiracy standard; review treatises cases on per se vs. rule of reason. | 3.00 | $1,470.00 |
| 1/2/2014 | PL | For J. Dallal, conducted prep for Concordance problem-solving teleconference with Lexis Nexis Concordance agent Jessica S. scheduled for 1/3/14 re HTCC database issues. | 0.50 | $157.50 |
| 1/2/2014 | JPD | Telephone conference with J. Saveri re co-conspirator theory. | 0.20 | $160.00 |
| 1/2/2014 | JD | Summary judgment research: Review cases and treatises and draft memo on overarching conspiracy standard per requests and instructions of J. Saveri and J. Davis. | 8.50 | $4,165.00 |
| 1/2/2014 | JRS | Telephone conference with J. Davis re co-conspirator exception. | 0.20 | $192.00 |
| 1/3/2014 | PL | For J. Dallal, conducted Concordance problem-solving teleconference and email correspondence with Lexis Nexis Concordance agent Jessica Solano re HTCC database issues and informed J. Dallal of progress periodically. | 1.60 | $504.00 |
| 1/3/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |

**Continued On Next Page**

Client Number:   1010-3

Matter Number:   1004-1

5/7/2015

Page:173

| | | | | |
|---|---|---|---|---|
| 1/3/2014 | JRS | Case administration; telephone conference with J. Dallal. | 0.40 | $384.00 |
| 1/3/2014 | JRS | Notice issues. | 0.70 | $672.00 |
| 1/3/2014 | JPD | Review J. Dallal memorandum re conspiracy; e-mail response. | 2.30 | $1,840.00 |
| 1/3/2014 | JD | Calls and emails w/J. Saveri and S. Schalman-Bergen to plan strategy for Daubert motions; review orders and case calendar re same. | 0.40 | $196.00 |
| 1/3/2014 | JD | Summary judgment research: Review cases and treatises and draft memo on overarching conspiracy standard per requests and instructions of J. Saveri and J. Davis. | 8.10 | $3,969.00 |
| 1/4/2014 | JD | Summary judgment research: Review cases and treatises, summarize and shepherdize major cases on Monsanto-Matsushita standard and draft memo on overarching conspiracy standard per requests and instructions of J. Saveri and J. Davis; ; review and summary of MTD briefing and main cases. | 12.00 | $5,880.00 |
| 1/5/2014 | JRS | Review and revise Daubert motion. | 1.30 | $1,248.00 |
| 1/5/2014 | JD | Summary judgment research: Review cases and treatises, develop plus factors standards and summarize main cases, and draft memo on overarching conspiracy standard per requests and instructions of J. Saveri and J. Davis; develop outline of overarching conspiracy argument; emails re same. | 7.50 | $3,675.00 |
| 1/6/2014 | PL | For J. Dallal, conducted Concordance problem-solving teleconference and email correspondence with Lexis Nexis Concordance agent Jessica Solano re HTCC database issues and informed J. Dallal of progress  periodically. | 1.60 | $504.00 |
| 1/6/2014 | JRS | Case administration. | 0.50 | $480.00 |
| 1/6/2014 | JRS | Review and revise Daubert. | 1.80 | $1,728.00 |
| 1/6/2014 | JRS | Review summary judgment standards. | 0.70 | $672.00 |
| 1/6/2014 | JD | Summary judgment research: Review cases and treatises and draft memo on overarching conspiracy standard per requests and instructions of J. Saveri and J. Davis. | 3.30 | $1,617.00 |
| 1/6/2014 | JD | Confer w/ECI and P. Lall re database upload; extensive review of Relativity and Concordance database versions to identify folder of Intel documents only available in Relativity; update database and review for integrity. | 1.60 | $784.00 |
| 1/6/2014 | JD | Review, comment on and draft proposed edits for Daubert motion re K. Murphy per request of J. Saveri. | 2.40 | $1,176.00 |

**Continued On Next Page**

| 1/7/2014 | PL | Processed/saved letters from Harvey (2014-01-06) and Riley (2013-12-23) | 0.30 | $94.50 |
|---|---|---|---|---|
| 1/7/2014 | JRS | Daubert issues; reveiw and revise memorandum. | 2.00 | $1,920.00 |
| 1/7/2014 | JRS | Class notice issues. | 1.00 | $960.00 |
| 1/7/2014 | JRS | Telephone conference with co-counsel. | 0.30 | $288.00 |
| 1/7/2014 | JD | Summary judgment research: Review cases and treatises and update draft memo on overarching conspiracy standard per requests and instructions of J. Saveri and J. Davis; prepare and circulate executive summary memo of main standards and key facts. | 5.50 | $2,695.00 |
| 1/7/2014 | JD | Review and comment on draft of Daubert motion and draft and circulate section re reliance of defendants expert on whether and ACS data. | 1.30 | $637.00 |
| 1/8/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 1/8/2014 | JRS | Case administration. | 0.30 | $288.00 |
| 1/8/2014 | JRS | Review and revise Daubert motion. | 1.60 | $1,536.00 |
| 1/8/2014 | JRS | Review order; notice issues. | 0.80 | $768.00 |
| 1/8/2014 | JPD | Review Murphy Daubert motion. | 1.60 | $1,280.00 |
| 1/8/2014 | JPD | Telephone conference with J. Saveri re Murphy Daubert brief. | 0.20 | $160.00 |
| 1/8/2014 | JD | Summary judgment research: Review cases and treatises and update draft memo on overarching conspiracy standard per requests and instructions of J. Saveri and J. Davis; research cases on monopsony and bid-rigging. | 3.30 | $1,617.00 |
| 1/8/2014 | JD | Review and comment on draft Daubert motion; enter and revise handwritten notes of J. Saveri per request of J. Saveri; circulate draft Murphy brief, confer w/co-counsel, and forward requested cases to co-counsel; revise and prepare alternative Murphy sections per request and instructions of J. Saveri and circulate to team. | 4.20 | $2,058.00 |
| 1/8/2014 | JRS | Telephone conference with J. Davis. | 0.20 | $192.00 |
| 1/9/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 1/9/2014 | JRS | Review and revise Daubert motion. | 3.50 | $3,360.00 |
| 1/9/2014 | JRS | Notice issues. | 0.70 | $672.00 |

**Continued On Next Page**

| 1/9/2014 | JRS | Review summary judgment motions. | 1.60 | $1,536.00 |
| 1/9/2014 | JD | Review and comment on Intel motion for summary judgment. | 0.60 | $294.00 |
| 1/9/2014 | JD | Review and comment on draft Daubert motion; calls and emails w/J. Saveri and co-counsel re same; review Murphy transcript for admissions per request of D. Harvey. | 2.30 | $1,127.00 |
| 1/9/2014 | JD | Summary judgment research: Review cases and treatises and update draft memo on overarching conspiracy standard per requests and instructions of J. Saveri and J. Davis; review and shepherdize cases identified by J. Saveri.. | 4.00 | $1,960.00 |
| 1/10/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 4.50 | $1,417.50 |
| 1/10/2014 | PL | For J. Saveri, prepared binder of defendants' Motions for Summary Judgment (Google unredacted, Adobe, Apple, Intel, Joint). | 0.60 | $189.00 |
| 1/10/2014 | PL | For J. Dallal, began process of saving unredacted versions of filings to JSLF system. | 1.40 | $441.00 |
| 1/10/2014 | PL | For J. Saveri, emailed Motions for Summary Judgment (Adobe, Apple, Intel, Google unredacted, Joint) to Eric Cramer and J. Davis and discussed preparation of binders for next week. | 0.60 | $189.00 |
| 1/10/2014 | JRS | Notice issues; telephone conference with Greg Stone. | 0.80 | $768.00 |
| 1/10/2014 | JRS | Mediation issues. | 0.30 | $288.00 |
| 1/10/2014 | JRS | Review summary judgment motions. | 1.00 | $960.00 |
| 1/10/2014 | JD | Summary judgment research: Review cases and treatises and draft memo on overarching conspiracy standard per requests and instructions of J. Saveri and J. Davis; draft case summaries re good and bad cases concerning plus factors and conspiracy from bilateral agreements; meeting w/J. Saveri to discuss progress and next steps. | 6.00 | $2,940.00 |
| 1/10/2014 | JD | Review and comment on summary judgment and Daubert filings; confer w/J. Saveri; confer w/P. Lall re downloading and organizing filings on system. | 3.50 | $1,715.00 |
| 1/11/2014 | JD | Summary judgment research: Review cases and treatises and update draft memo on overarching conspiracy standard per requests and instructions of J. Saveri and J. Davis; review, summarize, and synthesize additional plus factors cases. | 5.50 | $2,695.00 |

**Continued On Next Page**

| 1/12/2014 | JD | Summary judgment research: Review cases and treatises and update draft memo on overarching conspiracy standard per requests and instructions of J. Saveri and J. Davis; review, summarize, and synthesize additional plus factors cases and cases cited in summary judgment briefing. | 5.50 | $2,695.00 |
|---|---|---|---|---|
| 1/13/2014 | PL | For J. Dallal, completed saving unredacted versions of filings to JSLF system. | 1.60 | $504.00 |
| 1/13/2014 | PL | For J. Saveri, processed 2013-12-07 Murphy Errata Sheet. | 0.20 | $63.00 |
| 1/13/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 1.30 | $409.50 |
| 1/13/2014 | JPD | Review J. Dallal memorandum. | 0.40 | $320.00 |
| 1/13/2014 | JPD | Telephone conference with J. Saveri re J. Dallal memorandum. | 0.10 | $80.00 |
| 1/13/2014 | JPD | Telephone conference with J. Saveri re summary judgment. | 0.30 | $240.00 |
| 1/13/2014 | RJM | Conference with J. Saveri regarding research assignment. | 0.20 | $98.00 |
| 1/13/2014 | JRS | Review and revise expert motions. | 1.30 | $1,248.00 |
| 1/13/2014 | JRS | Settlement; schedule mediation. | 1.00 | $960.00 |
| 1/13/2014 | JRS | Organize opposition; telephone conference with J. Dallal. | 1.20 | $1,152.00 |
| 1/13/2014 | JD | Meeting w/J. Saveri to discuss research priorities; additional summary judgment research on criminal conspiracy cases, synthesize and shepherdize per requests of J. Saveri; further research into Gilley line of cases; complete and circulate draft of overarching conspiracy memo and review comments of J. Saveri and J. Davis. | 9.20 | $4,508.00 |
| 1/13/2014 | RJM | Research re secrecy/proof of conspiracy. | 0.80 | $392.00 |
| 1/14/2014 | PL | Organize case file. | 1.90 | $598.50 |
| 1/14/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.20 | $378.00 |
| 1/14/2014 | PL | For J. Saveri, processed unredacted Cisneros exhibits 7, 8, 10, and 13 from Christina Brown's email. | 0.30 | $94.50 |
| 1/14/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.50 | $472.50 |
| 1/14/2014 | PL | Database issues; organize case file. | 0.10 | $31.50 |
| 1/14/2014 | JPD | Review summary judgment motions. | 3.60 | $2,880.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 1/14/2014 | JPD | Telephone conference with J. Saveri re summary judgment opposition. | 0.20 | $160.00 |
| 1/14/2014 | JRS | Prepare summary judgement opposition. | 1.70 | $1,632.00 |
| 1/14/2014 | JRS | Telephone conference with Kelly Dermody re trial preparation. | 0.30 | $288.00 |
| 1/14/2014 | JRS | Settlement. | 0.50 | $480.00 |
| 1/14/2014 | JRS | Case management; review filings. | 0.50 | $480.00 |
| 1/14/2014 | JRS | Settlement administration issues; telephone conference with Jackie Mottek. | 0.40 | $384.00 |
| 1/14/2014 | JRS | Review news clippings re case development. | 0.20 | $192.00 |
| 1/14/2014 | JD | Summary judgment research on criminal conspiracy cases, Gilley line of cases; other labor market antitrust conspiracy cases per requests and instructions of J. Saveri. | 5.60 | $2,744.00 |
| 1/14/2014 | JD | Collect and circulate major cases cited in summary judgment briefing and memo on overarching conspiracy per request of J. Saveri; confer w/P. Lall. | 0.80 | $392.00 |
| 1/15/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 1/15/2014 | PL | Downloaded court documents via PACER. | 0.60 | $189.00 |
| 1/15/2014 | PL | For J. Saveri, prepared MTD-related binder (order/briefs/transcripts) re Joint MTD and Lucasfilm MTD and emailed related docs to J. Davis and E. Cramer. | 1.90 | $598.50 |
| 1/15/2014 | JPD | Telephone conference with J. Saveri and Eric Cramer re summary judgment. | 0.60 | $480.00 |
| 1/15/2014 | RJM | Update JSLF website with recent case activity. | 1.00 | $490.00 |
| 1/15/2014 | JRS | Telephone conference with Robert Van Nest; schedule mediation; telephone conference with Kelly Dermody. | 0.30 | $288.00 |
| 1/15/2014 | JRS | Correspondence with Mathew Marx. | 0.70 | $672.00 |
| 1/15/2014 | JRS | Telephone conference with Eric Cramer and Josh Davis re summary judgment research. | 0.50 | $480.00 |
| 1/15/2014 | JRS | Conference with James Dallal. | 0.50 | $480.00 |
| 1/15/2014 | JD | Close review of motions for summary judgment against factual record for misstatements and inconsistent facts; write up summary of same in preparation for further conference w/J. Saveri and calls re summary judgment strategy. | 1.90 | $931.00 |

**Continued On Next Page**

| 1/15/2014 | JD | Summary judgment research: Further research into MTD and MSJ orders and present case progress in nurses' cases and other labor market antitrust cases per requests and instructions of J. Saveri. | 3.30 | $1,617.00 |
|---|---|---|---|---|
| 1/15/2014 | JD | Confer w/J. Saveri re research and next steps. | 0.50 | $245.00 |
| 1/15/2014 | JD | Draft and circulate email summary of relevant Ninth Circuit cases citing Interstate Circuit per request of J. Saveri. | 0.80 | $392.00 |
| 1/15/2014 | JD | Collect and circulate Daubert motions and Motion to Strike Leamer testimony per request of E. Cramer. | 0.40 | $196.00 |
| 1/15/2014 | JD | Draft and circulate memo summarizing and synthesizing Gilley line of cases per request and instructions of J. Saveri. | 2.60 | $1,274.00 |
| 1/15/2014 | JD | Draft and circulate email summary of major criminal conspiracy cases cited in MTD and MSJ cases per request of J. Saveri. | 1.20 | $588.00 |
| 1/15/2014 | JD | Review 23(f) order, confer w/J. Saveri and D. Clevenger and post to website. | 0.60 | $294.00 |
| 1/15/2014 | JD | Identify and update pleading exemplars for use in templates per request of D. Clevenger. | 0.40 | $196.00 |
| 1/16/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 1/16/2014 | JRS | Settlement administration. | 1.00 | $960.00 |
| 1/16/2014 | JRS | Review and revise facts re summary judgment; conference with J. Dallal. | 2.30 | $2,208.00 |
| 1/16/2014 | JRS | Case management; review statement of cost fund and B. Glackin decisions. | 0.50 | $480.00 |
| 1/16/2014 | JD | Emails and calls re team-wide call to plan SJ opposition brief. | 0.30 | $147.00 |
| 1/16/2014 | JD | Summary judgment research: Further research into MTD and MSJ orders and case progress in nurses' cases and other labor market antitrust cases per requests and instructions of J. Saveri; write up and circulate summary re same; review buyers' cartel cases. | 6.20 | $3,038.00 |
| 1/17/2014 | PL | Conferred with J. Dallal regarding motion for summary judgment and read background case information from class certification order. | 1.40 | $441.00 |
| 1/17/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 1/17/2014 | JPD | Telephone conference with J. Saveri re summary judgment briefing. | 0.10 | $80.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 1/17/2014 | JPD | Telephone conference with J. Saveri re summary judgment briefing. | 0.40 | $320.00 |
| 1/17/2014 | JPD | Telephone conference with J. Saveri re summary judgment briefing. | 0.10 | $80.00 |
| 1/17/2014 | JPD | Telephone conference with co-counsel re summary judgment briefing. | 0.20 | $160.00 |
| 1/17/2014 | JPD | Telephone conference with Eric Cramer re summary judgment briefing. | 0.20 | $160.00 |
| 1/17/2014 | JRS | Review summary judgment evidence; telephone conference with J. Dallal; telephone conferences with Josh Davis. | 3.80 | $3,648.00 |
| 1/17/2014 | JRS | Case management. | 0.30 | $288.00 |
| 1/17/2014 | JRS | Settlement administration; Baldwin correspondence. | 0.60 | $576.00 |
| 1/17/2014 | JRS | Review summary judgment evidence. | 2.80 | $2,688.00 |
| 1/17/2014 | JD | Confer w/J. Saveri; further review summary judgment briefing and memo and compile template of facts to establish for summary judgment opposition; revise and edit based on comments form J. Saveri; emails re same. | 4.90 | $2,401.00 |
| 1/17/2014 | JD | Confer w/P. Lall re summary judgment and evidence collection project, provide instructions and key documents to review.. | 1.40 | $686.00 |
| 1/17/2014 | JD | Calls and emails w/J. Saveri and J. Davis re summary judgment briefing; calls w/co-counsel re research assignments to other class counsel. | 1.10 | $539.00 |
| 1/17/2014 | JD | Compile and circulate compendium of conspiracy cases, revise and recirculate per requests and instructions of J. Saveri. | 0.80 | $392.00 |
| 1/18/2014 | JRS | Settlement administration. | 0.50 | $480.00 |
| 1/18/2014 | JRS | Case management. | 0.30 | $288.00 |
| 1/18/2014 | JD | Summary judgment research; review remaining cases re secrecy as plus factor; update memo on overarching conspiracy standard; revise plaintiffs' contentions table per comments of J. Saveri. | 3.50 | $1,715.00 |
| 1/19/2014 | JD | Summary judgment research; review plus factor cases and conclude memo on overarching conspiracy standard. | 3.50 | $1,715.00 |
| 1/20/2014 | JRS | Telephone conference with Josh Davis and Eric Cramer. | 0.50 | $480.00 |
| 1/20/2014 | JRS | Reivew summary judgment outline; review and revise summary judgment opposition. | 2.00 | $1,920.00 |
| 1/20/2014 | JRS | Conference with J. Dallal; case administration. | 0.30 | $288.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 1/20/2014 | JPD | Opposition to summary judgment. | 2.30 | $1,840.00 |
| 1/20/2014 | JPD | Telephone conference with J. Saveri and Eric Cramer re summary judgment opposition. | 0.50 | $400.00 |
| 1/20/2014 | JD | Call w/J. Saveri re evidence collection and next steps; review MTD and class cert briefing and prepare per-Defendant tables of plaintiffs' contentions; emails re same; review Adobe deposition exhibits and transcripts re same. | 6.00 | $2,940.00 |
| 1/21/2014 | PL | Read background case information from class certification order, more. | 3.00 | $945.00 |
| 1/21/2014 | JRS | Telephone conference with J. Dallal; review and revise summary judgment opposition. | 2.20 | $2,112.00 |
| 1/21/2014 | JRS | Case management. | 0.30 | $288.00 |
| 1/21/2014 | JRS | Settlement administration. | 1.20 | $1,152.00 |
| 1/21/2014 | JD | Review MTD and class cert briefing and prepare per-Defendant tables of plaintiffs' contentions; circulate and finalize based on comments from J. Saveri; confer w/J. Saveri re SJ strategy; review Adobe deposition exhibits and transcripts re same. | 8.00 | $3,920.00 |
| 1/22/2014 | JRS | Case administration. | 0.70 | $672.00 |
| 1/22/2014 | JRS | Settlement administration; telephone conference with Jacqueline Mottek. | 1.30 | $1,248.00 |
| 1/22/2014 | JRS | Settlement issues; telephone conference with David Rotman. | 1.00 | $960.00 |
| 1/22/2014 | JD | Review Adobe deposition transcripts and exhibits and compile evidence into table for summary judgment oppostion. | 8.00 | $3,920.00 |
| 1/22/2014 | JD | Confer w/J. Saveri and D. Clevenger and prepare update on settlement notice for posting to website. | 1.10 | $539.00 |
| 1/23/2014 | JRS | Notice issues. | 1.20 | $1,152.00 |
| 1/23/2014 | JRS | Review and revise summary judgment opposition; conference with J. Dallal. | 1.80 | $1,728.00 |
| 1/23/2014 | JRS | Case administration. | 0.70 | $672.00 |
| 1/23/2014 | JD | Review Chizen transcript to identify evidence for use in summary judgment opposition. | 2.00 | $980.00 |
| 1/24/2014 | PL | For J. Saveri, saved attachment from inter-office email to correspondence subfolder. | 0.10 | $31.50 |
| 1/24/2014 | JRS | Settlement issues; telephone conference with defense counsel re notice. | 3.40 | $3,264.00 |

**Continued On Next Page**

| 1/24/2014 | JPD | Telephone conference with J. Saveri and J. Dallal re summary judgment. | 0.50 | $400.00 |
| 1/24/2014 | JPD | Telephone conference with J. Dallal re opposition to motion for summary judgment. | 0.20 | $160.00 |
| 1/24/2014 | JD | Update Intel summary judgment evidence table; calls and emails w/J. Saveri re same. | 0.40 | $196.00 |
| 1/24/2014 | JD | Review Adobe deposition transcripts and exhibits and compile evidence into table for summary judgment oppostion; circulate table to team. | 8.00 | $3,920.00 |
| 1/24/2014 | JD | Calls w/J. Saveri and J. Davis re summary judgment opposition strategy. | 0.70 | $343.00 |
| 1/24/2014 | JRS | Telephone conferences with J. Davis and J. Dallal re summary judgment opposition. | 1.10 | $1,056.00 |
| 1/25/2014 | JRS | Case administration. | 0.40 | $384.00 |
| 1/25/2014 | JRS | Review and revise summary judgment opposition. | 1.30 | $1,248.00 |
| 1/25/2014 | JD | Review Intel deposition transcripts and exhibits and compile evidence into table for summary judgment oppostion; emails re summary judgment strategy. | 5.60 | $2,744.00 |
| 1/26/2014 | JRS | Settlement administration. | 0.30 | $288.00 |
| 1/26/2014 | JRS | Review and revise summary judgment opposition; e-mail to J. Dallal. | 1.00 | $960.00 |
| 1/26/2014 | JD | Review Intel deposition transcripts and exhibits and compile evidence into table for summary judgment oppostion. | 7.00 | $3,430.00 |
| 1/27/2014 | JRS | Review and revise summary judgment opposition; conference with J. Dallal. | 2.50 | $2,400.00 |
| 1/27/2014 | JRS | Case management. | 0.30 | $288.00 |
| 1/27/2014 | JD | Update Apple plaintiffs' contention table based on evidence collected; begin review of Apple materials. | 0.50 | $245.00 |
| 1/27/2014 | JD | Review Intel deposition transcripts and exhibits and compile evidence into table for summary judgment oppostion; circulate completed Intel table to team. | 6.30 | $3,087.00 |
| 1/27/2014 | JD | Call from putative class member; calls and emails re same. | 0.40 | $196.00 |
| 1/27/2014 | JD | Update website to point to live versions of case documents. | 0.30 | $147.00 |
| 1/27/2014 | JD | Class member call. | 0.20 | $98.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 1/28/2014 | PL | Read background case information from class certification order, more. | 2.60 | $819.00 |
| 1/28/2014 | PL | Filed all loose documents into physical file folder. | 0.20 | $63.00 |
| 1/28/2014 | JRS | Review factual support for summary judgment opposition; conference with J. Dallal. | 2.00 | $1,920.00 |
| 1/28/2014 | JRS | Case management; telephone conference re Intel settlement. | 0.70 | $672.00 |
| 1/28/2014 | JD | Review and update case correspondence file. | 0.70 | $343.00 |
| 1/28/2014 | JD | Review Apple deposition transcripts and exhibits and compile evidence into table for summary judgment oppostion. | 3.30 | $1,617.00 |
| 1/29/2014 | PL | For J. Saveri, verified presence of and emailed 2013-12-06 Snyder report. | 0.10 | $31.50 |
| 1/29/2014 | PL | For J. Saveri, located and emailed copies of all class-certification-related briefs/motions/orders. | 1.20 | $378.00 |
| 1/29/2014 | PL | Discussed deposition transcript download project (Kramm) with J. Dallal. | 0.30 | $94.50 |
| 1/29/2014 | PL | For J. Saveri, located protective order signature subfolder and saved Koonan's signature PDF. | 0.20 | $63.00 |
| 1/29/2014 | PL | For J. Saveri, located and emailed unredacted copy of plaintiffs' supplemental motion and brief in support of class certification. | 0.60 | $189.00 |
| 1/29/2014 | PL | Read background case information from class certification order, order re motions to dismiss in preparation for motion for summary judgment. | 4.10 | $1,291.50 |
| 1/29/2014 | KR | Confer with James Dallal re reviewing deposition transcripts for Opposition to Defendants' Motions for Summary Judgment, review Defs' MSJ. | 4.50 | $2,205.00 |
| 1/29/2014 | JPD | Telephone conference with J. Saveri re opposition to motion to dismiss. | 0.40 | $320.00 |
| 1/29/2014 | JRS | Prepare for meeting with National Jury Project. | 0.80 | $768.00 |
| 1/29/2014 | JRS | Expert issues; conference with P. Lall. | 0.50 | $480.00 |
| 1/29/2014 | JRS | Case management. | 0.50 | $480.00 |
| 1/29/2014 | JRS | Claims and settlement administration. | 0.30 | $288.00 |
| 1/29/2014 | JRS | Schedule Intel mediation. | 0.30 | $288.00 |
| 1/29/2014 | JRS | Telephone conference with Brendan Glackin re summary judgment. | 0.30 | $288.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 1/29/2014 | JD | Confer w/P. Lall re downloading and organizing additional transcripts for use as supporting exhibits at SJ/trial. | 0.20 | $98.00 |
| 1/29/2014 | JD | Review Apple deposition transcripts and exhibits and W. Campbell transcript and compile evidence into table for summary judgment oppostion; confer w/K. Rayhill re assistance on same project. | 8.00 | $3,920.00 |
| 1/30/2014 | PL | For J. Dallal, downloaded deposition transcripts (Kramm.com). | 0.90 | $283.50 |
| 1/30/2014 | PL | Responded to J. Saveri's emailed request for copy of Apple's unredacted Motion for Summary Judgment. | 0.10 | $31.50 |
| 1/30/2014 | KR | Review Tim Cook and Mark Bentley depo transcripts for Opposition to Defs' MSJ. | 8.00 | $3,920.00 |
| 1/30/2014 | JPD | Telephone conference with J. Saveri re opposition to summary judgment. | 0.30 | $240.00 |
| 1/30/2014 | JRS | Meeting with National Jury Project. | 1.30 | $1,248.00 |
| 1/30/2014 | JRS | Case management. | 0.40 | $384.00 |
| 1/30/2014 | JRS | Summary judgment opposition; telephone conference with Dean Harvey; telephone conference with Josh Davis; telephone conference with Eric Cramer. | 1.00 | $960.00 |
| 1/30/2014 | JRS | Review Eric Cramer memorandum re conspiracy. | 0.50 | $480.00 |
| 1/30/2014 | JRS | Schedule mediation. | 0.50 | $480.00 |
| 1/30/2014 | JD | Review Apple deposition transcripts and exhibits and compile evidence into table for summary judgment oppostion; review Schmidt transcript re same; emails to J. Saveri re progress; update Apple plaintiffs' contentions based on evidence compiled and circulate to team; review comments re same. | 11.00 | $5,390.00 |
| 1/30/2014 | JD | Review Apple answers to interrogatories against verifications to identify verifying witnesses as part of summary judgment analysis. | 0.40 | $196.00 |
| 1/30/2014 | JD | Collect cases on summary judgment and circulate per requests of J. Saveri. | 0.40 | $196.00 |
| 1/31/2014 | PL | For J. Saveri, began process of researching and documenting all party representatives for National Jury Project. | 1.80 | $567.00 |
| 1/31/2014 | PL | For J. Dallal, downloaded deposition transcripts (Kramm.com). | 1.50 | $472.50 |
| 1/31/2014 | PL | For R. McEwan, printed out case preparation materials and prepared binder. | 1.30 | $409.50 |
| 1/31/2014 | PL | For J. Saveri, researched case material on Lexis, emailed to respective attorneys and printed out for J.S. | 1.10 | $346.50 |

**Continued On Next Page**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 1/31/2014 | PL | Scanned/saved unredacted version of Order for Plaintiffs' Motion for Class Certification, emailed to J. Saveri. | 0.50 | $157.50 |
| 1/31/2014 | PL | For J. Saveri, printed out printed out case preparation materials. | 0.30 | $94.50 |
| 1/31/2014 | KR | Review Mark Bentley and Tony Fadell depo transcripts for Opposition to Defs' MSJ. | 4.00 | $1,960.00 |
| 1/31/2014 | JPD | Review outline; J. Saveri opposition to Apple summary judgment. | 1.10 | $880.00 |
| 1/31/2014 | RJM | Conference with J. Saveri and J. Dallal regarding opposition to summary judgment; conference with J. Dallal regarding same; conference with J. Saveri regarding opposition brief. | 0.90 | $441.00 |
| 1/31/2014 | RJM | Review and analyze Defendants' joint and individual motions for summary judgment as well as Berger Montague's research memorandum regarding same. | 3.00 | $1,470.00 |
| 1/31/2014 | JRS | Review and revise opposition to motion for summary judgment; conference with J. Dallal. | 1.20 | $1,152.00 |
| 1/31/2014 | JRS | Telephone conference with Josh Davis. | 0.50 | $480.00 |
| 1/31/2014 | JRS | Settlement issues re Intel; telephone conference with Kelly Dermody. | 0.60 | $576.00 |
| 1/31/2014 | JRS | Telephone conference with Robert Mittlestaedt re Adobe. | 0.50 | $480.00 |
| 1/31/2014 | JD | Review Apple deposition transcripts and exhibits and compile evidence into table for summary judgment oppostion; confer w/K. Rayhill re same; review Lucas and Catmull transcripts re same; circulate partially filled table to team. | 6.30 | $3,087.00 |
| 1/31/2014 | JD | Update firm website to establish link to settlement administrator website per request of J. Saveri. | 0.30 | $147.00 |
| 1/31/2014 | JD | Review and comment on draft of summary judgment argument sent by J. Saveri; collect main cases from co-counsel research and circulate to team; circulate prior research on major civil and criminal conspiracy cases. | 1.20 | $588.00 |
| 1/31/2014 | JRS | Settlement administration; conference with J. Dallal. | 0.30 | $288.00 |
| 2/1/2014 | KR | Review Tony Fadell depo transcript for Opposition fo Defs' MSJ. | 2.00 | $980.00 |
| 2/1/2014 | RJM | Research regarding opposition to summary judgment and draft sections of brief. | 9.00 | $4,410.00 |
| 2/1/2014 | RJM | Telephone conference with J. Saveri regarding opposition brief. | 0.40 | $196.00 |
| 2/1/2014 | JRS | Review and revise summary judgment opposition; telephone conference with R. McEwan; review J. Davis e-mail. | 2.00 | $1,920.00 |
| 2/1/2014 | JPD | E-mail to J. Saveri re Apple opposition to summary judgment. | 0.70 | $560.00 |

Continued On Next Page

| | | | | |
|---|---|---|---|---|
| 2/1/2014 | JD | Review Apple deposition transcripts and exhibits and compile evidence into table for summary judgment oppostion; circulate completed table to team; confer w/K. Rayhill re same; write up summary of factual findings re Apple; confer w/R. McEwan and circulate prior summary judgment research. | 8.00 | $3,920.00 |
| 2/2/2014 | KR | Read Sergey Brin depo Transcript for Opposition to Defs' MSJ. | 3.00 | $1,470.00 |
| 2/2/2014 | RJM | Conduct research for and draft sections of opposition brief to summary judgment; revise and comment on draft of same. | 9.00 | $4,410.00 |
| 2/2/2014 | JRS | Review and revise summary judgment opposition. | 2.20 | $2,112.00 |
| 2/2/2014 | JPD | Review draft and e-mails and opposition for summary judgment; telephone conference with J. Saveri. | 3.20 | $2,560.00 |
| 2/2/2014 | JD | Per requests and instructions of J. Saveri, review and revise draft consolidated MSJ opposition; review Adobe evidence table and draft Adobe insert; review Intel evidence and draft Intel insert. | 8.00 | $3,920.00 |
| 2/2/2014 | JD | Review and revise summary judgment opposition; write up additional summary judgment points re Apple witnesses, external effects of conspiracy, efforts to expand, and knowledge necessary for showing of conspiracy; circulate to team and review comments. | 1.60 | $784.00 |
| 2/3/2014 | PL | For J. Saveri, continued process of researching and documenting all party representatives for National Jury Project. | 3.10 | $976.50 |
| 2/3/2014 | RJM | Conference with J. Dallal regarding opposition brief. | 0.30 | $147.00 |
| 2/3/2014 | RJM | Review opposition brief and conduct research regarding same. | 1.50 | $735.00 |
| 2/3/2014 | JPD | Review opposition to motion for summary judgment. | 2.10 | $1,680.00 |
| 2/3/2014 | JD | Review draft MSJ opposition brief circulated by J. Davis. | 0.50 | $245.00 |
| 2/3/2014 | JD | Per requests and instructions of J. Saveri, review Apple evidence table and draft and cite-check Apple insert for MSJ opposition brief. | 6.30 | $3,087.00 |
| 2/3/2014 | JD | Write up and circulate email summary of proposed argument discussing comparison with noncompetes and right to work issue for possible inclusion in opposition brief. | 0.50 | $245.00 |
| 2/3/2014 | JD | Prepare revised version of Adobe section per redline draft of J. Saveri; cite-checking for same. | 0.80 | $392.00 |
| 2/3/2014 | JD | Email response to question about class member inquiry. | 0.20 | $98.00 |
| 2/3/2014 | JD | Revise Intel section for draft MSJ opposition, draft and collect citations for Intel-Pixar section. | 1.60 | $784.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 2/3/2014 | JD | Confer w/R. McEwan re remaining tasks on MSJ opp brief. | 0.30 | $147.00 |
| 2/4/2014 | PL | For J. Saveri, continued process of researching and documenting all party representatives for National Jury Project. | 1.20 | $378.00 |
| 2/4/2014 | PL | For J. Saveri, saved email attachments from Dean M. Harvey re mediation. | 0.10 | $31.50 |
| 2/4/2014 | RJM | Conference with J. Saveri regarding brief and email correspondence regarding same with J. Saveri, J. Davis, J. Dallal. | 0.30 | $147.00 |
| 2/4/2014 | RJM | Review updated draft of opposition to summary judgment brief and research issues related to proving overarching conspiracy. | 1.50 | $735.00 |
| 2/4/2014 | JPD | Review opposition to motion for summary judgment. | 2.20 | $1,760.00 |
| 2/4/2014 | JPD | Telephone conference with J. Saveri re opposition to motion for summary judgment. | 0.10 | $80.00 |
| 2/4/2014 | JPD | Telephone conference with J. Saveri re opposition to motion for summary judgment. | 0.30 | $240.00 |
| 2/4/2014 | JPD | Telephone conference with J. Saveri, Brendan Glackin, Dean Harvey,  re opposition to motion for summary judgment. | 0.40 | $320.00 |
| 2/4/2014 | JD | Confer w/J. Saveri and emails w/J. Saveri and R. McEwan re opposition brief. | 0.30 | $147.00 |
| 2/4/2014 | JD | Review and respond to J. Davis email re MSJ opposition concerns; write up email summary of proposed argument for distinguishing key defense cases as yet unaddressed by draft opposition. | 1.60 | $784.00 |
| 2/4/2014 | JD | Write up proposed footnote and respond to D. Harvey questions re payout by Apple to key fact witness. | 0.70 | $343.00 |
| 2/4/2014 | JD | Review MSJ Opposition and identify possible deletions based on redundant material. | 1.00 | $490.00 |
| 2/4/2014 | JD | Prepare redline draft MSJ opposition incorporating additional collaboration evidence; review and comment on draft MSJ opposition. | 2.30 | $1,127.00 |
| 2/4/2014 | JRS | Summary judgment opposition; telephone conference with team. | 0.60 | $576.00 |
| 2/5/2014 | PL | For J. Saveri, continued process of researching and documenting all party representatives for National Jury Project. | 1.60 | $504.00 |
| 2/5/2014 | PL | For J. Saveri, read/saved/printed National Jury Project overview and schedules. | 0.30 | $94.50 |
| 2/5/2014 | KR | Proof read Oppoosition to MSJ. | 2.00 | $980.00 |
| 2/5/2014 | RJM | Revise and email correspondence with JSLF team regarding same. | 0.50 | $245.00 |

**Continued On Next Page**

| 2/5/2014 | RJM | Revise opposition brief. | 1.50 | $735.00 |
| 2/5/2014 | JRS | Adobe settlement issues; telephone conference with Kelly Dermody. | 0.80 | $768.00 |
| 2/5/2014 | JPD | Review opposition to motion for summary judgment, telephone conference with J. Saveri, Brendan Glackin, Dean Harvey. | 0.90 | $720.00 |
| 2/5/2014 | JPD | Review opposition to motion for summary judgment; telephone conference with J. Saveri. | 2.20 | $1,760.00 |
| 2/5/2014 | JD | Confer w/R. McEwan and K. Rayhill to divide up sections; review MSJ opposition; prepare and circulate revised redline reflecting all JSLF edits to operative version of brief. | 4.50 | $2,205.00 |
| 2/5/2014 | JD | Confer w/J. Saveri, multiple emails re edits to draft insert re case law not yet addressed, revise and cite-check insert to integrate all edits and send to D. Harvey per instructions of J. Saveri. | 1.80 | $882.00 |
| 2/5/2014 | JD | Write up additional proposal for collaboration argument based on Google interrogatory responses and circulate to team. | 0.30 | $147.00 |
| 2/5/2014 | JD | Draft, edit, cite-check and condense insert for MSJ opposition brief distinguishing case law not yet addressed per instructions of J. Davis. | 2.70 | $1,323.00 |
| 2/5/2014 | JRS | Telephone conference with co-counsel and J. Davis; review summary judgment opposition. | 0.60 | $576.00 |
| 2/6/2014 | PL | For J. Dallal, tested Concordance for accessibility of database files and documented findings to discuss with Concordance representative. | 4.00 | $1,260.00 |
| 2/6/2014 | RJM | Research 9th Circuit and N.D. Cal rules regarding citations and discuss same with J. Saveri. | 0.40 | $196.00 |
| 2/6/2014 | JPD | Telephone conference with J. Saveri; e-mail re opposition to motion for summary judgment. | 0.30 | $240.00 |
| 2/6/2014 | JD | Spot-check Concordance database, confer w/P. Lall re tests to identify problem documents and plan for resolving problems w/Concordance staff. | 0.80 | $392.00 |
| 2/6/2014 | JD | Review revised insert re distinguishing case law, confer w/J. Saveri re same, emails re same. | 1.30 | $637.00 |
| 2/6/2014 | JD | Email response to and confer w/J. Saveri re email from putative class member. | 0.30 | $147.00 |
| 2/6/2014 | JRS | Review summary judgment opposition; telephone conference with J. Davis; conference with J. Dallal. | 0.70 | $672.00 |

**Continued On Next Page**

| 2/7/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 3.40 | $1,071.00 |
|---|---|---|---|---|
| 2/7/2014 | PL | Teleconference with J. Dallal and Jessica Solano of Concordance/Lexis-Nexis re problem with database file accessibility. | 1.30 | $409.50 |
| 2/7/2014 | PL | Set up subfolder for documents related to Heffler Claims administration (status reports, etc.) and saved related documents. | 0.20 | $63.00 |
| 2/7/2014 | JD | Download and organize all .OPT files from Relativity database extraction; rename files with duplicate names; identify overlapping .OPT files. | 1.40 | $686.00 |
| 2/7/2014 | JD | Review Oppositions to Leamer and Marx Dauberts; review Defendants' opposition to Plaintiffs' Daubert motion; confer w/P. Lall re filing on system. | 1.90 | $931.00 |
| 2/7/2014 | JD | Call to J. Saveri and email re agreement to extend time on sealing motion. | 0.10 | $49.00 |
| 2/7/2014 | JD | Review MSJ opposition. | 0.70 | $343.00 |
| 2/7/2014 | JD | Call w/J. Solano of Concordance and P. Lall re Concordance database and possible fixes. | 1.30 | $637.00 |
| 2/7/2014 | JRS | Telephone conference with J. Dallal re summary judgment opposition. | 0.40 | $384.00 |
| 2/10/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 0.70 | $220.50 |
| 2/10/2014 | JPD | Telephone conference with J. Saveri re February 19th hearing. | 0.10 | $80.00 |
| 2/10/2014 | JD | Summary judgment opposition; database issues; .OPT files and identify and commence keying in mapping information for previously unmapped .OPTs. | 6.50 | $3,185.00 |
| 2/11/2014 | PL | Teleconference with J. Dallal and Jessica Solano of Concordance re database problem solving. | 0.30 | $94.50 |
| 2/11/2014 | JD | Summary judgment; opposition database issues; review Defendant production volumes that had lacked mapping information; write up report on progress per request of J. Saveri. | 7.50 | $3,675.00 |
| 2/12/2014 | PL | Conference with J. Saveri and J. Dallal re database progress, CaseMap planning agenda. | 0.60 | $189.00 |
| 2/12/2014 | JD | Summary judgment opposition; database issues; assemble folder containing all up-to-date .OPT files in preparation for replacing image database. | 3.50 | $1,715.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 2/12/2014 | JD | Confer w/J. Saveri and P. Lall re Concordance databse, CaseMap file of contentions and evidence, and preparation for trial. | 0.60 | $294.00 |
| 2/13/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 2/13/2014 | PL | Conference with J. Dallal re documentation of facts from Concordance database in CaseMap. | 0.10 | $31.50 |
| 2/13/2014 | PL | Teleconference training session with Rozanne Langley of Lexis Nexis CaseMap on CaseMap 10 to begin process of factual analysis casework. | 1.70 | $535.50 |
| 2/13/2014 | JD | Per request and instructions of J. Saveri, combine summary judgment tables, class certification holdings, and expert report findings into integrated chart of plaintiffs' contentions for use in trial prep. | 3.50 | $1,715.00 |
| 2/13/2014 | JD | Organized databasees; reindex Concordance database to allow for creation of substitute .OPT files from documents already loaded. | 1.20 | $588.00 |
| 2/13/2014 | JRS | Conference with J. Dallal re organization of databases for summary judgment and trial. | 0.70 | $672.00 |
| 2/14/2014 | PL | For J. Saveri and J. Dallal, prepared binder of plaintiffs' oppositions to defendants motions for summary judgment and Daubert motions. | 1.40 | $441.00 |
| 2/14/2014 | PL | For J. Saveri and J. Dallal, prepared binder of mediation-related documents. | 0.90 | $283.50 |
| 2/14/2014 | JD | Organize database for summary judgment and trial; extract information from Concordance database to create exemplars for vendor estimate and forward same to Celerity. | 2.10 | $1,029.00 |
| 2/14/2014 | JD | Per request of J. Saveri, collect best 5-6 documents per defendant and other materials for mediation; confer w/J. Saveri re needs for mediation; identify and edit additional depo transcript exhibits; collect opposition briefing for MSJ and Daubert binders; confer w/P. Lall and provide instructions on assembly of binders per request of J. Saveri. | 2.50 | $1,225.00 |
| 2/14/2014 | JRS | Prepare for mediation; conference with J. Dallal. | 0.50 | $480.00 |
| 2/14/2014 | JRS | Review list of parties for mock trial. | 0.40 | $384.00 |
| 2/16/2014 | JRS | Prepare for mediation. | 2.00 | $1,920.00 |
| 2/17/2014 | JRS | Settlement administration. | 0.80 | $768.00 |
| 2/18/2014 | PL | For J. Dallal, created CaseMap 10 suite for this case and entered facts from 2014-02-13 Plaintiffs' Contentions spreadsheet. | 1.90 | $598.50 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 2/18/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.30 | $94.50 |
| 2/18/2014 | JD | Emails re and begin assembly of witness list per request and instructions of J. Saveri. | 0.50 | $245.00 |
| 2/18/2014 | JD | Organize database for summary judgment and trial; confer w/J. Saveri re emails re same. | 2.00 | $980.00 |
| 2/18/2014 | JD | Confer w/P. Lall re design and required fields for creation of CaseMap database to organize documents and testimony in advance of trial; collect and circulate source documents. | 0.70 | $343.00 |
| 2/19/2014 | PL | For J. Dallal, modified CaseMap 10 suite and added persons and organizations, adding links and relevant information. | 3.20 | $1,008.00 |
| 2/19/2014 | PL | With J. Dallal, discussed creation of witness list. | 0.30 | $94.50 |
| 2/19/2014 | PL | For J. Saveri, compared Dean Harvey's listed of attorneys/parties/witnesses to the list J. Dallal and I had prepared. | 0.80 | $252.00 |
| 2/19/2014 | JRS | Telephone conference with Karen Jo Koonan; prepare for mock trial. | 2.50 | $2,400.00 |
| 2/19/2014 | JRS | Settlement administration. | 0.50 | $480.00 |
| 2/19/2014 | JD | Check expert and counsel information prepared by P. Lall and research and supplement with missing names and addresses; assemble full witness list from deposition record, organize by Defendant and identify 30(b)(6) witnesses; compare against alternative list forwarded by co-counsel to identify missing names per request of J. Saveri. | 2.80 | $1,372.00 |
| 2/19/2014 | JD | Confer w/P. Lall re witness list, CaseMap project etc. | 0.30 | $147.00 |
| 2/20/2014 | PL | Conferred with J. Dallal about CaseMap strategy, moved CaseMap file to S Drive, and entered Google facts into CaseMap. | 0.60 | $189.00 |
| 2/20/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 2/20/2014 | JRS | Prepare for mock trial; telephone conference with Karen Jo Koonan; settlement administration. | 3.50 | $3,360.00 |
| 2/20/2014 | JD | Organize database for summary judgment and trial; assemble .OPT files and commence checking folder-by-folder to verify completeness; review online instructions re deleting existing image database from Concordance 10 database. | 1.50 | $735.00 |

**Continued On Next Page**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/20/2014 | JD | Review deposition exhibits to identify material useful for filling in Word tables of evidence and comparison against plaintiffs' contentions; update plaintiffs' contentions; email J. Saveri re status. | 3.00 | $1,470.00 |
| 2/20/2014 | JD | Confer w/P. Lall re CaseMap updates and strategy and Word tables of Plaintiffs' contentions; reviewed CaseMap file for completeness and accuracy. | 0.60 | $294.00 |
| 2/21/2014 | PL | For J. Dallal, began comparison of Adobe facts table to consolidated facts table to document sources. | 3.20 | $1,008.00 |
| 2/21/2014 | JD | Complete review of deposition exhibits to identify material useful for filling in Word tables of evidence and comparison against plaintiffs' contentions; create witness list table and fill in with documents from non-settling defendants; email summary and preliminary witness list to J. Saveri. | 4.00 | $1,960.00 |
| 2/21/2014 | JD | Review work by P. Lall in linking evidence previously gathered for summary judgment research to related facts in Word tables of Plaintiffs' contentions. | 0.40 | $196.00 |
| 2/21/2014 | JD | Emails to co-counsel re transcript request and plan for reply brief due 2/27. | 0.20 | $98.00 |
| 2/24/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 2.80 | $882.00 |
| 2/24/2014 | PL | For J. Dallal, concluded comparison of Adobe facts table to consolidated facts table to document sources and began comparison of Apple facts table. | 2.70 | $850.50 |
| 2/24/2014 | PL | Respond to J. Saveri's email re updating the JSLF web site re case developments. | 0.20 | $63.00 |
| 2/24/2014 | JRS | Telephone conference with J. Davis; telephone conference with J. Dallal. | 1.10 | $1,056.00 |
| 2/24/2014 | JRS | Settlement administration; Melissa Baldwin e-mail. | 0.70 | $672.00 |
| 2/24/2014 | JRS | Case management. | 0.80 | $768.00 |
| 2/24/2014 | JD | Complete entry of key documents into witness list spreadsheet; organize witness list by Defendant and according to "will call" and "may call" designations and deliver completed list per request and instructions of J. Saveri. | 2.80 | $1,372.00 |
| 2/24/2014 | JD | Compare public and unredacted versions of summary judgment opposition filing and email summary of findings to J. Saveri; confer w/P. Lall re same. | 0.40 | $196.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 2/24/2014 | JD | Website update per requests of J. Saveri and D. Clevenger. | 0.30 | $147.00 |
| 2/25/2014 | PL | For J. Dallal, documented comparisons of consolidated Plaintiffs' Contentions table versus Apple and Intel fact tables. | 2.60 | $819.00 |
| 2/25/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 0.80 | $252.00 |
| 2/25/2014 | JRS | Telephone conference with J. Davis; telephone conference with J. Dallal. | 2.00 | $1,920.00 |
| 2/25/2014 | JRS | Case managmenet; organize litigation account; Brendan Glackin e-mail. | 0.70 | $672.00 |
| 2/25/2014 | JRS | Settlement issues; telephone conference with Robert Mittelstaedt. | 1.00 | $960.00 |
| 2/25/2014 | JRS | Telephone conference with Robert Van Nest. | 0.20 | $192.00 |
| 2/25/2014 | JRS | Telephone conference with Jacqueline Mottek. | 0.80 | $768.00 |
| 2/25/2014 | JRS | Review witness list. | 0.50 | $480.00 |
| 2/25/2014 | JD | Organize database for summary judgment and trial; complete review of assembled .OPT files to verify completeness. | 1.30 | $637.00 |
| 2/25/2014 | JD | Review draft Reply ISO Daubert motion and compare Defendants' opposition and briefing re Defendants' Daubert motion to exclude Marx; write up recommendations and circulate to JSLF team. | 2.00 | $980.00 |
| 2/26/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 2.90 | $913.50 |
| 2/26/2014 | JRS | Review and revise Daubert reply; telephone conference with J. Dallal; telephone conference with J. Davis. | 1.00 | $960.00 |
| 2/26/2014 | JRS | Settlement issues; e-mail to Gregory Stone. | 0.90 | $864.00 |
| 2/26/2014 | JRS | Settlement administration; e-mail to Melissa Baldwin. | 0.80 | $768.00 |
| 2/26/2014 | JRS | Review and revise status report; e-mail to Dean Harvey. | 0.80 | $768.00 |
| 2/26/2014 | JRS | Telephone conference with Jacqueline Mottek; claims administration. | 0.80 | $768.00 |
| 2/26/2014 | JD | Commence review of class cert orders and evidence submitted for class cert briefing to identify material supporting contentions to be proven at trial; add new material to plaintiffs' contentions table. | 2.00 | $980.00 |
| 2/26/2014 | JD | Organize database for summary judgment and trial; upload collected .OPT files to create new image database for Concordance 10 document database; checks to verify media keys associated with entries. | 0.80 | $392.00 |

Continued On Next Page

Client Number:   1010-3
Matter Number:   1004-1

5/7/2015
Page:193

| | | | | |
|---|---|---|---|---|
| 2/26/2014 | JD | Internal emails re suggestions for Reply brief ISO Daubert motion. | 0.50 | $245.00 |
| 2/27/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 3.20 | $1,008.00 |
| 2/27/2014 | JRS | Telephone conference with the New York Times. | 0.80 | $768.00 |
| 2/27/2014 | JRS | Case management. | 0.60 | $576.00 |
| 2/27/2014 | JRS | Settlement issues; e-mail to Kelly Dermody. | 0.70 | $672.00 |
| 2/27/2014 | JRS | Review reply re Daubert; telephone conference with J. Dallal. | 1.50 | $1,440.00 |
| 2/27/2014 | JRS | Motion to exclude; e-mail to counsel. | 1.00 | $960.00 |
| 2/27/2014 | JD | Review class cert orders and evidence submitted for class cert briefing to locate material supporting contentions to be proven at trial; add new material to plaintiffs' contentions and add new proposed facts. | 2.50 | $1,225.00 |
| 2/27/2014 | JD | Review deposition transcript of M. Chau for facts relevant to contentions to be proven at trial per request of J. Saveri. | 1.30 | $637.00 |
| 2/27/2014 | JD | Review draft Reply ISO Daubert motion; internal emails re propsoed edits. | 0.70 | $343.00 |
| 2/27/2014 | JD | Search correspondence and collect background materials re discovery abuses in interrogatory response verification; assemble exhibit PDFs for possible inclusion in filing and draft and circulate summary of findings. | 1.00 | $490.00 |
| 2/27/2014 | JD | Review and update case correspondence file. | 0.20 | $98.00 |
| 2/28/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 5.30 | $1,669.50 |
| 2/28/2014 | JRS | Review facts in opposition to motion for summary judgment; telephone conference with J. Dallal. | 1.70 | $1,632.00 |
| 2/28/2014 | JRS | Settlement issues. | 0.50 | $480.00 |
| 2/28/2014 | JRS | Case managmenet. | 0.40 | $384.00 |
| 2/28/2014 | JD | Prepare and table of contentions with supporting evidence collected for MSJ but not included in existing charts of plaintiffs contentions and circulate with recommendations for additions. | 0.50 | $245.00 |
| 2/28/2014 | JD | Complete review of class cert orders and documents submitted with class cert briefing; add new material to plaintiffs' contentions table; review plaintiffs' contentions table for completeness of supporting evidence. | 2.50 | $1,225.00 |

**Continued On Next Page**

Client Number:   1010-3
Matter Number:   1004-1

5/7/2015
Page:194

| 2/28/2014 | JD | Emails to J. Saveri re progress on database, plaintiffs' contentions, and plan for summary judgment argument. | 0.30 | $147.00 |
| 2/28/2014 | JD | Review Defendants Reply briefs ISO Daubert motions and MSJs. | 2.00 | $980.00 |
| 3/1/2014 | RJM | Update website with recent developments in case; email correspondence with J. Saveri regarding same. | 1.00 | $490.00 |
| 3/1/2014 | JRS | Review facts in opposition to motion for summary judgment; e-mail to J. Davis. | 1.10 | $1,056.00 |
| 3/1/2014 | JRS | Review New York Times story. | 0.30 | $288.00 |
| 3/3/2014 | JRS | Settlement issues. | 0.60 | $576.00 |
| 3/3/2014 | JRS | Review and revise brief. | 3.50 | $3,360.00 |
| 3/3/2014 | JRS | Adobe settlement issues. | 0.80 | $768.00 |
| 3/3/2014 | JPD | Review Opposition to Motion for Summary Judgment. | 2.80 | $2,240.00 |
| 3/4/2014 | PL | For J. Dallal, created 3 binders (for Dallal/Saveri/Davis) of motions for summary judgment, oppositions to MSJs, motions to exclude expert reports/testimony, and oppositions to those motions. | 5.40 | $1,701.00 |
| 3/4/2014 | JRS | Review and revise brief; conference with J. Dallal. | 2.80 | $2,688.00 |
| 3/4/2014 | JRS | Case management. | 1.00 | $960.00 |
| 3/4/2014 | JRS | Adobe settlement issue. | 1.00 | $960.00 |
| 3/4/2014 | JRS | Prepare for summary judgment opposition. | 2.70 | $2,592.00 |
| 3/4/2014 | JRS | Focus group script. | 2.00 | $1,920.00 |
| 3/4/2014 | JD | Draft, edit and finalize preliminary approval papers. | 2.30 | $1,127.00 |
| 3/5/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 3/5/2014 | JRS | Review and revise brief; conference with J. Dallal. | 3.70 | $3,552.00 |
| 3/5/2014 | JRS | Prepare for summary judgment opposition. | 3.00 | $2,880.00 |
| 3/5/2014 | JRS | Review and revise case management conference statement. | 0.70 | $672.00 |
| 3/5/2014 | JRS | Settlement administration. | 0.60 | $576.00 |
| 3/5/2014 | JRS | Case management. | 0.50 | $480.00 |
| 3/5/2014 | JPD | Telephone conference with J. Dallal re Motion for Summary Judgment. | 0.20 | $160.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 3/5/2014 | JD | Review final approval brief drafts and email edits to Brendan Glackin per request of J. Saveri. | 0.70 | $343.00 |
| 3/5/2014 | JD | Call with class member S. K. re submitting claim; memorandum to file | 0.50 | $245.00 |
| 3/5/2014 | JD | Calls and emails w/J. Saveri and J. Davis re preparation for summary judgment hearing; review briefing from Defendants' summary judgment motions. | 3.80 | $1,862.00 |
| 3/6/2014 | JRS | Prepare for summary judgment motion. | 2.40 | $2,304.00 |
| 3/6/2014 | JRS | Adobe settlement issues. | 1.10 | $1,056.00 |
| 3/6/2014 | JRS | Focus group script. | 1.20 | $1,152.00 |
| 3/6/2014 | JRS | Review and revise case management conference statement; telephone conference with Anne Shaver. | 1.00 | $960.00 |
| 3/6/2014 | JRS | Settlement administration; conference with J. Dallal; telephone conference with class member. | 1.10 | $1,056.00 |
| 3/6/2014 | RJM | Review and revise Memorandum of Understanding with Adobe; compare to previous Settlement Agreements with Intuit, LucasFilm, and Pixar. | 1.50 | $735.00 |
| 3/6/2014 | JD | Review summary judgment briefing; assist J. Saveri in summary judgment motion preparation. | 2.00 | $980.00 |
| 3/6/2014 | JD | Review and comment on drafts of CMC statement per requests of J. Saveri. | 0.80 | $392.00 |
| 3/6/2014 | JD | Organize and upload fee brief filings to website per requests of L. Cisneros and J. Saveri. | 1.00 | $490.00 |
| 3/6/2014 | JD | Draft and circulate brief memo re call w/class member per request of J. Saveri. | 0.60 | $294.00 |
| 3/7/2014 | PL | For J. Dallal, prepared MSJ review binder (72 exhibits). | 4.30 | $1,354.50 |
| 3/7/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 2.30 | $724.50 |
| 3/7/2014 | JRS | Prepare for summary judgment hearing; review focus group material; case management; telephone conference with J. Dallal; Adobe settlement issues; settlement administration issues. | 3.80 | $3,648.00 |
| 3/7/2014 | RJM | Review/revise Memorandum of Understanding. | 0.60 | $294.00 |
| 3/7/2014 | JPD | Analyze Summary Judgment Briefs. | 3.30 | $2,640.00 |
| 3/7/2014 | JD | Arrange for courier to deliver replacement copy of summary judgment materials to J. Davis. | 0.30 | $147.00 |

Continued On Next Page

Client Number:   1010-3                                    5/7/2015
Matter Number:   1004-1                                    Page:196

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 3/7/2014 | JD | Call w/class member E.D. and writeup re same. | 0.50 | $245.00 |
| 3/7/2014 | JD | Review summary judgment briefing, collect 37 most relevant cases, and prepare tabbed binders for upcoming hearing per request and instructions of J. Saveri. | 3.50 | $1,715.00 |
| 3/7/2014 | JD | Confer w/P. Lall and provide detailed instructions re preparation of exhibit binders per request of J. Saveri; forward required documents. | 0.50 | $245.00 |
| 3/7/2014 | JD | Review and update internal case calendar. | 0.30 | $147.00 |
| 3/8/2014 | JRS | Prepare for summary judgment hearing. | 6.10 | $5,856.00 |
| 3/8/2014 | JRS | Settlement issues; prepare for call with Phillips. | 0.80 | $768.00 |
| 3/8/2014 | JRS | Review and revise to focus group script; case managmenet. | 1.80 | $1,728.00 |
| 3/9/2014 | JRS | Prepare for summary judgment hearing. | 4.50 | $4,320.00 |
| 3/9/2014 | JRS | Settlement issues; telephone conference with Layn Phillips. | 1.00 | $960.00 |
| 3/9/2014 | JRS | Review and revise focus group script. | 2.50 | $2,400.00 |
| 3/9/2014 | JPD | Analyze Summary Judgment Brief; research. | 2.70 | $2,160.00 |
| 3/10/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 4.40 | $1,386.00 |
| 3/10/2014 | PL | For J. Saveri, located exhibits containing later versions of Apple Do Not Cold Call lists and created Focus Group subfolder to monitor related information. | 0.90 | $283.50 |
| 3/10/2014 | PL | For J. Saveri, located and printed copy of deposition of Sheryl Sandberg. | 0.10 | $31.50 |
| 3/10/2014 | JRS | Review JSA; conference with R. McEwan. | 1.50 | $1,440.00 |
| 3/10/2014 | JRS | Prepare for hearing. | 2.80 | $2,688.00 |
| 3/10/2014 | JRS | Review and revise focus group materials. | 2.50 | $2,400.00 |
| 3/10/2014 | JRS | Settlement issues. | 0.70 | $672.00 |
| 3/10/2014 | JRS | Telephone conference with Karen Jo Koonan. | 1.10 | $1,056.00 |
| 3/10/2014 | RJM | Conference with J. Saveri regarding settlement and sharing agreements. | 0.30 | $147.00 |
| 3/10/2014 | RJM | Research regarding sharing agreements. | 1.50 | $735.00 |
| 3/10/2014 | JPD | Analyze Summary Judgment Brief; research. | 5.40 | $4,320.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 3/10/2014 | JD | Call and email w/P. Lall re exhibits for use in upcoming focus group presentations. | 0.40 | $196.00 |
| 3/11/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 2.70 | $850.50 |
| 3/11/2014 | PL | For J. Dallal, researched information re importing OCR'd text from HTCC PDF docs in Concordance and conferred re oral arguments in motion for summary judgment. | 1.00 | $315.00 |
| 3/11/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 0.80 | $252.00 |
| 3/11/2014 | PL | With J. Dallal, conferred re Judge Koh's decision to evaluate MSJ without oral argument. | 0.10 | $31.50 |
| 3/11/2014 | JRS | Review and revise focus group materials; telephone conference with Brendan Glackin. | 3.00 | $2,880.00 |
| 3/11/2014 | JRS | Settlement issues. | 1.10 | $1,056.00 |
| 3/11/2014 | JRS | Case management. | 0.30 | $288.00 |
| 3/11/2014 | JRS | Prepare for hearing. | 1.00 | $960.00 |
| 3/11/2014 | RJM | Research regarding joint sharing agreements; email J. Saveri regarding same and discuss same with J. Dallal. | 1.00 | $490.00 |
| 3/11/2014 | JPD | Telephone conference with J. Dallal re Summary Judgment and Daubert. | 0.20 | $160.00 |
| 3/11/2014 | JD | Research issues re joint MSJ on damages analysis required for viable antitrust claim; confer w/J. Saveri and emails and calls w/J. Saveri and J. Davis re revised plans for hearing preparation in light of Court's order that individual MSJ's will be decided on papers. | 2.80 | $1,372.00 |
| 3/11/2014 | JD | Confer w/P. Lall re Concordance issues and revised needs for hearing prep in light of court's order re distribution of motions for hearing. | 0.60 | $294.00 |
| 3/12/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.10 | $346.50 |
| 3/12/2014 | JRS | Prepare for hearing; conference with J. Dallal. | 1.10 | $1,056.00 |
| 3/12/2014 | JRS | Review and revise focus group materials. | 1.90 | $1,824.00 |
| 3/12/2014 | JRS | Prepare for hearing. | 2.50 | $2,400.00 |
| 3/12/2014 | JRS | Case management. | 1.10 | $1,056.00 |

**Continued On Next Page**

| 3/12/2014 | JRS | Mock trial materials; review and revise script. | 1.30 | $1,248.00 |
| 3/12/2014 | JRS | Review order. | 1.00 | $960.00 |
| 3/12/2014 | JD | Review and update case correspondence file. | 0.20 | $98.00 |
| 3/12/2014 | JD | Research cases re discoverability of JSA; confer w/R. McEwan and J. Saveri re same; download relevant cases; search discovery record for requests for insurance agreements or other agreements among Defendants | 3.80 | $1,862.00 |
| 3/13/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 5.40 | $1,701.00 |
| 3/13/2014 | PL | Conferred with J. Dallal re gathering of facts from court orders. | 0.10 | $31.50 |
| 3/13/2014 | JRS | Amicus issues; review draft brief; conference with R. McEwan. | 1.00 | $960.00 |
| 3/13/2014 | JRS | Telephone conference with Bradley Phillips; telephone conference with Kelly Dermody. | 1.00 | $960.00 |
| 3/13/2014 | JRS | Conference with J. Dallal. | 0.30 | $288.00 |
| 3/13/2014 | JRS | Prepare for argument. | 1.70 | $1,632.00 |
| 3/13/2014 | JD | Review briefing on Plaintiffs' Daubert motion per request of J. Saveri to prepare for hearing. | 1.00 | $490.00 |
| 3/13/2014 | JD | Call w/class members re procedures for filing claim. | 0.40 | $196.00 |
| 3/13/2014 | JD | Confer w/J. Saveri re focus group prep, hearing prep, and case management. | 0.30 | $147.00 |
| 3/14/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.60 | $504.00 |
| 3/14/2014 | JRS | Settlement issues; telephone conference with K. Dermody; telephone conference with J. Dallal re judgment sharing agreement. | 1.80 | $1,728.00 |
| 3/14/2014 | JRS | Prepare for Daubert motion; conference with Josh Davis. | 2.00 | $1,920.00 |
| 3/14/2014 | JRS | Telephone conference with Layn Phillips. | 1.00 | $960.00 |
| 3/14/2014 | JPD | Telephone conference with J. Saveri re Summary Judgment and Daubert. | 0.20 | $160.00 |
| 3/14/2014 | JD | Per request of J. Saveri, review Plaintiffs' Daubert Motion, outline argument, and download, organize, and prepare electronic set of all cases re exclusion arguments, MSJ premised on exclusion of damages expert, and JSA. | 6.50 | $3,185.00 |

**Continued On Next Page**

| 3/14/2014 | JD | Call w/J. Saveri re JSA. | 0.20 | $98.00 |
| 3/15/2014 | JRS | Prepare for mock trial; mock trial. | 12.00 | $11,520.00 |
| 3/15/2014 | JD | Travel to/from and attend focus group. | 8.50 | $4,165.00 |
| 3/16/2014 | JRS | Settlement issues. | 0.70 | $672.00 |
| 3/16/2014 | JRS | Review mock trial results prepare for hearing. | 1.20 | $1,152.00 |
| 3/16/2014 | JRS | Case management. | 0.80 | $768.00 |
| 3/16/2014 | JPD | Review plaintiffs' motion to exclude defendants' experts. | 3.30 | $2,640.00 |
| 3/17/2014 | JRS | Trial preparation. | 1.00 | $960.00 |
| 3/17/2014 | JRS | Review focus group materials; telephone conference with Karen Jo Koonan. | 1.10 | $1,056.00 |
| 3/17/2014 | JRS | Prepare for meeting with co-counsel; meeting. | 2.00 | $1,920.00 |
| 3/17/2014 | JRS | Settlement administration; conference with J. Dallal; prepare for summary judgment hearing. | 1.60 | $1,536.00 |
| 3/17/2014 | JD | Calls and emails to class members per request and instruction of J. Saveri. | 2.00 | $980.00 |
| 3/17/2014 | JD | Emails, confer w/J. Saveri, and draft detailed memo re observations from focus group session over the weekend. | 2.50 | $1,225.00 |
| 3/18/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 3/18/2014 | JRS | Review and revise case management conference statement. | 0.50 | $480.00 |
| 3/18/2014 | JRS | Review and revise report re settlement; telephone conference with Dean Harvey. | 0.50 | $480.00 |
| 3/18/2014 | JRS | Settlement administration. | 0.30 | $288.00 |
| 3/18/2014 | JRS | Prepare for focus group. | 1.70 | $1,632.00 |
| 3/18/2014 | JRS | Prepare for summary judgment hearing. | 2.30 | $2,208.00 |
| 3/18/2014 | JD | Confer w/R. McEwan and J. Saveri and review briefing and order from DRAM case and referenced cases on appropriateness and discoverability of JSA's; search for additional cases and treatise sections and map out arguments. | 2.50 | $1,225.00 |
| 3/18/2014 | JD | Review draft MILs, search for exemplars from prior cases, confer w/J. Saveri re same. | 0.50 | $245.00 |
| 3/18/2014 | JD | Confer w/P. Lall re testing of database, trial preparation tasks etc. | 0.40 | $196.00 |
| 3/18/2014 | JD | Review and revise draft Case Management Conference statement. | 0.30 | $147.00 |

**Continued On Next Page**

| 3/18/2014 | JD | Call w/class member, writeup and confer w/J. Saveri re same. | 0.40 | $196.00 |
|---|---|---|---|---|
| 3/19/2014 | PL | For J. Dallal, conducted database performance analysis. | 1.00 | $315.00 |
| 3/19/2014 | JRS | Review and revise case management conference statement. | 0.30 | $288.00 |
| 3/19/2014 | JRS | Trial preparation. | 3.00 | $2,880.00 |
| 3/19/2014 | JRS | Review and analyze mock trial results. | 2.00 | $1,920.00 |
| 3/19/2014 | JRS | Settlement; telephone conference with Kelly Dermody; telephone conference with Layn Phillips. | 1.00 | $960.00 |
| 3/19/2014 | JRS | Prepare for summary judgment hearing. | 1.90 | $1,824.00 |
| 3/19/2014 | JD | Organize database for completeness and accuracy of mapping, run searches, and confer with P. Lall re questions. | 0.50 | $245.00 |
| 3/19/2014 | JD | Draft, edit, cite-check and circulate letter re JSA to opposing counsel per request of J. Saveri; revise letter per instructions of J. Saveri. | 1.80 | $882.00 |
| 3/19/2014 | JD | Further research on in case law and treatises on discoverability of JSA's. | 2.50 | $1,225.00 |
| 3/19/2014 | RJM | Review and revise draft letter to defense counsel regarding Judgment Sharing Agreement and discuss same with J. Dallal. | 0.40 | $196.00 |
| 3/20/2014 | PL | For J. Dallal, conducted database performance analysis. | 3.10 | $976.50 |
| 3/20/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.30 | $94.50 |
| 3/20/2014 | JRS | Review focus group issues; telephone conference with J. Dallal; prepare for hearing; telephone conference with J. Davis. | 5.30 | $5,088.00 |
| 3/20/2014 | JRS | Settlement issues; telephone conference with Layn Phillips; telephone conference with Kelly Dermody. | 1.10 | $1,056.00 |
| 3/20/2014 | JRS | Review case management conference statement. | 0.30 | $288.00 |
| 3/20/2014 | JRS | Settlement administration. | 0.30 | $288.00 |
| 3/20/2014 | JPD | Telephone conference with J. Saveri re JSA; hearing on March 27th. | 0.30 | $240.00 |
| 3/20/2014 | JD | Complete entry of new facts and testimony and documentary evidence collected for summary judgment opposition into plaintiffs' contentions table and circulate proposed final version for use as basis of CaseMap file outlining trial argument. | 8.50 | $4,165.00 |

**Continued On Next Page**

| 3/20/2014 | JD | Review draft CMC statement and emails w/opposing counsel re dispute over sealing; collect and forward cases re discoverability of agreements among co-Defendants. | 0.40 | $196.00 |
|---|---|---|---|---|
| 3/20/2014 | JD | Revise letter requesting production of JSA per request of co-counsel, finalize and serve on opposing counsel. | 0.80 | $392.00 |
| 3/20/2014 | JD | Review discovery record and draft and edit request for production of documents for judgment sharing agreement per request of J. Saveri. | 1.00 | $490.00 |
| 3/21/2014 | PL | For J. Dallal, conducted database performance analysis. | 0.90 | $283.50 |
| 3/21/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 4.70 | $1,480.50 |
| 3/21/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 0.70 | $220.50 |
| 3/21/2014 | JRS | Prepare for hearing. | 2.70 | $2,592.00 |
| 3/21/2014 | JRS | Robert Van Nest correspondence. | 0.30 | $288.00 |
| 3/21/2014 | JRS | Review filings; conference with J. Dallal. | 0.70 | $672.00 |
| 3/21/2014 | JRS | Settlement administration; e-mail with Mottek. | 1.00 | $960.00 |
| 3/21/2014 | JD | Create electronic and hard-copy binders of authorities covering five areas of JSLF responsibility for 3/27 hearing, download and organize new authorities, renumber files and create index, send completed sets to J. Davis and J. Saveri in advance of hearing prep. | 3.50 | $1,715.00 |
| 3/21/2014 | JD | Compare draft MILs against exemplars from prior cases, integrate omitted items and edit for consistency per request of J. Saveri; confer w/J. Saveri; make suggested edits and circulate proposed redline draft. | 2.70 | $1,323.00 |
| 3/21/2014 | JD | Review clawback request from opposing counsel and provide recommendation of no opposition per request of J. Saveri. | 0.40 | $196.00 |
| 3/21/2014 | JD | Confer w/P. Lall and provide instructions re needs for CaseMap file outlining trial argument, write up email re same, answer questions. | 1.70 | $833.00 |
| 3/22/2014 | JRS | Review and revise opposition to motion to strike. | 1.00 | $960.00 |
| 3/22/2014 | JRS | Trial preparation; organize in limine motions. | 1.10 | $1,056.00 |
| 3/22/2014 | JD | Trial preparation; e-mails re sealing, MILs, JSA request, etc. | 0.50 | $245.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 3/23/2014 | JRS | Prepare for hearing. | 3.50 | $3,360.00 |
| 3/23/2014 | JPD | Prepare for Daubert hearing. | 4.10 | $3,280.00 |
| 3/23/2014 | JD | Legal research and compose detailed memorandum outlining issues and best arguments supporting Plaintiffs' Daubert motion per request of J. Saveri. | 8.50 | $4,165.00 |
| 3/24/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 4.80 | $1,512.00 |
| 3/24/2014 | PL | Conferred with J. Dallal re case management priorities. | 0.10 | $31.50 |
| 3/24/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 0.70 | $220.50 |
| 3/24/2014 | JRS | Settlement administration. | 0.30 | $288.00 |
| 3/24/2014 | JRS | Conference with J. Dallal; prepare for hearing. | 2.50 | $2,400.00 |
| 3/24/2014 | JRS | Case management; conference with Kelly Dermody. | 1.00 | $960.00 |
| 3/24/2014 | JRS | Settlement negotiations; telephone conference with Kelly Dermody; conference with Layn Phillips. | 1.00 | $960.00 |
| 3/24/2014 | JPD | Travel and meetings with J. Saveri and J. Dallal re Daubert hearing. | 4.90 | $3,920.00 |
| 3/24/2014 | JD | Further legal research and complete detailed memorandum outlining issues and best arguments supporting Plaintiffs' Daubert motion per request of J. Saveri; circulate to team. | 5.50 | $2,695.00 |
| 3/24/2014 | JD | Hearing prep meeting w/J. Saveri and J. Davis. | 1.80 | $882.00 |
| 3/24/2014 | JD | Calls and emails w/J. Saveri on status of sealing requests for DNC lists, other documents re expansion and effect of conspiracy etc.; research same. | 0.80 | $392.00 |
| 3/24/2014 | JD | Call w/co-counsel re coverage for late filings and status of sealing requests. | 0.20 | $98.00 |
| 3/25/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 6.50 | $2,047.50 |
| 3/25/2014 | PL | For J. Saveri, conducted factual research online re Sheryl Sandberg's admission re Google's approaching Facebook re a recruiting agreement. | 0.80 | $252.00 |
| 3/25/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 3/25/2014 | JRS | Prepare for hearing; conference with J. Dallal. | 1.80 | $1,728.00 |
| 3/25/2014 | JRS | Settlement issues; telephone conference with Layn Phillips. | 0.50 | $480.00 |
| 3/25/2014 | JRS | Review and revise document request. | 0.50 | $480.00 |
| 3/25/2014 | JRS | Review and revise motions in limine. | 0.50 | $480.00 |
| 3/25/2014 | JRS | Trial preparation. | 1.10 | $1,056.00 |
| 3/25/2014 | JRS | Review Court filings. | 0.50 | $480.00 |
| 3/25/2014 | JD | Additional legal research and draft detailed memorandum on discoverability of JSA's per request of J. Saveri. | 2.00 | $980.00 |
| 3/25/2014 | JD | Confer w/J. Saveri re hearing argument and required demonstratives; review deposition record and create depo calendar demonstrative; emails w/co-counsel and review ROG response verifications to create chart of response dates and verifications; collect and organize copies of emails and documents re withdrawn witness D. Bryant. | 4.50 | $2,205.00 |
| 3/25/2014 | JD | Review claims procedures and email class member to respond to questions. | 0.40 | $196.00 |
| 3/26/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 3.00 | $945.00 |
| 3/26/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 3.40 | $1,071.00 |
| 3/26/2014 | JRS | Prepare for hearing. | 3.50 | $3,360.00 |
| 3/26/2014 | JRS | Trial preparation. | 0.80 | $768.00 |
| 3/26/2014 | JRS | Prepare for focus group. | 1.00 | $960.00 |
| 3/26/2014 | JRS | Review and revise brief. | 0.70 | $672.00 |
| 3/26/2014 | JRS | Respond to class member inquiries. | 0.50 | $480.00 |
| 3/26/2014 | JRS | Settlement issues; conference with J. Dallal. | 0.40 | $384.00 |
| 3/26/2014 | JRS | Review and revise document request. | 0.30 | $288.00 |
| 3/26/2014 | JRS | Settlement issues. | 0.50 | $480.00 |
| 3/26/2014 | JD | Print out and assemble demonstratives for use at hearing. | 0.60 | $294.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 3/26/2014 | JD | Per request of J. Saveri, search pleadings, orders, discovery record, and expert reports to ascertain chronology of where Defendants relied on informal interviews and sworn declarations not subject to cross-examination for factual assertions and write up findings re same. | 3.00 | $1,470.00 |
| 3/26/2014 | JD | Additional legal research and draft detailed memorandum on discoverability of judgment sharing agreements per request of J. Saveri. | 6.50 | $3,185.00 |
| 3/27/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 6.30 | $1,984.50 |
| 3/27/2014 | JRS | Settlement issues; telephone conference with Kelly Dermody; telephone conference with Layn Phillips. | 1.00 | $960.00 |
| 3/27/2014 | JRS | Trial preparation. | 2.00 | $1,920.00 |
| 3/27/2014 | JRS | Case management. | 0.30 | $288.00 |
| 3/27/2014 | JRS | Settlement administration. | 0.50 | $480.00 |
| 3/27/2014 | JRS | Prepare for hearing; hearing. | 7.20 | $6,912.00 |
| 3/27/2014 | JRS | Discovery re JSA; conference with J. Dallal. | 0.80 | $768.00 |
| 3/27/2014 | JPD | E-mail with J. Saveri and J. Dallal re per se vs. rule of reason. | 0.40 | $320.00 |
| 3/27/2014 | JD | Update and circulate draft Rule 34 request re judgment sharing agreement per request of J. Saveri. | 0.20 | $98.00 |
| 3/27/2014 | JD | Travel to/from and appear at hearing on Daubert and dispositive motions. | 5.50 | $2,695.00 |
| 3/27/2014 | JD | Review, update and circulate case calendar with new dates from Court order. | 0.60 | $294.00 |
| 3/27/2014 | JD | Further research into circumstances of Discover v. Visa case and evidentiary orders in advance of trial relevant to discoverability of JSA's per request of J. Saveri. | 1.50 | $735.00 |
| 3/27/2014 | JD | Make requested corrections to hearing demonstratives and reassemble per request of J. Saveri. | 0.50 | $245.00 |
| 3/28/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 6.10 | $1,921.50 |
| 3/28/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.40 | $126.00 |
| 3/28/2014 | JRS | Review summary judgment order. | 0.80 | $768.00 |

**Continued On Next Page**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 3/28/2014 | JRS | Trial preparation. | 2.10 | $2,016.00 |
| 3/28/2014 | JRS | Settlement issues. | 0.50 | $480.00 |
| 3/28/2014 | JRS | Prepare for mock trial. | 2.00 | $1,920.00 |
| 3/28/2014 | JRS | Discovery issues re judgment sharing agreement; telephone conference re Per se brief; review J. Davis e-mail; conference with J. Davis. | 1.60 | $1,536.00 |
| 3/28/2014 | JPD | E-mail re per se vs. rule of reason; review summary judgment order; telephone conference with J. Saveri and J. Dallal. | 0.90 | $720.00 |
| 3/28/2014 | JD | Review orders, briefing, and CMC statements for references to per se vs. rule of reason analysis, compile and circulate per requests of J. Davis and J. Saveri. | 1.30 | $637.00 |
| 3/28/2014 | JD | Review order on individual motions for summary judgment. | 0.40 | $196.00 |
| 3/28/2014 | JD | Legal research, per se vs. rule of reason analysis. | 3.00 | $1,470.00 |
| 3/28/2014 | JD | Call w/J. Davis and J. Saveri and confer w/J. Saveri re arguments for per se vs. rule of reason analysis, case management etc. | 1.40 | $686.00 |
| 3/29/2014 | JRS | Trial preparation; prepare for mock trial. | 10.00 | $9,600.00 |
| 3/29/2014 | JD | Legal research, per se vs. rule of reason analysis. | 4.00 | $1,960.00 |
| 3/30/2014 | JRS | Trial preparation; prepare for mock trial. | 10.00 | $9,600.00 |
| 3/30/2014 | JD | Legal research, per se vs. rule of reason analysis. | 6.00 | $2,940.00 |
| 3/31/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 4.70 | $1,480.50 |
| 3/31/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.40 | $441.00 |
| 3/31/2014 | PL | Downloaded and processed article re Judge Koh's OK of conspiracy claim. | 0.30 | $94.50 |
| 3/31/2014 | JD | Legal research, per se vs. rule of reason analysis; confer w/J. Saveri re same. | 4.50 | $2,205.00 |
| 3/31/2014 | JD | Calls w/co-counsel re integration of lists of authentication requests; confer w/J. Saveri and P. Lall re same. | 0.40 | $196.00 |
| 3/31/2014 | JD | Confer w/J. Saveri re exhibits needed for mock trial; search expert reports and assemble documents to be used as exhibits per requests of J. Saveri. | 1.60 | $784.00 |

**Continued On Next Page**

| 3/31/2014 | JD | Update website per requests and instructions of J. Saveri and D. Clevenger. | 0.50 | $245.00 |
|---|---|---|---|---|
| 4/1/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 5.80 | $1,827.00 |
| 4/1/2014 | PL | Reviewed Materials Relied Upon in Defendant expert reports; collected referenced documents and organized on S drive; updated list of documents for review. | 2.40 | $756.00 |
| 4/1/2014 | JRS | Prepare for mock trial/focus group. | 8.30 | $7,968.00 |
| 4/1/2014 | JRS | Case management; conference with J. Dallal. | 0.30 | $288.00 |
| 4/1/2014 | JD | Confer w/P. Lall re CaseMap and process for extracting information for documents relied upon for use in authentication requests; analyze CaseMap export and edit proposed list of requests; finalize list and send to co-counsel; review list provided by co-counsel; calls and emails w/J. Saveri and co-counsel re same. | 3.20 | $1,568.00 |
| 4/1/2014 | JD | Review partial list prepared by P. Lall of materials cited in expert reports and listed in materials relied upon; confer w/P. Lall re same. | 0.30 | $147.00 |
| 4/1/2014 | JD | Search expert reports and online for additional material to use as exhibits in Defendants' damages presentation for mock trial; confer w/J. Saveri re same and re mock trial strategy. | 2.00 | $980.00 |
| 4/1/2014 | JPD | Research re Per se v. Rule of Reason. | 2.80 | $2,240.00 |
| 4/2/2014 | PL | Reviewed Materials Relied Upon in Defendant expert reports; collected referenced documents and organized on S drive; updated list of documents for review. | 5.50 | $1,732.50 |
| 4/2/2014 | PL | Conferred with J. Dallal re case management priorities. | 0.10 | $31.50 |
| 4/2/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 4/2/2014 | JRS | Prepare for mock trial/focus group. | 7.20 | $6,912.00 |
| 4/2/2014 | JRS | Settlement issues. | 0.80 | $768.00 |
| 4/2/2014 | JRS | Review and revise final approval motion. | 0.80 | $768.00 |
| 4/2/2014 | JRS | Settlement and claims administration. | 0.60 | $576.00 |
| 4/2/2014 | JRS | Review order. | 0.30 | $288.00 |
| 4/2/2014 | JRS | Conference with J. Dallal. | 0.40 | $384.00 |

**Continued On Next Page**

| 4/2/2014 | JD | Code in additional information for 76 non-duplicative entries from internal list of authentication requests per request of L. Cisneros. | 3.00 | $1,470.00 |
|---|---|---|---|---|
| 4/2/2014 | JD | Compile, edit, and send exhibits for mock trial per requests and instructions of J. Saveri. | 1.50 | $735.00 |
| 4/2/2014 | JD | Review and update internal proposal for witness list; review witness list sent by co-counsel; per request of J. Saveri, research witness lists in Apple v. Samsung trial and download and circulate relevant documents; confer w/J. Saveri and emails w/co-counsel re same. | 1.50 | $735.00 |
| 4/2/2014 | JD | Call w/co-counsel re scope of recruiting teams, search exhibits for documents re Apple recruiting org and send. | 0.40 | $196.00 |
| 4/2/2014 | RJM | Review and revise memorandum in support of motion for final approval of Intuit and Lucasfilm/Pixar settlements; and research regarding same. | 2.50 | $1,225.00 |
| 4/2/2014 | RJM | Review and revise proposed order granting final approval. | 1.00 | $490.00 |
| 4/2/2014 | RJM | Analyze Shaver Declaration in Support of Motion for Final Approval. | 0.30 | $147.00 |
| 4/2/2014 | JPD | Research re Per se v. Rule of Reason. | 3.10 | $2,480.00 |
| 4/3/2014 | PL | Reviewed Materials Relied Upon in Defendant expert reports; collected referenced documents and organized on S drive; updated list of documents for review. | 6.60 | $2,079.00 |
| 4/3/2014 | JRS | Prepare for mock trial/focus group. | 9.30 | $8,928.00 |
| 4/3/2014 | JRS | Motions in limine. | 1.00 | $960.00 |
| 4/3/2014 | JRS | Claims administration. | 0.30 | $288.00 |
| 4/3/2014 | JRS | Case managment. | 0.30 | $288.00 |
| 4/3/2014 | JRS | Settlement issues; conference with Kelly Dermody; telephone conference with Layn Phillips. | 1.20 | $1,152.00 |
| 4/3/2014 | JD | Rewrite Defendants' damages presentation for mock trial, identify and edit electronic copies of new exhibits supporting main points per request and instructions of J. Saveri. | 3.50 | $1,715.00 |
| 4/3/2014 | JD | Mock trial rehearsal w/J. Saveri and co-counsel. | 6.00 | $2,940.00 |
| 4/3/2014 | JPD | Research re Per se v. Rule of Reason. | 2.90 | $2,320.00 |
| 4/4/2014 | PL | Reviewed Materials Relied Upon in Defendant expert reports; collected referenced documents and organized on S drive; updated list of documents for review. | 4.60 | $1,449.00 |
| 4/4/2014 | JRS | Prepare for mock trial. | 10.30 | $9,888.00 |

**Continued On Next Page**

| 4/4/2014 | JRS | Review letters re business records. | 0.40 | $384.00 |
|---|---|---|---|---|
| 4/4/2014 | JRS | Review summary judgment order; press inquires. | 1.80 | $1,728.00 |
| 4/4/2014 | JRS | Motions in Limine. | 0.70 | $672.00 |
| 4/4/2014 | JD | Mock trial preparation: Edit PowerPoint sent by J. Saveri; draft new slides to reflect agreements w/co-counsel per instructions of J. Saveri; research, edit and circulate new exhibits; compile and circulate all exhibits in multiple formats per request and instructions of A. Shaver. | 9.50 | $4,655.00 |
| 4/4/2014 | JD | Website updates posting recent summary judgment and Daubert opinions per request of J. Saveri. | 0.40 | $196.00 |
| 4/4/2014 | JD | Review list prepared by P. Lall of materials cited in expert reports and listed in materials relied upon; compare against prior list of authentication requests; revise spreadsheet for ease of use; confer w/P. Lall re same. | 0.80 | $392.00 |
| 4/4/2014 | JD | Confer w/J. Saveri and email co-counsel re position on revisions to draft witness list. | 0.40 | $196.00 |
| 4/4/2014 | JPD | Prepare for telephone conference with E. Cramer and Sarah Schalman-Bergen re Per se v. Rule of Reason (review materials); research. | 2.10 | $1,680.00 |
| 4/4/2014 | JPD | Review final approval papers. | 1.50 | $1,200.00 |
| 4/4/2014 | JPD | Telephone conference with J. Saveri re per se v. Rule of Reason. | 0.30 | $240.00 |
| 4/5/2014 | JRS | Review and revise draft motion in limine. | 1.00 | $960.00 |
| 4/5/2014 | JRS | Trial preparation; mock trial. | 12.30 | $11,808.00 |
| 4/5/2014 | JD | Review draft letter re authentication requests for completeness and accuracy; prepare redline of suggested revisions; research erroneous Bates numbers listed w/deposition exhibit numbers and call co-counsel re same; emails w/J. Saveri and co-counsel re same. | 1.40 | $686.00 |
| 4/5/2014 | JD | Mock trial day 1; travel to/from mock trial. | 10.30 | $5,047.00 |
| 4/5/2014 | JPD | Edits to final approval papers. | 1.30 | $1,040.00 |
| 4/5/2014 | JPD | Edits to Motions in limine. | 1.70 | $1,360.00 |
| 4/6/2014 | JRS | Trial preparation; mock trial. | 6.30 | $6,048.00 |
| 4/6/2014 | JRS | Review and revise motion in limine. | 1.10 | $1,056.00 |
| 4/6/2014 | JRS | Settlement issues. | 0.50 | $480.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 4/6/2014 | JRS | Case managmenet. | 0.70 | $672.00 |
| 4/6/2014 | JD | Mock trial day 2; travel to/from mock trial. | 7.50 | $3,675.00 |
| 4/6/2014 | JPD | Research re Per se v. Rule of Reason; telephone conference with Sarah Schalman-Bergen. | 2.30 | $1,840.00 |
| 4/7/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 1.30 | $409.50 |
| 4/7/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.90 | $598.50 |
| 4/7/2014 | JRS | Review and revise brief re JSA; telephone conference with J. Dallal. | 1.50 | $1,440.00 |
| 4/7/2014 | JRS | Review mock trial focus group. | 1.00 | $960.00 |
| 4/7/2014 | JRS | Review proposed exhibit list. | 0.60 | $576.00 |
| 4/7/2014 | JRS | Case management. | 0.80 | $768.00 |
| 4/7/2014 | JRS | Organize motions in limine. | 0.80 | $768.00 |
| 4/7/2014 | JRS | Settlement strategy. | 0.80 | $768.00 |
| 4/7/2014 | JRS | Review and revise brief re joint sharing agreement; telephone conference with J. Dallal; conference with R. McEwan. | 1.10 | $1,056.00 |
| 4/7/2014 | JD | Research, draft, revise, and circulate Motion to Compel JSA per request of J. Saveri; emails and confer w/J. Saveri and R. McEwan re same. | 7.50 | $3,675.00 |
| 4/7/2014 | JD | Emails w/co-counsel and J. Saveri and confer internally re proposed witness list and coverage for Apple, Intel, and Adobe witnesses. | 0.80 | $392.00 |
| 4/7/2014 | RJM | Research, draft, and revise brief regarding JSA brief/motion to compel; email correspondence among JSLF team regarding same. | 3.50 | $1,715.00 |
| 4/7/2014 | RJM | Analyze final approval brief; email correspondence with J. Saveri and J. Davis regarding same. | 1.50 | $735.00 |
| 4/7/2014 | RJM | Conference with J. Dallal regarding JSA brief. | 0.30 | $147.00 |
| 4/7/2014 | JPD | Edit per se brief. | 3.10 | $2,480.00 |
| 4/7/2014 | JPD | Telephone conference re per se brief; JSA. | 0.20 | $160.00 |
| 4/7/2014 | JPD | Telephone conference with J. Dallal re JSA brief. | 0.40 | $320.00 |

**Continued On Next Page**

| 4/8/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 5.10 | $1,606.50 |
|---|---|---|---|---|
| 4/8/2014 | JRS | Review and analyze mock trial and focus group. | 1.10 | $1,056.00 |
| 4/8/2014 | JRS | Organize motions in limine. | 0.50 | $480.00 |
| 4/8/2014 | JRS | Case management; telephone conference with J. Davis. | 0.80 | $768.00 |
| 4/8/2014 | JRS | Settlement strategy. | 0.70 | $672.00 |
| 4/8/2014 | JD | Revise JSA motion to compel per requests and instructions of J. Davis and J. Saveri; additional research and update draft re Terazosin, Discover, and Advisory Notes; emails re same; confer w/J. Saveri re same; prepare comparison documents identifying unique and overlapping sections of internal draft and draft prepared by co-counsel. | 4.80 | $2,352.00 |
| 4/8/2014 | JD | Review draft per se brief, compare against prior defense comments on per se issue, and prepare notes for internal discussion. | 2.50 | $1,225.00 |
| 4/8/2014 | JD | Review, update and circulate case calendar with new dates. | 0.60 | $294.00 |
| 4/8/2014 | RJM | Review and revise JSA Brief/Motion to Compel; email correspondence among JSLF team regarding same. | 2.00 | $980.00 |
| 4/8/2014 | JPD | Edit JSA brief. | 1.90 | $1,520.00 |
| 4/8/2014 | JPD | Telephone conference with J. Saveri re Judgment Sharing Agreement brief. | 0.30 | $240.00 |
| 4/9/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 2.60 | $819.00 |
| 4/9/2014 | JRS | Settlement discussion and strategy. | 1.10 | $1,056.00 |
| 4/9/2014 | JRS | Case managmenet; review motions in limine/per se briefs; conference with J. Dallal; telephone conference with J. Davis. | 1.20 | $1,152.00 |
| 4/9/2014 | JRS | Review and revise final approval brief. | 1.00 | $960.00 |
| 4/9/2014 | JRS | Review motion re judgment sharing agreement. | 0.70 | $672.00 |
| 4/9/2014 | JD | Review draft per se brief and compare against case record; write up comments re prior statements in government investigation, prior non-compete litigation, relief sought, market definition, price-fixing standard, bid-rigging cases, discovery abuses, collaboration argument, and interlocking directors point; emails and calls w/J. Davis and J. Saveri re same; draft sections on interlocking directors and non-competes and forward latter to co-counsel; emails re same. | 6.40 | $3,136.00 |

**Continued On Next Page**

Client Number:    1010-3
Matter Number:    1004-1

5/7/2015
Page:211

| | | | | |
|---|---|---|---|---|
| 4/9/2014 | JD | Emails and confer w/J. Saveri re draft JSA briefs prepared internally and by co-counsel; forward comparison documents re same. | 0.60 | $294.00 |
| 4/9/2014 | RJM | Review and revise final settlement approval papers. | 1.00 | $490.00 |
| 4/9/2014 | JPD | Review Per se brief; telephone conference with J. Saveri; telephone conference with J. Dallal. | 3.10 | $2,480.00 |
| 4/9/2014 | RJM | Review information from claims administrator regarding opt-outs and objectors; discuss same with J. Saveri and J. Dallal and email regarding same. | 0.40 | $196.00 |
| 4/10/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 6.70 | $2,110.50 |
| 4/10/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 4/10/2014 | JRS | Review final approval papers. | 1.00 | $960.00 |
| 4/10/2014 | JRS | Review stipulation; e-mail to Dean Harvey. | 0.50 | $480.00 |
| 4/10/2014 | JRS | Settlement discussion and strategy. | 1.70 | $1,632.00 |
| 4/10/2014 | JRS | Telephone conference with J. Dallal re motions in limine. | 0.80 | $768.00 |
| 4/10/2014 | JRS | Review per se brief. | 0.80 | $768.00 |
| 4/10/2014 | JRS | Settlement administration; Dean Harvey e-mail. | 0.60 | $576.00 |
| 4/10/2014 | JD | Review emails re proposed agreement on MILs; review draft MIL submission; confer w/J. Saveri same; email re same. | 1.10 | $539.00 |
| 4/10/2014 | JD | Confer w/J. Saveri and email co-counsel re proposed edits to per se brief. | 0.40 | $196.00 |
| 4/10/2014 | JD | Confer w/J. Saveri re case workflow, working with co-counsel and circulation of documents; review emails re same. | 0.60 | $294.00 |
| 4/11/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 2.90 | $913.50 |
| 4/11/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 2.40 | $756.00 |
| 4/11/2014 | JRS | Review motion to seal; telephone conference with J. Dallal; case management. | 0.90 | $864.00 |
| 4/11/2014 | JRS | Settlement discussions. | 1.70 | $1,632.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 4/11/2014 | JRS | Review final approval papers. | 1.00 | $960.00 |
| 4/11/2014 | JD | Confer w/J. Saveri re case priorities and next steps. | 0.20 | $98.00 |
| 4/11/2014 | JD | Review sealing requests and compare against prior sealing orders to ascertain newly unsealed material per request of J. Saveri; write up inconsistencies; confer w/J. Saveri and calls and emails w/co-counsel re possibility of seeking redress for same. | 2.20 | $1,078.00 |
| 4/11/2014 | JD | Download all authorities from main pleadings filed previous day and organize on system; review cases. | 1.00 | $490.00 |
| 4/11/2014 | JD | Review per se brief and outline possible additional arguments for reply brief; check same against treatise positions. | 1.20 | $588.00 |
| 4/11/2014 | JD | Review Defendants' motions in limine and outline possible responsive arguments. | 1.00 | $490.00 |
| 4/11/2014 | JD | Confer w/P. Lall re work on CaseMap database; review CaseMap database progress to date. | 0.60 | $294.00 |
| 4/11/2014 | JPD | E-mail J. Saveri re settlement. | 0.10 | $80.00 |
| 4/14/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 4.90 | $1,543.50 |
| 4/14/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.00 | $315.00 |
| 4/14/2014 | JRS | Settlement negotiations; settlement documentation. | 1.80 | $1,728.00 |
| 4/14/2014 | JRS | Review automation issues; conference with J. Dallal. | 1.10 | $1,056.00 |
| 4/14/2014 | JRS | Trial preparation. | 0.90 | $864.00 |
| 4/14/2014 | JD | Collect and review Defendants' authentication requests and locate in database; confer w/P. Lall and J. Saveri re same. | 1.80 | $882.00 |
| 4/14/2014 | JD | Complete analysis of sealing requests compared with documents previously unsealed; confer w/J. Saveri re same. | 2.00 | $980.00 |
| 4/14/2014 | JD | Review and update case correspondence file. | 0.70 | $343.00 |
| 4/15/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 3.90 | $1,228.50 |
| 4/15/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 0.60 | $189.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 4/15/2014 | JRS | Settlement negotiations. | 1.70 | $1,632.00 |
| 4/15/2014 | JRS | Settlement documentation. | 1.00 | $960.00 |
| 4/15/2014 | JRS | Trial preparation. | 0.80 | $768.00 |
| 4/15/2014 | JRS | Case management. | 0.70 | $672.00 |
| 4/15/2014 | JD | Review Defendants' authentication requests; confer w/J. Saveri and B. Glackin; call w/D. Harvey re same; emails re same; review D. Harvey draft letter and propose edits per request of J. Saveri. | 2.70 | $1,323.00 |
| 4/15/2014 | JD | Review order on Daubert motions and review and circulate press coverage per requests of J. Saveri. | 0.80 | $392.00 |
| 4/15/2014 | JD | Review materials on J-M. Hullot incident and email S. Schalman-Bergen re same. | 0.40 | $196.00 |
| 4/16/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 3.70 | $1,165.50 |
| 4/16/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.30 | $409.50 |
| 4/16/2014 | JRS | Settlement negotiations. | 1.20 | $1,152.00 |
| 4/16/2014 | JRS | Trial preparation. | 0.80 | $768.00 |
| 4/16/2014 | JD | Review and mark up draft opposition to Defendants' motions in limine. | 0.60 | $294.00 |
| 4/16/2014 | JD | Review and comment on Defendants' opposition to motion to compel JSA. | 0.50 | $245.00 |
| 4/16/2014 | JD | Call w/class member to explain the settlements and procedures for attempting to file a late claim. | 0.30 | $147.00 |
| 4/16/2014 | JD | Review spreadsheet prepared by P. Lall and identify documents relied upon not included in prior authentication requests. | 0.70 | $343.00 |
| 4/16/2014 | JD | Call w/M. Hamer; collect and organize objector materials and charts on system; review objections and objector profiles; map out issues; call objectors and write up results; emails re same. | 3.00 | $1,470.00 |
| 4/16/2014 | JD | Compose instructions and confer w/P. Lall re protocol for uploading latest sealed filings. | 0.40 | $196.00 |
| 4/16/2014 | JD | Review and update case correspondence file. | 0.30 | $147.00 |
| 4/16/2014 | JPD | E-mail J. Saveri re settlement. | 0.20 | $160.00 |

**Continued On Next Page**

Client Number:   1010-3

Matter Number:   1004-1

5/7/2015

Page:214

| | | | | |
|---|---|---|---|---|
| 4/17/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 3.50 | $1,102.50 |
| 4/17/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.50 | $472.50 |
| 4/17/2014 | JRS | Settlement negotiations. | 1.70 | $1,632.00 |
| 4/17/2014 | JRS | Conference with J. Dallal re trial preparation. | 0.80 | $768.00 |
| 4/17/2014 | JRS | Trial preparation. | 1.00 | $960.00 |
| 4/17/2014 | JRS | Case management; review filings. | 0.80 | $768.00 |
| 4/17/2014 | JD | Confer w/J. Saveri re case workflow, working with co-counsel, and next steps; email L. Cisneros re division of tasks in exhibit preparation and depo designations. | 0.80 | $392.00 |
| 4/17/2014 | JD | Call w/class member, search on settlement website and in settlement materials for class member job title list; email w/M. Hamer re same. | 0.50 | $245.00 |
| 4/17/2014 | JD | Review objections and objector profiles; map out issues; call objectors and write up results; emails re same. | 2.00 | $980.00 |
| 4/17/2014 | JD | Comment on draft opposition to motions in limine, prepare redline incorporating edits; emails re same. | 2.30 | $1,127.00 |
| 4/17/2014 | JD | Review new deposition notices and add to case calendar; forward to D. Clevenger to add to firm calendar. | 0.40 | $196.00 |
| 4/17/2014 | JPD | Telephone conference and e-mail J. Saveri re settlement. | 0.20 | $160.00 |
| 4/18/2014 | JRS | Settlement documentation; review memorandum of understanding. | 1.30 | $1,248.00 |
| 4/18/2014 | JRS | Case management; telephone conference with J. Davis and R. McEwan. | 0.70 | $672.00 |
| 4/18/2014 | JPD | Telephone conference with J. Saveri and R. McEwan re settlement. | 0.30 | $240.00 |
| 4/18/2014 | JPD | Review motion of understanding; edits to JSLF. | 1.10 | $880.00 |
| 4/18/2014 | RJM | Telephone conference with J. Saveri and J. Davis regarding global settlement. | 0.20 | $98.00 |
| 4/18/2014 | RJM | Review and revise Memorandum of Understanding and email J. Saveri regarding same. | 1.00 | $490.00 |
| 4/18/2014 | RJM | Draft settlement agreement with remaining defendants per terms in Memorandum of Understanding. | 1.50 | $735.00 |

**Continued On Next Page**

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 4/18/2014 | RJM | Research issues related to class settlement notice and additional opt-out opportunities for class members. | 1.50 | $735.00 |
| 4/19/2014 | JRS | Review and revise draft settlement documents. | 1.20 | $1,152.00 |
| 4/19/2014 | JRS | Review motions. | 1.00 | $960.00 |
| 4/19/2014 | RJM | Draft settlement documents including settlement agreement, proposed order granting preliminary approval, and proposed order granting final approval. | 3.00 | $1,470.00 |
| 4/20/2014 | RJM | Draft settlement documents including settlement agreement, proposed order granting preliminary approval, and proposed order granting final approval. | 3.50 | $1,715.00 |
| 4/21/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 2.80 | $882.00 |
| 4/21/2014 | JRS | Settlement issues. | 2.00 | $1,920.00 |
| 4/21/2014 | JRS | Review and revise Memorandum of Understanding. | 0.70 | $672.00 |
| 4/21/2014 | JRS | Telephone conference with R. McEwan re settlement documents. | 0.70 | $672.00 |
| 4/21/2014 | JRS | Review and revise settlement documents. | 0.80 | $768.00 |
| 4/21/2014 | JRS | Conference with J. Dallal re trial preparation. | 0.50 | $480.00 |
| 4/21/2014 | JRS | Case management. | 0.80 | $768.00 |
| 4/21/2014 | JD | Confer w/R. McEwan re case background and settlement papers; call and email co-counsel re case management and trial preparation adjustments based on agreement to settle. | 0.60 | $294.00 |
| 4/21/2014 | JD | Confer w/J. Saveri re state of trial preparations and adjustments due to agreement to settle. | 0.50 | $245.00 |
| 4/21/2014 | JD | Class member call. | 0.30 | $147.00 |
| 4/21/2014 | RJM | Revise draft settlement agreement. | 0.40 | $196.00 |
| 4/21/2014 | RJM | Discuss settlement procedures regarding opt-in and opt-out opportunities with J. Dallal. | 0.20 | $98.00 |
| 4/21/2014 | RJM | Review defendant's revised draft of Memorandum of Understanding. | 0.40 | $196.00 |
| 4/21/2014 | RJM | Review and revise Plaintiffs' counter-draft of Memorandum of Understanding and discuss same with J. Saveri. | 0.60 | $294.00 |
| 4/22/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 4.00 | $1,260.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 4/22/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.50 | $157.50 |
| 4/22/2014 | JRS | Settlement issues. | 3.00 | $2,880.00 |
| 4/22/2014 | JRS | Review and revise memorandum of understanding. | 1.00 | $960.00 |
| 4/22/2014 | JRS | Review and revise settlement documents; telephone conference with J. Davis and R. McEwan. | 1.20 | $1,152.00 |
| 4/22/2014 | JRS | Review and revise statement of disputed issues. | 0.30 | $288.00 |
| 4/22/2014 | JRS | Case management. | 0.30 | $288.00 |
| 4/22/2014 | JD | Review draft MOU; confer w/R. McEwan and emails re same. | 0.50 | $245.00 |
| 4/22/2014 | JD | Call and email co-counsel re trial preparation adjustments based on agreement to settle; email re repeated unreturned calls and emails to co-counsel. | 0.40 | $196.00 |
| 4/22/2014 | JD | Confer w/J. Saveri re case management and settlement. | 0.30 | $147.00 |
| 4/22/2014 | RJM | Conference with J. Saveri and J. Davis regarding settlement with remaining defendants. | 0.20 | $98.00 |
| 4/22/2014 | RJM | Revise draft settlement agreement with remaining defendants. | 1.00 | $490.00 |
| 4/23/2014 | PL | Collected and organized documents, transcript excerpts, and factual contentions identified by attorneys; update CaseMap database with materials identified in preparation for trial. | 3.80 | $1,197.00 |
| 4/23/2014 | PL | Downloaded court documents via correspondence email or ECF and forwarded them to the respective attorneys. | 0.30 | $94.50 |
| 4/23/2014 | JRS | Review and revise Memorandum of Understanding; telephone conference with Kelly Dermody; settlement issues. | 1.80 | $1,728.00 |
| 4/23/2014 | JRS | Telephone conference with Kelly Dermody. | 0.60 | $576.00 |
| 4/23/2014 | JRS | Case management. | 0.30 | $288.00 |
| 4/23/2014 | JRS | Trial preparation; review filings. | 1.00 | $960.00 |
| 4/23/2014 | JD | Class member calls; confer w/J. Saveri re same. | 0.80 | $392.00 |
| 4/23/2014 | JD | Review draft MOU; confer w/R. McEwan and emails re same. | 0.60 | $294.00 |
| 4/23/2014 | JD | Call w/class member; email re same. | 0.60 | $294.00 |
| 4/23/2014 | RJM | Review and analyze defendant's edits and comments to Memorandum of Understanding and email J. Saveri and J. Dallal regarding same. | 0.50 | $245.00 |

**Continued On Next Page**

| 4/24/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 2.40 | $756.00 |
|---|---|---|---|---|
| 4/24/2014 | JRS | Settlement negotiations. | 2.80 | $2,688.00 |
| 4/24/2014 | JRS | Review and revise memorandum of understanding; telephone conference with Kelly Dermody. | 2.50 | $2,400.00 |
| 4/24/2014 | JRS | Telephone conference with press. | 1.50 | $1,440.00 |
| 4/24/2014 | JD | Follow-up call and email w/class member. | 0.30 | $147.00 |
| 4/24/2014 | JD | Update case page on website with information regarding settlement. | 0.80 | $392.00 |
| 4/24/2014 | JD | Respond to press inquiries; collect contact information and forward calls; collect and organize reporting on settlement. | 1.50 | $735.00 |
| 4/24/2014 | JD | Review draft MOU; emails re same. | 1.00 | $490.00 |
| 4/24/2014 | RJM | Analyze executed Memorandum of Understanding. | 0.30 | $147.00 |
| 4/24/2014 | RJM | Review and revise draft Settlement Agreement and email correspondence with JSLF team regarding same. | 2.00 | $980.00 |
| 4/25/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 4/25/2014 | JRS | Review and revise notice; conference with R. McEwan; conference with J. Dallal. | 1.00 | $960.00 |
| 4/25/2014 | JRS | Review and revise settlement agreement; telephone conference with Kelly Dermody. | 3.50 | $3,360.00 |
| 4/25/2014 | JD | Confer w/J. Saveri re settlement materials and responding to press. | 0.40 | $196.00 |
| 4/25/2014 | JD | Edit draft motion for preliminary approval and proposed notice to class members; prepare redline incorporating all JSLF edits; confer w/R. McEwan and emails re same. | 4.00 | $1,960.00 |
| 4/25/2014 | JD | Confer w/M. Hamer and J. Saveri re per-Defendant breakdown of claims submitted; collect and organize information and run calculations; emails re same. | 1.00 | $490.00 |
| 4/25/2014 | JD | Review bids by settlement administrator candidates and correspondence re same; collect and forward with summary per request of J. Saveri. | 0.70 | $343.00 |
| 4/25/2014 | RJM | Draft proposed order preliminarily approving global settlement. | 1.00 | $490.00 |
| 4/25/2014 | RJM | Conference with J. Saveri and J. Dallal regarding settlement documentation next steps. | 0.40 | $196.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 4/25/2014 | RJM | Conference with J. Dallal regarding claims process and approval order. | 0.30 | $147.00 |
| 4/25/2014 | RJM | Review and revise proposed class notice and brief in support of preliminary approval motion. | 1.50 | $735.00 |
| 4/25/2014 | RJM | Review draft settlement agreement. | 0.30 | $147.00 |
| 4/25/2014 | RJM | Email correspondence with J. Saveri regarding settlement documentation. | 0.20 | $98.00 |
| 4/28/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 4/28/2014 | JRS | Review and revise settlement documents. | 2.50 | $2,400.00 |
| 4/28/2014 | JD | Review, edit and comment on draft settlement agreement; confer w/R. McEwan re same; emails re same. | 2.20 | $1,078.00 |
| 4/28/2014 | JD | Review, update and circulate case calendar with new dates from Court order; emails and confer re revisions w/D. Clevenger. | 0.60 | $294.00 |
| 4/28/2014 | JD | Call w/class member. | 0.60 | $294.00 |
| 4/28/2014 | JD | Collect, organize and review press coverage of settlement; confer w/J. Saveri re responding to press and addressing erroneous reporting. | 1.50 | $735.00 |
| 4/28/2014 | JD | Review and update case correspondence file. | 0.60 | $294.00 |
| 4/28/2014 | RJM | Review and revise settlement documentation and email J. Saveri regarding same. | 0.50 | $245.00 |
| 4/29/2014 | JRS | Claims administration; conference with J. Dallal. | 0.80 | $768.00 |
| 4/29/2014 | JRS | Review status of objections. | 0.50 | $480.00 |
| 4/29/2014 | JRS | Reivew and revise settlement documentation. | 1.10 | $1,056.00 |
| 4/29/2014 | JD | Prepare for hearing; review pleadings and outline arguments; confer w/J. Saveri re motion, objector arguments etc. | 1.80 | $882.00 |
| 4/29/2014 | JD | Press call from R. Dwyer of Harper's. | 0.40 | $196.00 |
| 4/29/2014 | JD | Calls w/class member objectors; confer w/J. Saveri and writeup re same. | 1.50 | $735.00 |
| 4/29/2014 | JD | Call w/class member. | 0.50 | $245.00 |
| 4/29/2014 | RJM | Draft memorandum regarding status of settlement documentation and related motions and due dates for same. | 0.20 | $98.00 |
| 4/30/2014 | PL | For J. Dallal, modified and sorted spreadsheet of Objectors. | 1.00 | $315.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 4/30/2014 | PL | Filed physical documents into case folders. | 0.20 | $63.00 |
| 4/30/2014 | JRS | Review and revise proposed order; conference with J. Dallal; prepare for hearing. | 2.70 | $2,592.00 |
| 4/30/2014 | JD | Emails w/M. Hamer, confer w/J. Saveri, and collect and organize data re opt-outs; remove duplicates and identify late opt-outs; draft proposed order to refer to opt-outs; prepare and format alternative forms of draft proposed order exhibits listing opt-outs; emails re same. | 2.80 | $1,372.00 |
| 4/30/2014 | JD | Draft, edit, and revise declaration of J. Saveri. | 1.50 | $735.00 |
| 4/30/2014 | JD | Calls w/class members. | 0.70 | $343.00 |
| 4/30/2014 | RJM | Conference with J. Saveri regarding settlement documentation. | 0.20 | $98.00 |
| 4/30/2014 | RJM | Revise draft of proposed order preliminarily approving global settlement. | 0.30 | $147.00 |
| 5/1/2014 | PL | Downloaded court documents via emails from Office of California Attorney General and forwarded them to respective attorneys. | 0.20 | $63.00 |
| 5/1/2014 | JRS | Telephone conference with Kathleen Foote re e-bay settlement. | 0.80 | $768.00 |
| 5/1/2014 | JRS | Conference with J. Dallal; prepare for and attend hearing. | 7.50 | $7,200.00 |
| 5/1/2014 | JD | Review emails w/claims administrator re inclusion of non-class members among opt-outs and email summary per request of J. Saveri. | 0.50 | $245.00 |
| 5/1/2014 | JD | Final approval hearing; travel to/from. | 5.50 | $2,695.00 |
| 5/1/2014 | JD | Press inquiries; confer w/J. Saveri re same. | 0.30 | $147.00 |
| 5/1/2014 | JPD | Telephone conference with J. Saveri re final approval. | 0.30 | $240.00 |
| 5/2/2014 | JRS | Case management; conference with J. Davis. | 0.50 | $480.00 |
| 5/2/2014 | JRS | Review and revise preliminary approval papers; conference with J. Dallal. | 1.00 | $960.00 |
| 5/2/2014 | JRS | Claims administration. | 0.30 | $288.00 |
| 5/2/2014 | JRS | Review and revise final judgment. | 0.40 | $384.00 |
| 5/2/2014 | JD | Review, edit, and comment on draft proposed preliminary approval order; review and comment on emails re proposed changes and confer w/J. Saveri; collect and circulate documents per requests of J. Saveri and J. Davis; run settlement calculations per request of J. Davis; prepare redline version incorporating all JSLF changes; legal research; prepare revised redline per request of K. Dermody. | 5.30 | $2,597.00 |

**Continued On Next Page**

Client Number:   1010-3
Matter Number:   1004-1

5/7/2015
Page:220

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 5/2/2014 | JD | Compare draft Saveri declaration against notes from hearing and Dermody declaration; outline arguments; draft and edit revised declaration and email analysis re same. | 2.00 | $980.00 |
| 5/2/2014 | JRS | Telephone conference with J. Dallal; review letter to Lieff, Cabraser. | 1.40 | $1,344.00 |
| 5/2/2014 | JRS | Settlement issues; conference with J. Dallal. | 1.10 | $1,056.00 |
| 5/3/2014 | JRS | Review and revise preliminary approval papers. | 1.50 | $1,440.00 |
| 5/4/2014 | JRS | Review and revise preliminary approval papers. | 1.20 | $1,152.00 |
| 5/5/2014 | JD | Confer w/J. Saveri re draft proposed final approval order; emails re same. | 0.60 | $294.00 |
| 5/6/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.40 | $126.00 |
| 5/6/2014 | JD | Class member call | 0.30 | $147.00 |
| 5/7/2014 | PL | Downloaded court documents via ECF and related journal article and forwarded them to the respective attorneys. | 0.30 | $94.50 |
| 5/7/2014 | JD | Press inquiry. | 0.30 | $147.00 |
| 5/7/2014 | JPD | Telephone conference with J. Saveri. | 0.80 | $640.00 |
| 5/9/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 5/9/2014 | JD | Call w/class member. | 0.30 | $147.00 |
| 5/9/2014 | JD | Review and comment on draft settlement agreement; confer w/J. Saveri and R. McEwan re same; compose detailed summary incorporating comments from all JSLF attorneys. | 3.00 | $1,470.00 |
| 5/9/2014 | RJM | Analyze defendant's edits to Settlement Agreement and Plan of Allocation and discuss same with J. Dallal and email J. Saveri regarding same. | 1.20 | $588.00 |
| 5/12/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 0.70 | $220.50 |
| 5/12/2014 | JRS | Settlement issues; telephone conference with Kelly Dermody; conference with J. Dallal. | 1.30 | $1,248.00 |
| 5/12/2014 | JRS | Review newspaper articles. | 1.00 | $960.00 |
| 5/12/2014 | JRS | Telephone conference with Kelly Dermody. | 0.80 | $768.00 |
| 5/12/2014 | JD | Call w/co-counsel, O/C re settlement agreements; confer w/J. Saveri re same. | 1.00 | $490.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 5/12/2014 | JD | Review letter purportedly sent by class member M. Devine to Court; call chambers re same; confer w/J. Saveri re response. | 0.80 | $392.00 |
| 5/13/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 0.90 | $283.50 |
| 5/13/2014 | JRS | Settlement issues; telephone conference with Kelly Dermody. | 2.00 | $1,920.00 |
| 5/13/2014 | JRS | Issues re Michael Devine; telephone conference with Kelly Dermody. | 0.80 | $768.00 |
| 5/14/2014 | JRS | Settlement issues. | 1.80 | $1,728.00 |
| 5/14/2014 | JRS | Michael Devine issues; review correspondence. | 0.50 | $480.00 |
| 5/14/2014 | JRS | Settlement administration. | 0.50 | $480.00 |
| 5/14/2014 | JRS | Review settlement documentation. | 0.90 | $864.00 |
| 5/14/2014 | JD | Emails re proposal re distribution of settlement fund. | 0.30 | $147.00 |
| 5/15/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 5/15/2014 | JRS | E-mails with Layn Phillips; settlement issues; e-mail with Kelly Dermody and Bob Van Nest. | 1.80 | $1,728.00 |
| 5/15/2014 | JRS | Review settlement documents. | 1.00 | $960.00 |
| 5/15/2014 | RJM | Analyze defendants' revisions to Settlement Agreement. | 0.40 | $196.00 |
| 5/15/2014 | RJM | Conference with J. Saveri regarding defendants' proposed revisions to Settlement Agreement. | 0.20 | $98.00 |
| 5/15/2014 | JRS | Telephone conference with Girard re Devine substitution. | 0.50 | $480.00 |
| 5/16/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.40 | $126.00 |
| 5/16/2014 | JRS | Settlement issues; telephone conference with Kelly Dermody; telephone conference with Bob Van Nest. | 1.70 | $1,632.00 |
| 5/16/2014 | JRS | Review settlement documents. | 0.80 | $768.00 |
| 5/16/2014 | JRS | Case administration. | 0.30 | $288.00 |
| 5/16/2014 | JRS | Telephone conference with R. McEwan. | 0.30 | $288.00 |
| 5/16/2014 | JRS | Communication re Michael Devine substitution. | 0.30 | $288.00 |
| 5/16/2014 | JRS | Organize file. | 0.40 | $384.00 |
| 5/16/2014 | JPD | E-mail and telephone conference with co-counsel re objector. | 0.40 | $320.00 |

**Continued On Next Page**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/16/2014 | RJM | Telephone call with class member regarding settlement agreements. | 0.20 | $98.00 |
| 5/16/2014 | RJM | Telephone conference with J. Davis regarding withdrawal of representation with class rep. Devine. | 0.20 | $98.00 |
| 5/16/2014 | RJM | Telephone conference with J. Saveri regarding withdrawal of representation with class rep. Devine and research assignment regarding same. | 0.20 | $98.00 |
| 5/16/2014 | RJM | Research professional responsibility issues related to withdrawal of representation in class action lawsuit. | 0.60 | $294.00 |
| 5/17/2014 | JRS | Settlement issues. | 1.00 | $960.00 |
| 5/17/2014 | JRS | Case management. | 0.30 | $288.00 |
| 5/17/2014 | JRS | Review orders. | 0.80 | $768.00 |
| 5/17/2014 | RJM | Research professional responsibility issues related to withdrawal of representation in class action lawsuit and email J. Saveri and J. Davis summarizing same. | 1.50 | $735.00 |
| 5/19/2014 | RJM | Review defendant's proposed changes to settlement agreement and discuss same with J. Saveri. | 0.50 | $245.00 |
| 5/19/2014 | RJM | Review and revise preliminary approval papers and discuss same with J. Saveri. | 1.00 | $490.00 |
| 5/20/2014 | PL | Printed and assembled J. Saveri Declaration. | 0.20 | $63.00 |
| 5/20/2014 | RJM | Revise Settlement Agreement, preliminary approval brief, proposed class notice, and plan of allocation. | 3.00 | $1,470.00 |
| 5/21/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.10 | $346.50 |
| 5/21/2014 | RJM | Review and revise settlement agreement and proposed order granting preliminary approval. | 0.70 | $343.00 |
| 5/22/2014 | RJM | Review and revise proposed order granting preliminary approval. | 0.20 | $98.00 |
| 5/22/2014 | RJM | Telephone conference with J. Saveri regarding preliminary approval papers. | 0.10 | $49.00 |
| 5/22/2014 | RJM | Review settlement documentation and correspond (via email) with J. Saveri regarding same. | 0.50 | $245.00 |
| 5/23/2014 | PL | Downloaded court documents via ECF and forwarded them to respective attorneys; review and update case records file on S drive. | 1.60 | $504.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| Client Number: | 1010-3 | | | 5/7/2015 |
| Matter Number: | 1004-1 | | | Page:223 |

| | | | | |
|---|---|---|---|---|
| 5/23/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.40 | $126.00 |
| 5/23/2014 | RJM | Update JSLF website with new information on HTCC and post links to preliminary approval papers. | 0.80 | $392.00 |
| 5/27/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.30 | $94.50 |
| 5/27/2014 | JRS | Settlement administration. | 0.50 | $480.00 |
| 5/27/2014 | JRS | Review settlement documents. | 0.50 | $480.00 |
| 5/28/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 5/28/2014 | JD | Confer w/R. McEwan and A. Purdy re case disposition and proposed response to M. Devine objection. | 0.80 | $392.00 |
| 5/28/2014 | RJM | Meet with J. Dallal and A. Purdy re case disposition and response to M. Devine objection. | 0.80 | $392.00 |
| 5/29/2014 | JRS | Case management. | 0.50 | $480.00 |
| 5/29/2014 | JRS | E-mails to and from Brendan Glackin. | 0.40 | $384.00 |
| 6/2/2014 | JD | Review and comment on M. Devine filings; confer w/J. Saveri re strategy. | 0.90 | $441.00 |
| 6/3/2014 | JD | Research re discovery rights of objectors; review and summarize cases and begin drafting memo; review filings and calls and emails w/J. Saveri re same. | 2.90 | $1,421.00 |
| 6/4/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.10 | $31.50 |
| 6/4/2014 | JD | Research re discovery rights of objectors; review and summarize cases; draft and edit memo; review filings and calls and emails w/J. Saveri re same. | 4.20 | $2,058.00 |
| 6/5/2014 | JD | Shepardize cases and finalize and circulate memo re objectors' discovery rights. | 2.00 | $980.00 |
| 6/6/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 6/6/2014 | JD | Review and comment on Devine objection to Mot. for Prelim. Approval; review cases; calls and email re same. | 1.60 | $784.00 |
| 6/9/2014 | PL | Downloaded court documents via ECF and forwarded them to the respective attorneys. | 0.20 | $63.00 |
| 6/11/2014 | JRS | Preliminary approval reply; e-mails to Kelly Dermody. | 0.80 | $768.00 |

**Continued On Next Page**

**Client Number:**   1010-3
**Matter Number:**   1004-1

| | | | | |
|---|---|---|---|---|
| 6/11/2014 | JRS | Review report re class member inquiry. | 0.50 | $480.00 |
| 6/11/2014 | JD | Class member call re claims of class member; review job title list and class definition; write summary email and update chart. | 0.60 | $294.00 |
| 6/12/2014 | JRS | Review and revise preliminary approval brief. | 2.50 | $2,400.00 |
| 6/12/2014 | JRS | Settlement issues; review Escrow and qualified settlement fund agreement. | 0.50 | $480.00 |
| 6/12/2014 | JPD | Review response to objectors; redline; e-mail; telephone conference with J. Saveri; telephone conference with Kelly Dermody. | 1.20 | $960.00 |
| 6/12/2014 | JPD | Review response to objectors; redline; e-mail; telephone conference with J. Saveri; telephone conference with K. Dermody. | 1.20 | $960.00 |
| 6/12/2014 | RJM | Review Michael Devine's objection to settlement. | 0.40 | $196.00 |
| 6/12/2014 | RJM | Review draft of response brief to Devine's objection. | 0.40 | $196.00 |
| 6/12/2014 | RJM | Conference with J. Saveri, J. Davis, and J. Dallal regarding response to Devine's objection to settlement. | 0.30 | $147.00 |
| 6/12/2014 | RJM | Revise brief responding to Devine's objection to settlement. | 0.50 | $245.00 |
| 6/12/2014 | RJM | Email correspondence with Kelly Dermody, Josh Davis, and Dean Harvey regarding response to Devine's objection. | 0.30 | $147.00 |
| 6/12/2014 | JD | Call and confer w/J. Saveri, R. McEwan, J. Davis to discuss edits to Reply Brief ISO Mot. for Prelim. Approval; review prior memo on objectors' rights; download and Shepardize cases; draft edits and review and edit revised draft prepared by R. McEwan. | 2.70 | $1,323.00 |
| 6/12/2014 | JD | Update website with Reply Brief ISO Mot. for Prelim. Approval. | 0.30 | $147.00 |
| 6/13/2014 | JRS | Case management; telephone conference with J. Davis. | 0.30 | $288.00 |
| 6/13/2014 | JPD | Telephone conference with J. Saveri re fee dispute. | 0.50 | $400.00 |
| 6/13/2014 | JPD | Telephone conference with J. Saveri re fee dispute. | 0.50 | $400.00 |
| 6/13/2014 | JD | Follow-up calls re claims of class member; call and emails re same. | 0.60 | $294.00 |
| 6/17/2014 | JD | Calls/emails re claims of class member. | 0.40 | $196.00 |
| 6/18/2014 | PL | For J. Dallal, printed hard copies of documents re motion for preliminary approval of settlement in preparation for hearing. | 0.30 | $94.50 |
| 6/18/2014 | JD | Call w/D. Harvey re confused class member. | 0.20 | $98.00 |
| 6/18/2014 | JD | Prepare materials and confer w/J. Saveri re prelim. approval hearing. | 0.50 | $245.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 6/19/2014 | JPD | Telephone conference with J. Dallal re attorney fees. | 0.10 | $80.00 |
| 6/19/2014 | JPD | Telephone conference with Fran Scarpulla re attorney fees. | 0.50 | $400.00 |
| 6/20/2014 | PL | Processed/distributed electronic case filing material and filed respective physical documents. | 0.70 | $220.50 |
| 6/23/2014 | JRS | Prepare for telephone conference with Attorney General. | 0.80 | $768.00 |
| 6/23/2014 | JRS | Telephone conference with Attorney General. | 1.20 | $1,152.00 |
| 6/25/2014 | PL | Processed/distributed electronic case filing material and co-counsel email. | 0.20 | $63.00 |
| 6/25/2014 | JRS | Claims issues; conference with J. Dallal. | 0.80 | $768.00 |
| 6/25/2014 | JRS | Settlement administration. | 0.70 | $672.00 |
| 6/25/2014 | JD | Review all disputed claims from first round of settlements; confer w/J. Saveri; prepare summary email of proposed positions on disputed claims. | 1.10 | $539.00 |
| 6/26/2014 | JRS | Claims issues; conference with J. Dallal. | 0.80 | $768.00 |
| 6/26/2014 | JRS | E-mail to claims administrator re claims questions. | 0.50 | $480.00 |
| 6/26/2014 | JRS | Review transcript of June nineteenth hearing. | 1.00 | $960.00 |
| 6/26/2014 | JRS | Case management. | 0.70 | $672.00 |
| 6/27/2014 | JRS | Case management. | 0.30 | $288.00 |
| 6/30/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 6/30/2014 | JPD | Telephone conference with J. Saveri and Eric Cramer re settlement approval. | 0.10 | $80.00 |
| 7/1/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 7/1/2014 | JRS | Review class member correspondence. | 0.20 | $192.00 |
| 7/2/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 7/2/2014 | JRS | Review class member letter; telephone conference with J. Dallal. | 0.20 | $192.00 |
| 7/7/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 7/7/2014 | RJM | Review Motion to Intervene. | 0.30 | $147.00 |
| 7/7/2014 | JRS | Settlement administration. | 0.50 | $480.00 |
| 7/7/2014 | JPD | Telephone conference with J. Saveri and J. Dallal re fees. | 0.80 | $640.00 |
| 7/7/2014 | JD | Review Briggs Jones Law motion to intervene; research filing attorney/firm and named movants. | 0.40 | $196.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 7/7/2014 | JD | Confer w/J. Saveri re case status, comments in letters to court, prelim. approval hearing, and motion to intervene by persons outside class. | 0.60 | $294.00 |
| 7/8/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 7/8/2014 | JRS | Review motion to intervene. | 0.80 | $768.00 |
| 7/9/2014 | PL | For J. Saveri, accessed/read/forwarded article from the Recorder re "rogue" intervenor and checked metadata of proposed intervenor's PDF filed with ECF. | 0.40 | $126.00 |
| 7/11/2014 | JRS | Review and revise escrow agreement. | 0.50 | $480.00 |
| 7/14/2014 | PL | Processed/distributed electronic case filing material. | 2.80 | $882.00 |
| 7/16/2014 | JRS | Review and revise escrow agreement. | 0.50 | $480.00 |
| 7/17/2014 | JD | Class member call. | 0.30 | $147.00 |
| 7/21/2014 | JRS | Review escrow agreement. | 0.30 | $288.00 |
| 7/22/2014 | JRS | Case management. | 0.30 | $288.00 |
| 7/22/2014 | JRS | Review cost filing. | 0.30 | $288.00 |
| 7/22/2014 | JRS | Review escrow agreement. | 0.30 | $288.00 |
| 7/24/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 7/24/2014 | PL | Saved/printed/filed executed escrow agreement re Pixar/Lucasfilm. | 0.30 | $94.50 |
| 7/25/2014 | JRS | Settlement administration. | 0.50 | $480.00 |
| 7/25/2014 | JRS | Review and revise escrow agreement; telephone conference with John Mitchell. | 0.30 | $288.00 |
| 7/31/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 8/8/2014 | PL | Discussion with A. Purdy re 2014-08-08 decision  by Judge Koh re settlement. | 0.20 | $63.00 |
| 8/8/2014 | PL | Processed/distributed electronic case filing material. | 0.30 | $94.50 |
| 8/8/2014 | JRS | Review order; e-mail to J. Dallal; e-mail to co-counsel. | 1.00 | $960.00 |
| 8/8/2014 | JRS | E-mail to Layn Phillips. | 0.50 | $480.00 |
| 8/8/2014 | JRS | Respond to press inquiries; telephone conference with Daniel Girard. | 1.20 | $1,152.00 |
| 8/8/2014 | RJM | Review Order denying preliminary approval. | 0.40 | $196.00 |

**Continued On Next Page**

| 8/8/2014 | JD | Press inquiries; answer background questions; collect contact information and forward to J. Saveri. | 0.40 | $196.00 |
|---|---|---|---|---|
| 8/8/2014 | JD | Review Order Denying Preliminary Approval of proposed final class action settlement; compose email summarizing key findings, possible responses, and potential responses by Defendants. | 1.80 | $882.00 |
| 8/9/2014 | JRS | Review order; e-mail to Robert Lieff. | 0.50 | $480.00 |
| 8/9/2014 | JRS | E-mails to Layn Phillips. | 0.50 | $480.00 |
| 8/10/2014 | JRS | Review order. | 1.20 | $1,152.00 |
| 8/11/2014 | PL | Processed/distributed electronic case filing material. | 0.30 | $94.50 |
| 8/11/2014 | PL | For A. Purdy, prepared and e-filed his Notice of Appearance (Northern District of California). | 0.50 | $157.50 |
| 8/11/2014 | PL | For A. Purdy, drafted initial version of his Notice of Appearance for modification and approval. | 0.80 | $252.00 |
| 8/11/2014 | JRS | Telephone conference with Lieff Cabraser re status. | 0.50 | $480.00 |
| 8/11/2014 | JD | Review appeal filed by non-party intervenor applicant B. Greenspan. | 0.40 | $196.00 |
| 8/12/2014 | JPD | Review Judge Koh's opinion. | 0.70 | $560.00 |
| 8/12/2014 | JD | Class member calls. | 0.40 | $196.00 |
| 8/13/2014 | PL | For J. Saveri, assembled print copy of order (docket no. 916). | 0.10 | $31.50 |
| 8/13/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 8/13/2014 | JRS | Settlement administration; review costs. | 0.80 | $768.00 |
| 8/13/2014 | JRS | Conference with Daniel Girard re status. | 0.80 | $768.00 |
| 8/13/2014 | JPD | Telephone conference with J. Saveri and J. Dallal re next steps. | 0.80 | $640.00 |
| 8/14/2014 | JRS | Settlement issues. | 0.80 | $768.00 |
| 8/15/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 8/15/2014 | JRS | Settlement administration. | 0.70 | $672.00 |
| 8/15/2014 | JRS | Review proposed administrative motion; e-mail to Lieff Cabraser. | 1.00 | $960.00 |
| 8/15/2014 | JRS | Review draft case management conference statement. | 1.00 | $960.00 |
| 8/15/2014 | JPD | Telephone conference with Eric Cramer re next steps. | 0.20 | $160.00 |
| 8/15/2014 | JD | Review and comment on draft case management statement; review scheduling portion of order denying prelim approval. | 0.60 | $294.00 |

**Continued On Next Page**

| 8/17/2014 | JRS | Case management. | 0.30 | $288.00 |
|---|---|---|---|---|
| 8/17/2014 | JRS | Review settlement posture. | 1.00 | $960.00 |
| 8/17/2014 | JRS | Formulate strategy re settlement. | 0.80 | $768.00 |
| 8/18/2014 | JD | Class member call. | 0.20 | $98.00 |
| 8/18/2014 | JD | Confer w/J. Saveri re upcoming case management conference, strategy re pace and settlement disposition. | 0.40 | $196.00 |
| 8/19/2014 | JPD | Telephone conference with J. Saveri re settlement. | 0.20 | $160.00 |
| 8/19/2014 | JD | Review and comment on draft case management statement. | 0.40 | $196.00 |
| 8/20/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 8/20/2014 | JD | Download and store class member list; review and emails re same. | 0.40 | $196.00 |
| 8/22/2014 | JD | Download and store jury pool videos; briefly review same. | 0.40 | $196.00 |
| 8/25/2014 | PL | Took call from Dean Harvey (co-counsel from Lieff Cabraser) requesting wiring of funds to JSLF and forwarded request accordingly. | 0.10 | $31.50 |
| 8/25/2014 | PL | Processed/distributed electronic case filing material and filed physical documents in case folder. | 0.20 | $63.00 |
| 8/25/2014 | JD | Review Greenspan motion to intervene and background of proposed intervener Greenspan. | 0.60 | $294.00 |
| 8/26/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 8/26/2014 | JD | Research employment history, personal background, location, past litigation and prior attorney relationships of proposed intervenor B. Greenspan to determine potential eligibility to intervene and assess possible motivations. | 2.70 | $1,323.00 |
| 8/28/2014 | JD | Review and comment on draft case management statement; confer w/J. Saveri re same. | 0.40 | $196.00 |
| 8/29/2014 | JD | Review and comment on draft case management statement; confer w/J. Saveri re same. | 0.30 | $147.00 |
| 9/2/2014 | JD | Review and comment on draft CMC statement and confer w/J. Saveri re same; draft and circulate letter to proposed intervenor B. Greenspan; call from tech worker seeking inclusion in class; confer w/J. Saveri re class member contacts and status of class representatives. | 1.90 | $931.00 |
| 9/3/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 9/3/2014 | JD | Review draft mandamus brief sent by Defendants; follow-up call re strategy for CMC statement. | 0.70 | $343.00 |

**Continued On Next Page**

| 9/3/2014 | JPD | Telephone conference with J. Saveri; review mandamus. | 1.30 | $1,040.00 |
| 9/4/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 9/4/2014 | JD | Review and comment on Defendants' Petition for Writ of Mandamus. | 1.10 | $539.00 |
| 9/4/2014 | JD | Call w/class member; emails and confer w/J. Saveri re plaintiffs' opposition to stay pending outcome of writ and final signoff on Heffler cost accounting. | 1.30 | $637.00 |
| 9/5/2014 | PL | Processed/distributed electronic case filing material. | 0.60 | $189.00 |
| 9/5/2014 | JD | Review per se briefing in advance of filing Reply. | 1.20 | $588.00 |
| 9/5/2014 | JD | Call w/class member. | 0.40 | $196.00 |
| 9/5/2014 | JD | Review FRAP; confer w/team and emails re response to Writ petition. | 0.80 | $392.00 |
| 9/5/2014 | JPD | Telephone conference with J. Saveri re per se; writ. | 0.30 | $240.00 |
| 9/5/2014 | JPD | Telephone conference with Dean Harvey re writ. | 0.10 | $80.00 |
| 9/5/2014 | JPD | Telephone conference with J. Saveri re writ. | 0.10 | $80.00 |
| 9/5/2014 | JPD | Telephone conference with J. Saveri re Case Managmenet Statement, writ. | 0.20 | $160.00 |
| 9/5/2014 | JPD | E-mail to J. Saveri re writ. | 0.40 | $320.00 |
| 9/8/2014 | JRS | Review orders. | 0.50 | $480.00 |
| 9/8/2014 | JRS | Communication with mediator; conference with Kelly Dermody. | 1.00 | $960.00 |
| 9/8/2014 | JRS | Settlement issues. | 1.00 | $960.00 |
| 9/8/2014 | JRS | Review related case. | 0.80 | $768.00 |
| 9/8/2014 | JRS | Settlement administration. | 1.00 | $960.00 |
| 9/8/2014 | JD | Additional research re writ of mandamus procedures; further review writ petition and underlying motion, settlement and hearing transcript. | 1.60 | $784.00 |
| 9/8/2014 | JD | Review and comment on new proposed related case filed on behalf of North Bay studios' visual effects artist employees. | 0.50 | $245.00 |
| 9/8/2014 | JRS | Analyze Mandamus petition. | 1.00 | $960.00 |
| 9/8/2014 | JPD | Telephone conference with J. Saveri re Mandamus | 0.10 | $80.00 |
| 9/9/2014 | PL | Processed/distributed electronic case filing material and filed physical documents. | 0.50 | $157.50 |

**Continued On Next Page**

| 9/9/2014 | JRS | Settlement issues. | 0.80 | $768.00 |
|---|---|---|---|---|
| 9/9/2014 | JRS | Review orders. | 0.50 | $480.00 |
| 9/9/2014 | JRS | Review related case. | 1.00 | $960.00 |
| 9/9/2014 | JRS | Analyze mandamus petition. | 1.00 | $960.00 |
| 9/9/2014 | JRS | Review and revise per se brief. | 0.50 | $480.00 |
| 9/9/2014 | JD | Review scheduling order; revise, update and circulate case calendar; review upcoming dates. | 0.60 | $294.00 |
| 9/9/2014 | JD | Edit, finalize and send letter to proposed intervenor B. Greenspan. | 0.60 | $294.00 |
| 9/9/2014 | JPD | Edit reply brief re per se. | 2.40 | $1,920.00 |
| 9/9/2014 | JPD | Telephone conference with J. Saveri re per se. | 0.30 | $240.00 |
| 9/10/2014 | JRS | Case management. | 0.70 | $672.00 |
| 9/10/2014 | JRS | Review and revise per se brief. | 0.80 | $768.00 |
| 9/11/2014 | PL | Processed/distributed electronic case filing material and filed physical document. | 0.10 | $31.50 |
| 9/11/2014 | JRS | Review and revise brief. | 1.00 | $960.00 |
| 9/11/2014 | JRS | Settlement issues; telephone conference with Kelly Dermody. | 1.00 | $960.00 |
| 9/12/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 9/12/2014 | JRS | Settlement issues; telephone conference with Kelly Dermody; telephone conference with Dan Girard; communication with Layn Phillips. | 3.80 | $3,648.00 |
| 9/12/2014 | JRS | Review and revise brief. | 1.00 | $960.00 |
| 9/16/2014 | PL | Processed/distributed electronic case filing material and co-counsel correspondence. | 0.30 | $94.50 |
| 9/16/2014 | JRS | Review motion to relate. | 0.30 | $288.00 |
| 9/16/2014 | JD | Confer w/J. Saveri, review record and circulate materials re JSA issue to team. | 0.70 | $343.00 |
| 9/17/2014 | JRS | Review and revise brief. | 1.50 | $1,440.00 |
| 9/17/2014 | JPD | Prepare outline/notes for brief re Judgment Sharing Agreement. | 1.20 | $960.00 |
| 9/17/2014 | JPD | Telephone conference with J. Saveri and J. Dallal re JSA brief. | 0.40 | $320.00 |
| 9/17/2014 | JPD | Draft section of brief on JSA. | 1.70 | $1,360.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 9/17/2014 | JD | Research and draft proposed section for JSA brief; review and propose edits re section prepared by J. Davis and submit integrated draft to J. Saveri. | 2.20 | $1,078.00 |
| 9/17/2014 | JD | Calls to discuss JSA issue w/J. Davis, J. Saveri. | 0.40 | $196.00 |
| 9/17/2014 | JD | Calls re, download, review, and upload claimant list. | 0.40 | $196.00 |
| 9/18/2014 | JRS | Review and revise brief; conference with J. Dallal. | 1.80 | $1,728.00 |
| 9/18/2014 | JD | Review and comment on draft motion to compel reply brief. | 0.50 | $245.00 |
| 9/18/2014 | JD | Read/review sur-reply re per se issue and confer w/J. Saveri re possible response including motion to strike. | 1.10 | $539.00 |
| 9/19/2014 | PL | Processed/distributed electronic case filing material and filed physical copies. | 0.30 | $94.50 |
| 9/19/2014 | JRS | Telephone conference with Layn Phillips; settlement issues; telephone conference with K. Dermody. | 2.80 | $2,688.00 |
| 9/19/2014 | JRS | Review and revise JSA brief; conference with J. Dallal. | 1.00 | $960.00 |
| 9/19/2014 | JPD | Edit JSA reply review and e-mail re Defendants' Motion re per se. | 1.30 | $1,040.00 |
| 9/19/2014 | JD | Review and comment on further drafts to motion to compel reply. | 0.60 | $294.00 |
| 9/21/2014 | JRS | Settlement issues. | 0.80 | $768.00 |
| 9/22/2014 | PL | Processed/distributed electronic case filing material and co-counsel correspondence. | 0.30 | $94.50 |
| 9/22/2014 | JRS | Review 9th Circuit Order. | 0.50 | $480.00 |
| 9/22/2014 | JRS | Settlement issues; e-mail with Layn Phillips. | 1.00 | $960.00 |
| 9/22/2014 | JPD | Telephone conference with J. Saveri and E. Cramer re mandamus. | 0.20 | $160.00 |
| 9/22/2014 | JD | Review draft opposition to admin motion to file sur-reply. | 0.60 | $294.00 |
| 9/22/2014 | JD | Confer w/J. Saveri re possible responses to writ of mandate. | 0.40 | $196.00 |
| 9/23/2014 | PL | Processed/distributed electronic case filing material. | 0.30 | $94.50 |
| 9/23/2014 | JRS | Settlement issues. | 2.50 | $2,400.00 |
| 9/23/2014 | JRS | Review 9th Circuit Order; organize Opposition to Mandamus. | 1.10 | $1,056.00 |
| 9/23/2014 | JD | Review settlement agreements for terms regarding best efforts/duty to support; confer w/J. Saveri re same. | 0.60 | $294.00 |
| 9/24/2014 | JRS | Settlement issues; E-mail with Mediator. | 2.00 | $1,920.00 |
| 9/24/2014 | JD | Class member call. | 0.50 | $245.00 |

**Continued On Next Page**

| 9/25/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 9/25/2014 | JRS | Settlement issues. | 1.70 | $1,632.00 |
| 9/25/2014 | JRS | Review motion to relate. | 0.80 | $768.00 |
| 9/25/2014 | JD | Circulate related visual effects employees contractors case and review for possible effect on high tech workers' case. | 0.60 | $294.00 |
| 9/26/2014 | JRS | Settlement issues. | 0.50 | $480.00 |
| 9/27/2014 | JRS | Review opposition to writ. | 1.00 | $960.00 |
| 9/28/2014 | JRS | Organize writ opposition. | 0.50 | $480.00 |
| 9/29/2014 | JPD | Review writ appeal; research re opposition. | 1.20 | $960.00 |
| 9/29/2014 | JRS | Review settlement agreements; review and revise letter to Robert Van Nest. | 2.00 | $1,920.00 |
| 9/29/2014 | JD | Review proposed letter to defendants re writ; confer w/J. Saveri re same. | 0.30 | $147.00 |
| 9/30/2014 | RJM | Email J. Davis regarding plaintiffs' response to petition for writ of mandamus. | 0.10 | $49.00 |
| 9/30/2014 | RJM | Confer with J. Davis regarding plaintiffs' response to petition for writ of mandamus. | 0.20 | $98.00 |
| 9/30/2014 | RJM | Review and revise draft of Plaintiffs' response to petition for writ of mandamus. | 1.00 | $490.00 |
| 9/30/2014 | RJM | Research regarding response to petition for writ of mandamus and preliminary approval standards. | 0.70 | $343.00 |
| 9/30/2014 | RJM | Email J. Saveri and J. Davis regarding research in support of Plaintiffs' response to petition for writ of mandamus. | 0.10 | $49.00 |
| 9/30/2014 | JPD | Revise writ opposition; travel to and meeting with J. Saveri and R. McEwan. | 2.60 | $2,080.00 |
| 9/30/2014 | JRS | Telephone conference with Kelly Dermody; review and revise letter to Robert Van Nest. | 1.00 | $960.00 |
| 9/30/2014 | JRS | Telephone conference with Daniel Girard and Kelly Dermody. | 0.80 | $768.00 |
| 9/30/2014 | JRS | Writ opposition; conference with Josh Davis. | 0.50 | $480.00 |
| 9/30/2014 | JD | Legal research in Manual for Complex Litigation re preliminary approval standard; review cases; review J. Davis draft of writ opposition. | 1.20 | $588.00 |
| 10/1/2014 | PL | Correspondence with J. Saveri re Writ of Mandamus. | 0.10 | $31.50 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 10/1/2014 | RJM | Telephone conference with J. Saveri and J. Davis regarding Plaintiffs' response to petition for writ of mandamus. | 0.30 | $147.00 |
| 10/1/2014 | RJM | Email J. Saveri and J. Davis regarding Plaintiffs' response to petition for writ of mandamus. | 0.10 | $49.00 |
| 10/1/2014 | RJM | Revise Plaintiffs' response to petition for writ of mandamus and email J. Saveri and J. Davis regarding same. | 0.40 | $196.00 |
| 10/1/2014 | RJM | Research regarding motions to dismiss on jurisdictional grounds in Ninth Circuit and email J. Saveri and J. Davis regarding same. | 1.50 | $735.00 |
| 10/1/2014 | RJM | Review Ninth Circuit Order dated 9/22/14 setting briefing schedule on petition for writ of mandamus. | 0.10 | $49.00 |
| 10/1/2014 | RJM | Review Defendants' petition for writ of mandamus. | 0.40 | $196.00 |
| 10/1/2014 | RJM | Confer with J. Saveri regarding Motion to Dismiss defendants' petition for writ of mandamus. | 0.20 | $98.00 |
| 10/1/2014 | RJM | Research Ninth Circuit Rules regarding effect of motion to dismiss on briefing schedule and email J. Saveri and J. Davis regarding same. | 0.30 | $147.00 |
| 10/1/2014 | RJM | Telephone conference with J. Davis regarding motion to dismiss and response to petition for writ of mandamus. | 0.10 | $49.00 |
| 10/1/2014 | RJM | Draft motion to dismiss petition for writ of mandamus. | 1.50 | $735.00 |
| 10/1/2014 | RJM | Telephone conference with J. Saveri and J. Davis regarding motion to dismiss and response to petition. | 0.20 | $98.00 |
| 10/1/2014 | JPD | Telephone conference with Kelly Dermody re opposition to writ. | 0.10 | $80.00 |
| 10/1/2014 | JPD | Telephone conference with R. McEwan re potential Motion to Dismiss. | 0.10 | $80.00 |
| 10/1/2014 | JPD | Telephone conference with J. Saveri and R. McEwan re opposition and potential Motion to Dismiss. | 0.20 | $160.00 |
| 10/1/2014 | JRS | Review and revise letter to Robert Van Nest. | 1.20 | $1,152.00 |
| 10/1/2014 | JRS | Telephone conference with Kelly Dermody; telephone conference with Daniel Girard. | 0.90 | $864.00 |
| 10/1/2014 | JD | Confer w/R. McEwan re writ opposition arguments; confer w/J. Saveri re same. | 1.40 | $686.00 |
| 10/2/2014 | RJM | Review letter from Van Nest regarding writ of mandamus and research cases cited therein; email J.Saveri, J. Davis, and J. Dallal regarding same. | 0.50 | $245.00 |

**Continued On Next Page**

**Client Number:**  1010-3

**Matter Number:**  1004-1

5/7/2015
Page:234

| | | | | |
|---|---|---|---|---|
| 10/2/2014 | RJM | Research procedural rules regarding motion to dismiss writ of mandamus and email J. Saveri, J. Davis, and J. Dallal regarding same. | 0.20 | $98.00 |
| 10/2/2014 | RJM | Research effect of denial of preliminary approval on settlement agreement and email J. Saveri, J. Davis, J. Dallal, and A. Purdy regarding same. | 1.40 | $686.00 |
| 10/2/2014 | RJM | Confer with J. Dallal regarding Ninth Circuit jurisdiction over writ of mandamus, including effect of preliminary approval denial. | 0.30 | $147.00 |
| 10/2/2014 | JPD | Review Keker letter; telephone conference with J. Saveri re same. | 0.40 | $320.00 |
| 10/2/2014 | JPD | Research and draft e-mail writ. | 1.40 | $1,120.00 |
| 10/2/2014 | JRS | Settlement issues; telephone conference with Kelly Dermody. | 0.80 | $768.00 |
| 10/2/2014 | JRS | Review letter from Robert Van Nest. | 0.30 | $288.00 |
| 10/2/2014 | JD | Additional writ of mandate research and confer w/R. McEwan re same. | 1.00 | $490.00 |
| 10/3/2014 | JRS | Review draft writ opposition; telephone conference with Josh Davis. | 1.50 | $1,440.00 |
| 10/3/2014 | JRS | Telephone conference with Daniel Girard. | 1.00 | $960.00 |
| 10/3/2014 | JRS | Telephone conference with Kelly Dermody; settlement communication; telephone conference with Daniel Girard. | 1.00 | $960.00 |
| 10/6/2014 | RJM | Review and revise draft response to petition for writ of mandamus and email JSLF team regarding same. | 0.60 | $294.00 |
| 10/6/2014 | JPD | Telephone conference with J. Saveri re writ opposition and Motion to Dismiss. | 0.20 | $160.00 |
| 10/6/2014 | JPD | Revise opposition to writ. | 2.40 | $1,920.00 |
| 10/6/2014 | JRS | Review 9th Circuit filing; telephone conference with Josh Davis. | 1.10 | $1,056.00 |
| 10/6/2014 | JD | Review and comment on draft opposition to writ of mandate. | 0.40 | $196.00 |
| 10/6/2014 | JD | Class member call; calls and emails to inquire about status of settlement checks. | 0.80 | $392.00 |
| 10/7/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 10/7/2014 | RJM | Review draft of response to petition for writ of mandamus and confer  with J. Dallal regarding same and email JSLF team regarding same. | 0.40 | $196.00 |
| 10/7/2014 | JD | Confer w/R. McEwan, J. Saveri re writ of mandate opposition. | 0.50 | $245.00 |
| 10/7/2014 | JPD | Revise opposition to writ re J. Saveri and R. McEwan comments. | 1.40 | $1,120.00 |

**Continued On Next Page**

| 10/7/2014 | JPD | Telephone conference with J. Saveri re opposition to writ. | 0.20 | $160.00 |
| 10/8/2014 | JRS | E-mail with mediator. | 0.80 | $768.00 |
| 10/9/2014 | JRS | Settlement issues; telephone conference with Kelly Dermody. | 1.00 | $960.00 |
| 10/10/2014 | JRS | Settlement issues; telephone conference with Kelly Dermody; telephone conference with Layn Phillips. | 1.50 | $1,440.00 |
| 10/10/2014 | JRS | Telephone conference with Josh Davis; review and revise 9th Circuit filings. | 1.00 | $960.00 |
| 10/10/2014 | JD | Review writ of mandate opposition brief. | 0.40 | $196.00 |
| 10/10/2014 | JPD | Revise draft opposition to writ; e-mail with J. Saveri. | 0.70 | $560.00 |
| 10/12/2014 | JRS | Telephone conference with Josh Davis; review opposition to writ. | 0.80 | $768.00 |
| 10/12/2014 | JPD | Telephone conference with J. Saveri re opposition to writ. | 0.30 | $240.00 |
| 10/12/2014 | JPD | E-mail with Kelly Dermody; review opposition to writ; telephone conference with D. Harvey re opposition; e-mail with D. Harvey re opposition. | 1.20 | $960.00 |
| 10/13/2014 | JRS | Telephone conference with Kelly Dermody; Telephone conference with Layn Phillips; Telephone conference with Daniel Girard. | 2.00 | $1,920.00 |
| 10/13/2014 | JRS | Review and revise opposition to writ petition; telephone conference with J. Davis. | 1.30 | $1,248.00 |
| 10/13/2014 | JPD | Telephone conference with J. Saveri and E. Cramer re writ opposition. | 0.30 | $240.00 |
| 10/13/2014 | JRS | Reivew and edit writ opposition; e-mail. | 0.40 | $384.00 |
| 10/13/2014 | JPD | Reivew writ opposition by Daniel Girard. | 0.40 | $320.00 |
| 10/13/2014 | JPD | Review and edit writ opposition; e-mail. | 0.40 | $320.00 |
| 10/14/2014 | PL | Processed/distributed electronic case filing material. | 0.40 | $126.00 |
| 10/14/2014 | JRS | Review and revise opposition to writ petition; telephone conference with J. Davis; telephone conference with Kelly Dermody. | 1.50 | $1,440.00 |
| 10/14/2014 | JRS | Settlement issues. | 1.00 | $960.00 |
| 10/14/2014 | RJM | Review Michael Devine's Response to Petition for Writ of Mandamus. | 0.50 | $245.00 |
| 10/14/2014 | JD | Class member calls. | 0.60 | $294.00 |
| 10/14/2014 | JPD | Telephone conference with J. Saveri re opposition to writ. | 0.10 | $80.00 |
| 10/14/2014 | JPD | Final review of opposition to writ. | 0.20 | $160.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 10/15/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 10/15/2014 | JRS | Settlement issues; telephone conference with Kelly Dermody; telephone conference with Daniel Girard. | 1.80 | $1,728.00 |
| 10/15/2014 | JRS | Review opposition to writ petition. | 1.50 | $1,440.00 |
| 10/15/2014 | JD | Review M. Devine writ of mandate filing. | 0.50 | $245.00 |
| 10/15/2014 | JD | Update case webpage with recent developments re settlement. | 0.80 | $392.00 |
| 10/16/2014 | PL | Processed/distributed correspondence from opposing counsel. | 0.10 | $31.50 |
| 10/17/2014 | JRS | Review related case filings. | 0.30 | $288.00 |
| 10/17/2014 | JD | Collect cases and further online research re would-be intervenor B. Greenspan. | 1.00 | $490.00 |
| 10/17/2014 | JD | Update and circulate revised internal case calendar. | 0.30 | $147.00 |
| 10/18/2014 | JRS | Related case filings. | 1.00 | $960.00 |
| 10/20/2014 | JD | Class member call. | 0.30 | $147.00 |
| 10/21/2014 | JRS | E-mails with Amicus. | 0.50 | $480.00 |
| 10/21/2014 | JRS | E-mail with co-counsel. | 0.30 | $288.00 |
| 10/21/2014 | JRS | Related case filings. | 0.30 | $288.00 |
| 10/22/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 10/23/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 10/23/2014 | JRS | Telephone conference with Daniel Girard. | 0.50 | $480.00 |
| 10/24/2014 | JRS | Review mandamus reply. | 0.30 | $288.00 |
| 10/27/2014 | PL | Processed/distributed electronic case filing material. | 0.40 | $126.00 |
| 10/27/2014 | JRS | Amicus issues; review brief. | 0.60 | $576.00 |
| 10/28/2014 | PL | Processed/distributed electronic case filing material. | 0.30 | $94.50 |
| 10/28/2014 | JRS | Related case filings. | 0.50 | $480.00 |
| 10/29/2014 | JRS | Related case notice. | 0.50 | $480.00 |
| 10/30/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 10/30/2014 | JRS | Review briefs; telephone conference with J. Dallal; telephone conference with Daniel Girard and Kelly Dermody. | 1.00 | $960.00 |
| 10/30/2014 | JD | Class member call. | 0.60 | $294.00 |

**Continued On Next Page**

Client Number:   1010-3
Matter Number:   1004-1

5/7/2015
Page:237

| 10/31/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 10/31/2014 | JRS | Review Michael Devine filing. | 0.50 | $480.00 |
| 10/31/2014 | JD | Class member calls. | 1.20 | $588.00 |
| 11/3/2014 | JPD | Telephone conference with Brendan Glackin and Dean Harvey; edit writ brief. | 0.80 | $640.00 |
| 11/4/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 11/4/2014 | JRS | Review amicus brief. | 0.50 | $480.00 |
| 11/4/2014 | JD | Review opposition to amici filing in writ proceeding | 0.20 | $98.00 |
| 11/4/2014 | JPD | Telephone conference with J. Saveri re writ opposition. | 0.10 | $80.00 |
| 11/6/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 11/6/2014 | JRS | Settlement communication. | 0.80 | $768.00 |
| 11/6/2014 | JRS | Review and revise CMC statement; conference with J. Dallal. | 0.50 | $480.00 |
| 11/6/2014 | JRS | Settlement administration. | 0.50 | $480.00 |
| 11/6/2014 | JRS | Telephone conference with David Kiernan. | 0.50 | $480.00 |
| 11/6/2014 | JRS | Telephone conference with David Kiernan. | 0.50 | $480.00 |
| 11/6/2014 | JD | Review rules, filings, and status of 9th Circuit writ proceedings and draft insert for CMC statement. | 0.70 | $343.00 |
| 11/7/2014 | JRS | Telephone conference with Daniel Girard. | 0.80 | $768.00 |
| 11/8/2014 | JD | Class member call. | 0.50 | $245.00 |
| 11/10/2014 | JRS | Review and revise case managment conference statement; conference with J. Dallal. | 0.70 | $672.00 |
| 11/11/2014 | JRS | Review draft case managment conference statement; conference with J. Dallal. | 0.80 | $768.00 |
| 11/11/2014 | JRS | Claims administration. | 0.50 | $480.00 |
| 11/11/2014 | JD | Review and comment on draft case management statement; confer w/J. Saveri re same. | 0.50 | $245.00 |
| 11/12/2014 | PL | Processed/distributed electronic case filing material. | 0.70 | $220.50 |
| 11/12/2014 | JRS | Review and revise draft case managment conference statement. | 0.70 | $672.00 |
| 11/12/2014 | JRS | Review and revise witness list. | 0.50 | $480.00 |
| 11/12/2014 | JRS | Settlement administration. | 0.50 | $480.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 11/12/2014 | JD | Confer w/J. Saveri re witness list and case management statement; calls and emails re same. | 0.70 | $343.00 |
| 11/12/2014 | JD | Class member call. | 0.40 | $196.00 |
| 11/13/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 11/13/2014 | JRS | Review and revise draft case management conference statement. | 0.70 | $672.00 |
| 11/14/2014 | JRS | Review witness list. | 0.50 | $480.00 |
| 11/17/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 11/18/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 11/18/2014 | PL | For J. Dallal, created binders of case-management-conference-related documents. | 1.00 | $315.00 |
| 11/18/2014 | JRS | Prepare for case management conference; conference with J. Dallal; review order. | 1.80 | $1,728.00 |
| 11/18/2014 | JD | Review status of Greenspan appeal; collect and review related cases and cases filed by same counsel. | 1.00 | $490.00 |
| 11/19/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 11/19/2014 | JRS | Review per se brief; conference with Josh Davis. | 0.80 | $768.00 |
| 11/19/2014 | JD | Review and update internal case calendar. | 0.40 | $196.00 |
| 11/19/2014 | JD | Review case record and status of all pleadings; assemble hearing prep binders; confer w/J. Saveri re same. | 2.50 | $1,225.00 |
| 11/19/2014 | JPD | Telephone conference with J. Saveri re per se brief. | 0.10 | $80.00 |
| 11/20/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 11/20/2014 | JRS | Telephone conference with Josh Davis; review brief. | 0.70 | $672.00 |
| 11/20/2014 | JRS | Case management. | 0.80 | $768.00 |
| 11/20/2014 | JPD | Review opposition to defendants' motion for leave to file sur-reply as sur-sur reply; e-mail with J. Saveri and Lieff Cabraser, et al. | 0.40 | $320.00 |
| 11/25/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 11/26/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 11/26/2014 | JRS | Reveiw Greenspan 9th Circuit filing. | 0.30 | $288.00 |
| 12/1/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 12/4/2014 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 12/8/2014 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |

**Continued On Next Page**

| 12/10/2014 | PL | For J. Saveri, conducted file searches re letter to Heffler Claims from K. Dermody and/or D. Harvey. | 1.50 | $472.50 |
|---|---|---|---|---|
| 12/12/2014 | JD | Review and revise draft settlement agreement; read transcript of hearing re previous preliminary approval motion hearing for denied motion to identify Court concerns re Notice language; review record for prior submission of notices revised per Court request; confer w/J. Saveri re same. | 4.20 | $2,058.00 |
| 12/14/2014 | JD | Review and revise new draft preliminary approval motion. | 0.20 | $98.00 |
| 12/15/2014 | PL | Processed/distributed electronic case filing material and co-counsel correspondence and filed physical document copies. | 0.80 | $252.00 |
| 12/15/2014 | JD | Review and revise draft Notice to Class Members. | 0.40 | $196.00 |
| 12/16/2014 | JD | Class member call. | 0.40 | $196.00 |
| 12/17/2014 | JD | Review and update case calendar; review pending deadlines for two outstanding appeals. | 0.20 | $98.00 |
| 12/19/2014 | JD | Close review and comment on draft settlement agreement; draft proposed revised language to address potential ambiguity in term addressing possible contingency of preliminary approval denial; confer w/J. Saveri re same. | 1.80 | $882.00 |
| 12/21/2014 | JD | Review and revise fresh draft of settlement agreement; confer w/J. Saveri re positions on open issues. | 0.70 | $343.00 |
| 12/22/2014 | JPD | Review preliminary approval brief. | 0.90 | $720.00 |
| 12/23/2014 | JD | Review records and submit final costs. | 0.30 | $147.00 |
| 12/23/2014 | JD | Review and revise draft settlement agreement. | 0.40 | $196.00 |
| 12/23/2014 | JPD | Telephone conference with J. Saveri re preliminary approval brief; draft insert. | 0.40 | $320.00 |
| 12/29/2014 | JD | Review and revise new settlement agreement draft; review and comment on new draft proposed order. | 0.90 | $441.00 |
| 12/29/2014 | JPD | Review edits to settlement agreements; e-mail J. Saveri. | 0.20 | $160.00 |
| 1/2/2015 | JRS | Review and revise settlement documents; e-mail to Kelly Dermody; telephone conference with Kelly Dermody. | 2.50 | $2,400.00 |
| 1/2/2015 | JD | Review and revise changes, edits to preliminary approval motion draft. | 0.60 | $294.00 |
| 1/3/2015 | JRS | Settlement documentation. | 3.10 | $2,976.00 |
| 1/4/2015 | JRS | Settlement documentation. | 1.30 | $1,248.00 |
| 1/5/2015 | JRS | Review settlement documents. | 1.00 | $960.00 |

**Continued On Next Page**

Client Number:   1010-3

Matter Number:   1004-1

5/7/2015

Page:240

| 1/6/2015 | JRS | Review and revise settlement documents. | 0.90 | $864.00 |
|---|---|---|---|---|
| 1/6/2015 | JRS | Telephone conference with Kelly Dermody. | 0.50 | $480.00 |
| 1/7/2015 | PL | Processed/distributed co-counsel correspondence. | 0.10 | $31.50 |
| 1/7/2015 | JRS | Review settlement agreement; finalize. | 1.10 | $1,056.00 |
| 1/7/2015 | JRS | Review and revise settlement approval papers. | 1.30 | $1,248.00 |
| 1/7/2015 | JD | Review and close line edit of proposed final draft settlement agreement; call in comments to O/C J. Sessions. | 1.30 | $637.00 |
| 1/7/2015 | JD | Review and update firm case calendar. | 0.30 | $147.00 |
| 1/8/2015 | PL | Processed/distributed electronic case filing material and co-counsel correspondence, and filed physical document copies. | 1.30 | $409.50 |
| 1/8/2015 | JRS | Settlement issues; review and revise settlement papers. | 1.20 | $1,152.00 |
| 1/9/2015 | JRS | Review and revise settlement papers. | 0.80 | $768.00 |
| 1/12/2015 | JRS | E-mail with Kelly Dermody; review and revise settlement papers. | 1.80 | $1,728.00 |
| 1/12/2015 | JRS | Settlement administration. | 0.30 | $288.00 |
| 1/12/2015 | JRS | Telephone conference with Kelly Dermody; telephone conference with Daniel Girard. | 0.80 | $768.00 |
| 1/13/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 1/13/2015 | JRS | Review and revise settlement papers; settlement communication. | 2.40 | $2,304.00 |
| 1/13/2015 | JRS | Review communication to 9th Circuit; e-mail to defendants' | 0.70 | $672.00 |
| 1/13/2015 | JRS | Press inquiries. | 1.10 | $1,056.00 |
| 1/13/2015 | JD | Review dockets and draft email update re status of Greenspan litigation and Greenspan appeal. | 0.50 | $245.00 |
| 1/14/2015 | JRS | Review settlement papers; settlement issues. | 1.40 | $1,344.00 |
| 1/14/2015 | JRS | Review settlement papers; settlement issues. | 1.40 | $1,344.00 |
| 1/15/2015 | PL | Processed/distributed electronic case filing material and correspondence from court. | 0.90 | $283.50 |
| 1/15/2015 | JRS | Settlement administration. | 0.40 | $384.00 |
| 1/15/2015 | JRS | Review and revise settlement papers. | 1.00 | $960.00 |
| 1/15/2015 | JRS | Press inquiries. | 0.80 | $768.00 |
| 1/15/2015 | JD | Review and update case website page. | 0.30 | $147.00 |

**Continued On Next Page**

Client Number:    1010-3
Matter Number:   1004-1

5/7/2015
Page:241

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 1/15/2015 | JD | Class member call. | 0.40 | $196.00 |
| 1/15/2015 | JRS | Telephone conference with Daniel Burke of Gilardi. | 0.50 | $480.00 |
| 1/16/2015 | PL | For J. Saveri, located media articles re settlement. | 0.70 | $220.50 |
| 1/16/2015 | PL | For J. Saveri, circulated court filings of 2015-01-15 to co-counsel. | 0.20 | $63.00 |
| 1/16/2015 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 1/16/2015 | JRS | Settlement administration. | 0.60 | $576.00 |
| 1/16/2015 | JRS | Press inquiries. | 0.90 | $864.00 |
| 1/20/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 1/21/2015 | PL | Processed/distributed correspondence with opposing counsel. | 0.20 | $63.00 |
| 1/21/2015 | JD | Class member calls. | 0.50 | $245.00 |
| 1/22/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 1/23/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 1/23/2015 | JD | Review status of B. Greenspan appeal; legal research re standards for motion to dismiss in 9th Circuit. | 1.80 | $882.00 |
| 1/26/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 1/26/2015 | JD | Class member calls. | 0.40 | $196.00 |
| 1/27/2015 | PL | Processed/distributed electronic case filing material and 3rd-party correspondence. | 1.00 | $315.00 |
| 1/28/2015 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 1/28/2015 | JD | Class member call. | 0.20 | $98.00 |
| 1/28/2015 | JD | Review correspondence re URL transfer; follow-up call w/co-counsel. | 0.20 | $98.00 |
| 1/28/2015 | JD | Preliminary research and outline for motion to dismiss B. Greenspan appeal; confer w/J. Saveri re same. | 1.80 | $882.00 |
| 1/29/2015 | JD | Further research into standards for motions to dismiss in Ninth Circuit, modify outline, call w/O/C C. Brown re same, confer w/J. Saveri re same. | 2.80 | $1,372.00 |
| 1/29/2015 | JD | Call w/co-counsel and proposed settlement administrator Gilardi re plans for transfer of data and administration of new settlement if approved. | 0.50 | $245.00 |
| 1/30/2015 | PL | Processed/distributed electronic case filing material. | 0.30 | $94.50 |

**Continued On Next Page**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 1/30/2015 | JD | First draft of Motion for Summary Dismissal or alternative Motion to Dismiss Greenspan appeal. | 6.20 | $3,038.00 |
| 2/2/2015 | JD | Further drafting of motion to dismiss Greenspan appeal; search for exemplars; review 9th Circuit rules. | 1.70 | $833.00 |
| 2/3/2015 | PL | Processed/distributed electronic case filing material and filed physical document copy. | 0.30 | $94.50 |
| 2/3/2015 | JD | Revise and edit motion to dismiss draft; further drafting; download and read cases from Rutter Guide. | 1.90 | $931.00 |
| 2/3/2015 | JD | Review and update case calendar. | 0.40 | $196.00 |
| 2/4/2015 | JRS | Review calendar; conference with J. Dallal. | 0.30 | $288.00 |
| 2/5/2015 | JD | Class member call. | 0.20 | $98.00 |
| 2/6/2015 | PL | Processed/Distributed electronic case filing material. | 0.10 | $31.50 |
| 2/6/2015 | JRS | Class member communication. | 0.70 | $672.00 |
| 2/6/2015 | JRS | Settlement administration; Kenneth Jue e-mail. | 0.50 | $480.00 |
| 2/6/2015 | JD | Class member calls. | 0.30 | $147.00 |
| 2/9/2015 | JD | Class member calls/emails. | 0.70 | $343.00 |
| 2/10/2015 | JD | Class member calls/emails; revise and update class member contacts chart. | 1.80 | $882.00 |
| 2/10/2015 | JD | Meeting with J. Saveri re plan for upcoming motion hearing, data issues, ongoing class member contacts and general pattern of inquiries and objections; calls to M. Hamer and J. Mahan. | 1.90 | $931.00 |
| 2/11/2015 | JD | Class member calls/emails; update chart of contacts; write up results of recent class member interactions related to Google internal email group discussion for J. Saveri. | 1.20 | $588.00 |
| 2/17/2015 | PL | Read correspondence from class members/potential class members. | 0.10 | $31.50 |
| 2/17/2015 | JD | Class member calls/emails; research class member details and follow up with claims administrator. | 1.60 | $784.00 |
| 2/18/2015 | JD | Class member calls/emails; follow up with M. Hamer. | 1.10 | $539.00 |
| 2/19/2015 | JD | Follow up calls re class member. | 0.40 | $196.00 |
| 2/23/2015 | JD | Class member calls/emails. | 0.70 | $343.00 |
| 2/24/2015 | JD | Class member call. | 0.30 | $147.00 |
| 3/2/2015 | JRS | Review and revise notice; conference with J. Dallal. | 0.80 | $768.00 |

**Continued On Next Page**

| 3/2/2015 | JRS | Review and revise notice; conference with J. Dallal. | 0.80 | $768.00 |
| 3/2/2015 | JRS | Prepare for hearing; hearing. | 5.30 | $5,088.00 |
| 3/2/2015 | JD | Hearing on Motion for Preliminary Approval and travel to/from; assemble/review documents and prepare for hearing. | 5.50 | $2,695.00 |
| 3/3/2015 | PL | Processed/distributed electronic case filing material and court correspondence. | 0.60 | $189.00 |
| 3/3/2015 | JRS | Settlement administration. | 0.60 | $576.00 |
| 3/3/2015 | JRS | Review and revise notice. | 0.30 | $288.00 |
| 3/3/2015 | JD | Review Orders; update case webpage. | 0.50 | $245.00 |
| 3/4/2015 | PL | Processed/distributed electronic case filing material and filed physical document copies. | 0.30 | $94.50 |
| 3/4/2015 | JRS | Settlement documentation. | 0.70 | $672.00 |
| 3/4/2015 | JRS | Settlement administration. | 0.30 | $288.00 |
| 3/4/2015 | JRS | Review order. | 0.50 | $480.00 |
| 3/4/2015 | JD | Class member calls/emails. | 0.80 | $392.00 |
| 3/5/2015 | JRS | Kenneth Jue e-mail; claims administration. | 0.70 | $672.00 |
| 3/5/2015 | JRS | Settlement issues; Brown e-mail. | 0.90 | $864.00 |
| 3/5/2015 | JD | Review draft website materials forwarded by Gilardi. | 0.30 | $147.00 |
| 3/6/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 3/6/2015 | JRS | Claims administration; handle class member inquiry. | 1.40 | $1,344.00 |
| 3/6/2015 | JD | Call w/K. Jue; call and email w/J. Saveri re settlement administration plan. | 0.70 | $343.00 |
| 3/9/2015 | JRS | Review and revise Escrow agreement; settlement administration. | 1.10 | $1,056.00 |
| 3/10/2015 | JRS | Settlement administration. | 0.30 | $288.00 |
| 3/10/2015 | JRS | Review and revise Escrow agreement. | 0.80 | $768.00 |
| 3/10/2015 | JRS | Coordinate Gilardi hand-off. | 0.50 | $480.00 |
| 3/10/2015 | JRS | Coordinate Gilardi hand-off. | 0.30 | $288.00 |
| 3/10/2015 | JD | Call re passdown from Heffler to Gilardi. | 0.30 | $147.00 |
| 3/11/2015 | JRS | Review and revise Escrow agreement and related documents. | 1.10 | $1,056.00 |
| 3/11/2015 | JRS | Review settlement website; e-mail to Gilardi. | 1.10 | $1,056.00 |

**Continued On Next Page**

Client Number:   1010-3                                                            5/7/2015
Matter Number:   1004-1                                                           Page:244

| | | | | |
|---|---|---|---|---|
| 3/11/2015 | JRS | Coordinate Gilardi hand-off. | 0.60 | $576.00 |
| 3/12/2015 | JRS | Review and revise settlement documentation; review and revise Escrow agreement. | 0.80 | $768.00 |
| 3/12/2015 | JD | Review and comment on proposed webpage examples provided by Gilardi. | 0.40 | $196.00 |
| 3/13/2015 | PL | Filed physical document copies. | 0.20 | $63.00 |
| 3/13/2015 | JRS | Review and revise settlement documentation. | 1.00 | $960.00 |
| 3/15/2015 | JRS | Settlement administration. | 0.50 | $480.00 |
| 3/15/2015 | JRS | Review FAQs; review notice; e-mails to counsel. | 1.20 | $1,152.00 |
| 3/16/2015 | PL | Processed/distributed electronic case filing material and filed physical document copies. | 0.50 | $157.50 |
| 3/16/2015 | JRS | Telephone conference with class member. | 0.30 | $288.00 |
| 3/16/2015 | JRS | Settlement administration. | 0.40 | $384.00 |
| 3/16/2015 | JD | Class member calls. | 0.50 | $245.00 |
| 3/16/2015 | JD | Review and comment on proposed FAQ for webpage; raise issue with J. Saveri and emails re same. | 0.40 | $196.00 |
| 3/18/2015 | JRS | Settlement administration; google data issues. | 0.50 | $480.00 |
| 3/18/2015 | JD | Emails re progress on data transfer. | 0.30 | $147.00 |
| 3/18/2015 | JD | Class member emails. | 0.20 | $98.00 |
| 3/19/2015 | JRS | Settlement administration. | 0.30 | $288.00 |
| 3/19/2015 | JRS | Contact with class memeber. | 0.40 | $384.00 |
| 3/19/2015 | JD | Call re data transfer process among Heffler, Gilardi and representatives for all parties. | 0.40 | $196.00 |
| 3/20/2015 | PL | Saved fully executed escrow agreement to server and filled physical copy. | 0.20 | $63.00 |
| 3/20/2015 | JRS | Claims administration. | 0.40 | $384.00 |
| 3/20/2015 | JRS | Settlement administration. | 0.30 | $288.00 |
| 3/20/2015 | JRS | Google data issues. | 0.30 | $288.00 |
| 3/20/2015 | JRS | Telephone conference with J. Davis. | 0.50 | $480.00 |
| 3/20/2015 | JD | Class member emails; follow-up inquiry w/D. Harvey re class members excluded as foreign workers added back due to some US work performed. | 0.80 | $392.00 |

**Continued On Next Page**

| 3/21/2015 | JRS | Claims administration; e-mail to J. Dallal. | 0.30 | $288.00 |
| 3/23/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 3/23/2015 | JRS | Settlement administration; Google data issues; review Mike Hamer e-mails; conference with J.Dallal. | 1.10 | $1,056.00 |
| 3/23/2015 | JD | Class member call/emails. | 0.60 | $294.00 |
| 3/23/2015 | JD | Follow up emails and calls re data transfer completion; confer w/J. Saveri re same and re notice process generally; update case page on firm website. | 1.40 | $686.00 |
| 3/24/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 3/24/2015 | JD | Follow-up re data transfer; calls/emails w/K. Jue and D. Harvey re Gilardi questions; confer w/J. Saveri re same; review proposed call script; forward collected updated class member list to K. Jue. | 2.10 | $1,029.00 |
| 3/24/2015 | JD | Class member calls. | 0.50 | $245.00 |
| 3/25/2015 | JRS | Settlement administration; notice issues; conference with J. Dallal; review FAQs and script. | 1.20 | $1,152.00 |
| 3/25/2015 | JD | Review call script and raise concern re time to reach an operator with J. Saveri and K. Jue; emails re same. | 0.70 | $343.00 |
| 3/26/2015 | JD | Follw up re call script and Notice formatting issues; review and compare Notice drafts. | 0.60 | $294.00 |
| 3/27/2015 | JRS | Settlement administration. | 0.70 | $672.00 |
| 3/27/2015 | JRS | Claims/settlement administration. | 0.60 | $576.00 |
| 3/27/2015 | JD | Follow-up emails re Notice format issues. | 0.30 | $147.00 |
| 3/27/2015 | JD | Class member email. | 0.20 | $98.00 |
| 3/30/2015 | PL | Processed/distributed electronic case filing material. | 0.20 | $63.00 |
| 3/30/2015 | JD | Review and comment on revised notice and call script; confer w/J. Saveri re same. | 0.50 | $245.00 |
| 3/31/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 4/2/2015 | JD | Confer w/J. Saveri and respond to questions re class member data from K. Jue and Notice plan. | 0.80 | $392.00 |
| 4/2/2015 | JRS | Settlement administration. | 0.70 | $672.00 |
| 4/3/2015 | JD | Reply to K. Jue responses re questions on class member data and Notice plan. | 0.30 | $147.00 |
| 4/3/2015 | JRS | Claims administration. | 0.30 | $288.00 |

**Continued On Next Page**

| 4/6/2015 | PL | Filed physical copies of subpoenae from plaintiffs Ryan et al. to defendants Google, Apple, Microsoft, and others. | 0.10 | $31.50 |
|---|---|---|---|---|
| 4/7/2015 | JD | Check-in email w/Gilardi re completion of notice and report back to J. Saveri. | 0.30 | $147.00 |
| 4/7/2015 | JRS | Telephone conference with experts. | 1.00 | $960.00 |
| 4/9/2015 | PL | Processed/distributed correspondence from class member. | 0.20 | $63.00 |
| 4/9/2015 | JRS | Settlement administration. | 0.80 | $768.00 |
| 4/9/2015 | JD | Class member emails. | 0.40 | $196.00 |
| 4/10/2015 | JD | Class member emails. | 0.50 | $245.00 |
| 4/13/2015 | JD | Class member email. | 0.30 | $147.00 |
| 4/15/2015 | JD | Class member call. | 0.30 | $147.00 |
| 4/20/2015 | PL | Accessed transcript of 2013-10-21 case management conference (PACER) and contacted court reporter Lee-Anne Shortridge re transcript of 2015-03-16 preliminary hearing, both hearings before Judge Koh. | 0.40 | $126.00 |
| 4/20/2015 | JD | Review case record and assemble all preliminary approval and related documents including transcripts and orders from the three proposed settlements. | 2.50 | $1,225.00 |
| 4/21/2015 | PL | Processed/distributed electronic case filing material. | 0.10 | $31.50 |
| 4/21/2015 | PL | Prepared transcript order re 2015-03-02 preliminary hearing. | 0.30 | $94.50 |
| 4/21/2015 | PL | E-filed transcript order re 2015-03-02 preliminary hearing. | 0.20 | $63.00 |
| 4/22/2015 | PL | Correspondence with court reporter Lee-Anne Shortridge re transcript of 2015-03-02 preliminary hearing. | 0.20 | $63.00 |
| 4/22/2015 | JD | Further review case record and create complete set of case documents from three settlement proposals for use in upcoming preliminary approval filings. | 1.30 | $637.00 |
| 4/23/2015 | PL | Researched and compiled filings re motions for attorney fees. | 0.10 | $31.50 |
| 4/23/2015 | JD | Internal conference re plan for preliminary approval briefing, division of labor etc. | 0.30 | $147.00 |
| 4/24/2015 | JRS | Telephone conference with Daniel Girard re status. | 0.50 | $480.00 |
| 4/24/2015 | JRS | Review claims administrator correspondence. | 0.50 | $480.00 |
| 4/24/2015 | JD | Review class member activity in report sent by K. Jue; email J. Saveri re findings and proposed outreach plan. | 0.50 | $245.00 |

Continued On Next Page

Client Number:    1010-3                                                                                                   5/7/2015
Matter Number:    1004-1                                                                                                  Page:247

| 4/29/2015 | JD | Class member email. | 0.20 | $98.00 |
| 4/30/2015 | PL | Processed/distributed electronic case filing material and filed physical document copy. | 0.20 | $63.00 |

|  |  |  | ###### | ######### |
| --- | --- | --- | --- | --- |
|  |  | **Grand Totals:** | **11,034.70** | **$ 6,504,024.05** |
|  |  | **Billable Hours / Fees:** | **11,034.70** | **$6,504,024.05** |

### Timekeeper Summary

Timekeeper AA worked 1742.00 hours at $465.00 per hour, totaling $810,030.00.

Timekeeper GS worked 293.11 hours at $300.00 per hour, totaling $87,933.00.

Timekeeper JD worked 3279.50 hours at $490.00 per hour, totaling $1,606,955.00.

Timekeeper JPD worked 346.10 hours at $800.00 per hour, totaling $276,880.00.

Timekeeper JRS worked 2261.08 hours at $960.00 per hour, totaling $2,170,636.80.

Timekeeper KR worked 87.25 hours at $490.00 per hour, totaling $42,752.50.

Timekeeper LJL worked 1465.32 hours at $600.00 per hour, totaling $879,192.00.

Timekeeper MA worked 193.75 hours at $300.00 per hour, totaling $58,125.00.

Timekeeper MH worked 827.00 hours at $465.00 per hour, totaling $384,555.00.

Timekeeper PL worked 442.65 hours at $315.00 per hour, totaling $139,434.75.

Timekeeper RJM worked 97.00 hours at $490.00 per hour, totaling $47,530.00.

### Cost Summary

| Description | Amount |
| --- | --- |
| Mediation Services | $3,333.34 |
| Expert Witness Fee | $245,581.62 |
| Court Reporters/Transcripts | $1,629.78 |
| Commercial Copies | $5,831.90 |
| Photocopies | $56,865.50 |
| Postage/Express/Delivery/Messenger | $381.62 |
| Travel Expenses | $7,365.54 |
| Telephone | $37.50 |
| Miscellaneous/Other | $5,441.67 |
| Computer Research | $76,910.74 |
| Meal | $795.98 |
| Litigation Fund | $1,752,049.26 |
|  | **$2,156,224.45** |
| **Total Costs** | **$2,156,224.45** |

**Continued On Next Page**

**Client Number:** 1010-3

**Matter Number:** 1004-1

|  |  |
|---|---|
| **Prior Balance:** | $0.00 |
| **Payments Received:** | $0.00 |
| **Current Fees:** | $6,504,024.05 |
| **Advanced Costs:** | $2,156,224.45 |
| **TOTAL AMOUNT DUE:** | **$ 8,660,248.50** |