# EXHIBIT B

## Berger & Montague, P.C.

ATTORNEYS AT LAW
BILLING RECORDS
*In re: High-Tech Employee Antitrust Litig.*, No. 11-cv-2509-LHK (N.D. Cal.)

### Client Matter Time Report

1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 05/09/2011 | SJC | PT | N | 1.00 | $750.00 | Review Lieff Cabraser complaint; discuss same with E. Cramer. |
| 05/09/2011 | SSB | NS | N | 0.40 | $200.00 | Review complaint. |
| **Total for 2011-05-09** | | | | **1.40** | **$950.00** | |
| 05/12/2011 | ELC | DI | N | 1.50 | $1,350.00 | Tele. calls re case; fact. investigation; read complaint |
| 05/12/2011 | SSB | NS | N | 0.90 | $450.00 | Meeting with NClark, ECramer and SCarson re: potential new case. |
| **Total for 2011-05-12** | | | | **2.40** | **$1,800.00** | |
| 05/24/2011 | SJC | PT | N | 0.50 | $375.00 | Review correspondence; conduct research re: assigned magistrate judge. |
| **Total for 2011-05-24** | | | | **0.50** | **$375.00** | |
| 05/25/2011 | SSB | PT | N | 2.60 | $1,300.00 | Research on enclave jurisdiction; telephone call with DHarvey re: strategy |
| **Total for 2011-05-25** | | | | **2.60** | **$1,300.00** | |
| 05/27/2011 | SSB | PT | N | 3.80 | $1,900.00 | Research federal enclave jurisdiction issue |
| **Total for 2011-05-27** | | | | **3.80** | **$1,900.00** | |
| 05/28/2011 | SSB | PT | N | 1.60 | $800.00 | Research federal enclave jurisdiction and circulate case |
| **Total for 2011-05-28** | | | | **1.60** | **$800.00** | |
| 05/31/2011 | SSB | PT | N | 4.30 | $2,150.00 | Research and finalize memo on federal enclave jurisdiction |
| **Total for 2011-05-31** | | | | **4.30** | **$2,150.00** | |
| 06/02/2011 | SSB | FS | N | 1.30 | $650.00 | Conference call with co-counsel re: strategy; pull and circulate relevant cases re: federal enclave jurisdiction; circulate memo re call to SCarson and ECramer |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**

**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| **Total for 2011-06-02** | | | | **1.30** | **$650.00** | |
| 06/13/2011 | SSB | PT | N | 0.30 | $150.00 | Review new complaint |
| **Total for 2011-06-13** | | | | **0.30** | **$150.00** | |
| 06/14/2011 | SSB | PT | N | 1.60 | $800.00 | Review complaint and send memo to co-counsel re: potential changes; confer with DHarvey re: federal enclave jurisdiction issues |
| **Total for 2011-06-14** | | | | **1.60** | **$800.00** | |
| 07/20/2011 | ELC | DI | N | 1.50 | $1,350.00 | Reserch re case investigation |
| **Total for 2011-07-20** | | | | **1.50** | **$1,350.00** | |
| 07/22/2011 | ELC | FS | N | 0.90 | $810.00 | Tele. calls/emails/research re strategy and claims |
| 07/22/2011 | SSB | PT | N | 0.40 | $200.00 | Prepare pro hac vice forms; review research on jursidiction and joinder |
| **Total for 2011-07-22** | | | | **1.30** | **$1,010.00** | |
| 08/04/2011 | SSB | FS | N | 0.10 | $50.00 | Confer re: judges and status |
| **Total for 2011-08-04** | | | | **0.10** | **$50.00** | |
| 08/30/2011 | ELC | DI | N | 0.60 | $540.00 | Edit Jobs letter; e-mails re letter |
| **Total for 2011-08-30** | | | | **0.60** | **$540.00** | |
| 09/01/2011 | SSB | PT | N | 3.70 | $1,850.00 | Research privilege issues after death |
| **Total for 2011-09-01** | | | | **3.70** | **$1,850.00** | |
| 09/07/2011 | SSB | PT | N | 1.30 | $650.00 | Research and draft memo re: privilege issues |
| **Total for 2011-09-07** | | | | **1.30** | **$650.00** | |
| 09/08/2011 | SSB | PT | N | 5.00 | $2,500.00 | Draft research memo on evidentiary issues relating to potentially deceased witness |
| **Total for 2011-09-08** | | | | **5.00** | **$2,500.00** | |
| 09/09/2011 | SSB | PT | N | 2.80 | $1,400.00 | Research and draft memo re: implications of unavailable witness; circulate same |
| **Total for 2011-09-09** | | | | **2.80** | **$1,400.00** | |
| 09/27/2011 | ELC | EW | N | 1.70 | $1,530.00 | Draft/edit research re expert stip.; e-mails re expert stip. |
| 09/27/2011 | SSB | PT | N | 0.60 | $300.00 | Draft expert stip; telephone call with DHarvey re: same; circulate same |
| **Total for 2011-09-27** | | | | **2.30** | **$1,830.00** | |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

Client: 11057     ADOBE/APPLE NO COLD CALLING
Matter:   00000     ADOBE/APPLE NO COLD CALLING

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 09/30/2011 | ELC | DI | N | 1.50 | $1,350.00 | Tele. calls; e-mails re discovery strategy |
| **Total for 2011-09-30** | | | | **1.50** | **$1,350.00** | |
| 10/03/2011 | ELC | FS | N | 1.70 | $1,530.00 | Tele. calls w/co and opposing counsel re Rule 26 conference and discovery and strategy; prep for call |
| **Total for 2011-10-03** | | | | **1.70** | **$1,530.00** | |
| 10/05/2011 | ELC | FS | N | 1.20 | $1,080.00 | E-mails/tele. calls re strategy; research re claims |
| **Total for 2011-10-05** | | | | **1.20** | **$1,080.00** | |
| 10/14/2011 | SSB | PT | N | 2.40 | $1,200.00 | Research federal enclave issue for response to motion to dismiss |
| **Total for 2011-10-14** | | | | **2.40** | **$1,200.00** | |
| 10/17/2011 | SSB | PT | N | 2.20 | $1,100.00 | Review motion to dismiss; draft opposition to motion to dismiss; review new filing by Lucasfilm and confer with DHarvey re: same |
| **Total for 2011-10-17** | | | | **2.20** | **$1,100.00** | |
| 10/18/2011 | SSB | PT | N | 0.50 | $250.00 | Review correspondence and draft FOIA complaint; research opposition to motion to dismiss; review due dates |
| **Total for 2011-10-18** | | | | **0.50** | **$250.00** | |
| 10/24/2011 | SSB | PT | N | 2.70 | $1,350.00 | Draft outline to opposition to motion to dismiss; circulate same; research issues re: same |
| **Total for 2011-10-24** | | | | **2.70** | **$1,350.00** | |
| 10/25/2011 | SJC | PT | N | 0.30 | $225.00 | Review correspondence re: e-discovery preservation issues. |
| **Total for 2011-10-25** | | | | **0.30** | **$225.00** | |
| 10/26/2011 | SSB | PT | N | 1.60 | $800.00 | Draft opposition to motion to dismiss |
| **Total for 2011-10-26** | | | | **1.60** | **$800.00** | |
| 10/27/2011 | SSB | PT | N | 5.40 | $2,700.00 | Draft opposition to motion to dismiss |
| **Total for 2011-10-27** | | | | **5.40** | **$2,700.00** | |
| 10/28/2011 | SSB | PT | N | 2.60 | $1,300.00 | Draft opposition to motion to dismiss |
| **Total for 2011-10-28** | | | | **2.60** | **$1,300.00** | |
| 10/31/2011 | ELC | FS | N | 0.60 | $540.00 | Tele. call w/J. Saveri re update and stragtegy |
| 10/31/2011 | SSB | PT | N | 10.30 | $5,150.00 | Draft opposition to motion to dismiss |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| **Total for 2011-10-31** | | | | **10.90** | **$5,690.00** | |
| 11/01/2011 | ELC | FS | N | 0.80 | $720.00 | Tele. call with co-counsel re case update and strategy; e-mails re MTD brief |
| **Total for 2011-11-01** | | | | **0.80** | **$720.00** | |
| 11/02/2011 | ELC | PT | N | 4.90 | $4,410.00 | Edit MTD brief; draft memo re opp. brief |
| 11/02/2011 | SSB | PT | N | 1.80 | $900.00 | Research issues for federal enclave jurisdiction memo |
| **Total for 2011-11-02** | | | | **6.70** | **$5,310.00** | |
| 11/03/2011 | ELC | PT | N | 1.60 | $1,440.00 | Edit MTD opp. brief |
| **Total for 2011-11-03** | | | | **1.60** | **$1,440.00** | |
| 11/04/2011 | SSB | PT | N | 3.20 | $1,600.00 | Research relevant market and per se issues and send brief insert to DHarvey for opposition to motion to dismiss; confer re: final edits on motion to dismiss opposition; research governmental interests test for enclave opposition and circulate brief insert re: same |
| **Total for 2011-11-04** | | | | **3.20** | **$1,600.00** | |
| 11/08/2011 | ELC | EW | N | 1.60 | $1,440.00 | Tele. calls w/co-counsel re expert issues and strategy |
| 11/08/2011 | SSB | PT | N | 0.20 | $100.00 | Review pleadings |
| **Total for 2011-11-08** | | | | **1.80** | **$1,540.00** | |
| 12/02/2011 | ELC | EW | N | 1.40 | $1,260.00 | E-mails/edits re expert stip. |
| **Total for 2011-12-02** | | | | **1.40** | **$1,260.00** | |
| 12/03/2011 | SJC | PT | N | 0.50 | $375.00 | Review documents produced by defendants and related correspondence. |
| **Total for 2011-12-03** | | | | **0.50** | **$375.00** | |
| 12/09/2011 | PFM | NS | N | 4.90 | $2,205.00 | Review complaint and related materials. |
| 12/09/2011 | SJC | PT | N | 1.00 | $750.00 | Telephone conf. with co-counsel re: case status and document review assignments; discuss same with PFM and ELC. |
| 12/09/2011 | SSB | FS | N | 0.60 | $300.00 | Strategy call re: document review and follow up |
| **Total for 2011-12-09** | | | | **6.50** | **$3,255.00** | |
| 12/11/2011 | PFM | NS | N | 5.20 | $2,340.00 | Review briefing on motion to dismiss. |
| **Total for 2011-12-11** | | | | **5.20** | **$2,340.00** | |
| 12/12/2011 | PFM | DI | N | 16.50 | $7,425.00 | Travel PHL-SFO.   Reviewing Oligopsony materials and case information.   Begin Doc review. |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| **Total for 2011-12-12** | | | | **16.50** | **$7,425.00** | |
| 12/13/2011 | ELC | FS | N | 0.50 | $450.00 | Tele. call with co-counsel re update and strategy |
| 12/13/2011 | PFM | DI | N | 10.10 | $4,545.00 | Document review. |
| **Total for 2011-12-13** | | | | **10.60** | **$4,995.00** | |
| 12/14/2011 | PFM | DI | N | 9.30 | $4,185.00 | Document review. |
| 12/14/2011 | SJC | PT | N | 0.50 | $375.00 | Review correspondence to defense counsel; draft email to D. Harvey re: expert witness issues. |
| **Total for 2011-12-14** | | | | **9.80** | **$4,560.00** | |
| 12/15/2011 | PFM | DI | N | 9.00 | $4,050.00 | Document review. |
| **Total for 2011-12-15** | | | | **9.00** | **$4,050.00** | |
| 12/16/2011 | PFM | DI | N | 7.60 | $3,420.00 | Document review. |
| **Total for 2011-12-16** | | | | **7.60** | **$3,420.00** | |
| 12/19/2011 | PFM | DI | N | 8.30 | $3,735.00 | Document review. |
| **Total for 2011-12-19** | | | | **8.30** | **$3,735.00** | |
| 12/20/2011 | PFM | DI | N | 6.20 | $2,790.00 | Document review. |
| 12/20/2011 | SJC | PT | N | 0.50 | $375.00 | Review correspondence re: discovery and documents. |
| **Total for 2011-12-20** | | | | **6.70** | **$3,165.00** | |
| 12/21/2011 | PFM | TL | N | 9.60 | $4,320.00 | Travel SFO to PHL. |
| **Total for 2011-12-21** | | | | **9.60** | **$4,320.00** | |
| 12/22/2011 | SSB | PT | N | 0.60 | $300.00 | Confer with PMadden re: status and findings from document review; review correspondence re: same |
| **Total for 2011-12-22** | | | | **0.60** | **$300.00** | |
| 01/10/2012 | PFM | DI | N | 2.20 | $990.00 | Review Adobe privilege log. |
| **Total for 2012-01-10** | | | | **2.20** | **$990.00** | |
| 01/11/2012 | PFM | DI | N | 1.10 | $495.00 | Review Adobe privilege log. |
| **Total for 2012-01-11** | | | | **1.10** | **$495.00** | |
| 01/12/2012 | ELC | ST | N | 1.80 | $1,620.00 | Conference w/ co-counsel re update and strategy; edit settlement letter |
| **Total for 2012-01-12** | | | | **1.80** | **$1,620.00** | |

## Client Matter Time Report

**1/1/1900 - 4/30/2015**

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:    00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 01/16/2012 | PFM | DI | N | 1.70 | $765.00 | Review Adobe Privilege Logs. |
| **Total for 2012-01-16** | | | | **1.70** | **$765.00** | |
| 01/17/2012 | PFM | DI | N | 1.10 | $495.00 | Finish Adobe privilege review and sending to KL. |
| **Total for 2012-01-17** | | | | **1.10** | **$495.00** | |
| 01/18/2012 | PFM | DI | N | 7.70 | $3,465.00 | Analyze defendants' privilege logs. |
| **Total for 2012-01-18** | | | | **7.70** | **$3,465.00** | |
| 01/22/2012 | ELC | DI | N | 3.60 | $3,240.00 | Read white papers by defendants |
| **Total for 2012-01-22** | | | | **3.60** | **$3,240.00** | |
| 01/23/2012 | PFM | NS | N | 0.80 | $360.00 | Prepping signature pages for protective order for all counsel at B&M. |
| 01/23/2012 | SSB | PT | N | 1.40 | $700.00 | Review filings to prepare ECramer for oral argument; review correspondence re; documents and protective order |
| **Total for 2012-01-23** | | | | **2.20** | **$1,060.00** | |
| 01/24/2012 | ELC | FS | N | 3.20 | $2,880.00 | Read white papers; emails/tele. calls re MTD strategy |
| 01/24/2012 | SSB | PT | N | 7.60 | $3,800.00 | Draft oral argument prep for federal enclave jurisdiction; circulate same |
| **Total for 2012-01-24** | | | | **10.80** | **$6,680.00** | |
| 01/25/2012 | ELC | DI | N | 6.90 | $6,210.00 | Travel to SF for MTD hearing; prep for hearing; conf. w/ co-counsel re discovery and strategy |
| 01/25/2012 | SSB | PT | N | 0.30 | $150.00 | Send key cases to co-counsel in preparation for hearing |
| **Total for 2012-01-25** | | | | **7.20** | **$6,360.00** | |
| 01/26/2012 | ELC | FS | N | 12.50 | $11,250.00 | Conf. w/ cient re strategy; tele. calls/conferences w/ co-counsel re hearing prep & discovery issues; travel home from hearing to Philly |
| **Total for 2012-01-26** | | | | **12.50** | **$11,250.00** | |
| 01/27/2012 | ELC | DI | N | 2.40 | $2,160.00 | Conferences/emails re update and stratgey and discovery issues |
| 01/27/2012 | SSB | PT | N | 3.40 | $1,700.00 | Meeting with ECramer re: contention interrogatories; review pleadings and white papers re: same |
| **Total for 2012-01-27** | | | | **5.80** | **$3,860.00** | |
| 01/29/2012 | ELC | FS | N | 2.60 | $2,340.00 | Emails/tele. calls re strategy and discovery; research re discovery and expert issues |
| **Total for 2012-01-29** | | | | **2.60** | **$2,340.00** | |
| 01/30/2012 | ELC | FS | N | 3.40 | $3,060.00 | Tele. calls w/ co-counsel re strategy; research re discovery issues; conf. |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057     ADOBE/APPLE NO COLD CALLING**

**Matter:   00000     ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 01/30/2012 | SJC | PT | N | 0.50 | $375.00 | Tele. calls w/ co-counsel re strategy; research re discovery issues; conf. Telephone conf. with co-counsel. |
| 01/30/2012 | SSB | DI | N | 2.20 | $1,100.00 | Review case management statement and white papers and begin drafting contention interrogatories |
| **Total for 2012-01-30** | | | | **6.10** | **$4,535.00** | |
| 01/31/2012 | ELC | FS | N | 5.10 | $4,590.00 | Tele. call w/ economist; tele. calls w/ co-counsel re strategy; draft memo re RFPs; research re RFPs |
| 01/31/2012 | SSB | DI | N | 10.10 | $5,050.00 | Review pleadings and draft contention interrogatories; confer with ECramer re: same |
| **Total for 2012-01-31** | | | | **15.20** | **$9,640.00** | |
| 02/01/2012 | ELC | DI | N | 5.50 | $4,950.00 | Edit contention interrogatories; emails re contention interrogatories; tele calls re rogs and discovery strategy read white papers; research re claims |
| 02/01/2012 | SSB | PT | N | 1.20 | $600.00 | Confer with ECramer re: contention rogs; review and revise contention rogs |
| **Total for 2012-02-01** | | | | **6.70** | **$5,550.00** | |
| 02/02/2012 | ELC | FS | N | 5.20 | $4,680.00 | Edits/emails re strategy; experts and interrogs; tele. calls w/ economists; prep for call |
| 02/02/2012 | SSB | PT | N | 5.70 | $2,850.00 | Revise contention interrogatories; confer with ECramer re: same; draft document requests; telephone call with DHarvey re: expansion of interrogatory numbers |
| **Total for 2012-02-02** | | | | **10.90** | **$7,530.00** | |
| 02/03/2012 | AR | DI | N | 1.00 | $43.00 | Create a new log; create a new database; copy/upload data to the server and into the database; post in the log |
| 02/03/2012 | ELC | DI | N | 4.80 | $4,320.00 | Prep for meet & confer re data and documents; tele. call w/ co-counsel re discovery and strategy; participate in discovery meet & confer w/ defendants |
| 02/03/2012 | SM | DI | N | 0.40 | $23.00 | Review newly uploaded document productions and check for gaps; run searches and verify hit summaries re:   same; prepare case status log and update production log re:   quality checks; create coding fields for document production database; bulk coded specific information in certain coding fields. |
| 02/03/2012 | SM | DI | N | 0.10 | $5.75 | Review newly uploaded document productions and check for gaps; run searches and verify hit summaries re:   same; prepare case status log and update production log re:   quality checks. |
| 02/03/2012 | SSB | PT | N | 0.30 | $150.00 | Revise interrogatories and circulate same |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**

**Matter:  00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| **Total for 2012-02-03** | | | | **6.60** | **$4,541.75** | |
| 02/04/2012 | ELC | DI | N | 0.50 | $450.00 | Emails/tele. calls re discovery strategy |
| **Total for 2012-02-04** | | | | **0.50** | **$450.00** | |
| 02/08/2012 | ELC | DI | N | 2.50 | $2,250.00 | Edit discovery requests; tele. calls/emails/research re discovery strategy |
| 02/08/2012 | SSB | DI | N | 1.00 | $500.00 | Review and revise contention interrogatories |
| **Total for 2012-02-08** | | | | **3.50** | **$2,750.00** | |
| 02/09/2012 | ELC | DI | N | 2.80 | $2,520.00 | Edit/draft interrogs; emails/tele. calls re discovery requests |
| 02/09/2012 | SSB | PT | N | 1.00 | $500.00 | Draft and edit contention interrogatories |
| **Total for 2012-02-09** | | | | **3.80** | **$3,020.00** | |
| 02/10/2012 | SSB | DI | N | 3.40 | $1,700.00 | Finalize contention interrogatories and create a separate set for each defendant; finalize and coordinate service; draft proof of service and serve same |
| **Total for 2012-02-10** | | | | **3.40** | **$1,700.00** | |
| 02/26/2012 | ELC | EW | N | 3.50 | $3,150.00 | Prep for co-counsel meeting; read expert white papers |
| 02/26/2012 | SJC | PT | N | 0.20 | $150.00 | Review and respond to email from ELC re: experts. |
| **Total for 2012-02-26** | | | | **3.70** | **$3,300.00** | |
| 02/27/2012 | ELC | FS | N | 8.50 | $7,650.00 | Travel to SF for co-counsel strategy meeting; attend strategy meeting; prep for strategy meeting |
| 02/27/2012 | PFM | DI | N | 1.30 | $585.00 | Conference call re: experts and discovery. |
| 02/27/2012 | SSB | FS | N | 0.80 | $400.00 | Telephone conference re: case strategy |
| **Total for 2012-02-27** | | | | **10.60** | **$8,635.00** | |
| 03/02/2012 | ELC | EW | N | 1.50 | $1,350.00 | Tele. call w/ co-counsel re expert strategy; tele. call w/ expert re class & economic issues |
| **Total for 2012-03-02** | | | | **1.50** | **$1,350.00** | |
| 03/08/2012 | DJW | DI | N | 0.50 | $290.00 | Conferring with Dean Harvey and Pat Madden re discovery responses. |
| 03/08/2012 | ELC | DI | N | 2.40 | $2,160.00 | E-mails/tele. calls re expert discovery; research re econ. issues |
| 03/08/2012 | PFM | DI | N | 2.10 | $945.00 | Collect discovery requests and responses.   Discuss assignment with DW.   Perform preliminary review of requests. |
| 03/08/2012 | SSB | PT | N | 0.10 | $50.00 | Review correspondence re: research assignment; review memo and respond re: same |
| **Total for 2012-03-08** | | | | **5.10** | **$3,445.00** | |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057     ADOBE/APPLE NO COLD CALLING**

**Matter:   00000     ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 03/09/2012 | DJW | DI | N | 1.50 | $870.00 | Call with Pat Madden and Dean Harvey re discovery issues/responses; conferring with Pat Madden re discovery. |
| 03/09/2012 | PFM | DI | N | 0.40 | $180.00 | Meet with DW to discuss assignment. |
| 03/09/2012 | PFM | DI | N | 2.90 | $1,305.00 | Review discovery requests and questionnaires provided by co-counsel and clients. |
| 03/09/2012 | PFM | DI | N | 0.70 | $315.00 | Conference call with co-counsel re assignment., |
| 03/09/2012 | SSB | PT | N | 2.80 | $1,400.00 | Telephone call with JDavies re: follow up research; research work product issues; review subpoenas and objections |
| **Total for 2012-03-09** | | | | **8.30** | **$4,070.00** | |
| 03/11/2012 | DJW | DI | N | 1.80 | $1,044.00 | Reviewing draft discovery responses and conferring with P. Madden re same |
| 03/11/2012 | PFM | DI | N | 6.80 | $3,060.00 | Draft responses to RPODs. |
| **Total for 2012-03-11** | | | | **8.60** | **$4,104.00** | |
| 03/12/2012 | DJW | DI | N | 3.80 | $2,204.00 | Reviewing and editing draft interrogatory and RFP responses; conferring with Patrick Madden re same |
| 03/12/2012 | PFM | DI | N | 8.10 | $3,645.00 | Draft discovery responses - RPODs and ROGs.   Edit per DW comments. |
| 03/12/2012 | SSB | PT | N | 0.90 | $450.00 | Review documents for enforcement of subpoenas |
| **Total for 2012-03-12** | | | | **12.80** | **$6,299.00** | |
| 03/13/2012 | DJW | DI | N | 2.30 | $1,334.00 | Reviewing and editing draft interrogatory and RFP responses; conferring with Patrick Madden re same |
| 03/13/2012 | PFM | DI | N | 3.90 | $1,755.00 | Draft discovery responses.   Confer with DW re: objections and responses. |
| **Total for 2012-03-13** | | | | **6.20** | **$3,089.00** | |
| 03/14/2012 | DJW | DI | N | 1.50 | $870.00 | Reviewing and revising draft interrogatory responses;   conferring with Patrick Madden re interrogatory responses |
| 03/14/2012 | PFM | DI | N | 2.30 | $1,035.00 | Draft and edit discovery responses and coordinate edits with DW. Send to co-counsel. |
| 03/14/2012 | PFM | DI | N | 3.10 | $1,395.00 | Create template questionnaire for clients to fill out for Interrogatories. |
| 03/14/2012 | PFM | DI | N | 1.30 | $585.00 | Review discovery requests and compare to requests from expert as to data points. |
| 03/14/2012 | SSB | DI | N | 2.60 | $1,300.00 | Review documents sent from co-counsel for subpoena enforcement; send out correspondence for meet and confers re: same |
| **Total for 2012-03-14** | | | | **10.80** | **$5,185.00** | |
| 03/15/2012 | PFM | DI | N | 4.40 | $1,980.00 | Draft discovery responses for client.   Circulate draft to DW. |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**

**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| **Total for 2012-03-15** | | | | **4.40** | **$1,980.00** | |
| 03/19/2012 | PFM | DI | N | 4.50 | $2,025.00 | Compare discovery requests to expert requests.   Draft discovery responses based on client questionnaires. |
| **Total for 2012-03-19** | | | | **4.50** | **$2,025.00** | |
| 03/21/2012 | PFM | DI | N | 2.10 | $945.00 | Draft email summary of findings for discovery requests and expert requests of information and data points. |
| 03/21/2012 | SSB | DI | N | 0.20 | $100.00 | Confer wtih third party counsel to scheduled meet and confers |
| **Total for 2012-03-21** | | | | **2.30** | **$1,045.00** | |
| 03/22/2012 | SSB | PT | N | 3.10 | $1,550.00 | Prepare for call with Oracle re: subpoena; telephone call with Oracle; draft follow up memo and circulate; telephone call with KLehe re: subpoena; review court's rules for motion to compel |
| **Total for 2012-03-22** | | | | **3.10** | **$1,550.00** | |
| 03/26/2012 | PFM | NS | N | 0.20 | $90.00 | Review correspondence. |
| 03/26/2012 | SSB | DI | N | 1.60 | $800.00 | Prepare for call with Proctor & Gamble counsel; meet and confer call with P&G re: subpoena enforcement; draft confirming memo re: same; confer with co-counsel re production of data |
| **Total for 2012-03-26** | | | | **1.80** | **$890.00** | |
| 03/27/2012 | PFM | DI | N | 2.10 | $945.00 | Review draft discovery responses. |
| 03/27/2012 | SSB | DI | N | 0.60 | $300.00 | Review documents and draft and send correspondence to Intuit/Adobe defense counsel re: sharing of documents |
| **Total for 2012-03-27** | | | | **2.70** | **$1,245.00** | |
| 03/30/2012 | SSB | DI | N | 2.30 | $1,150.00 | Review documents for Dell call; Revew objections to subpoena re: same; telephone call with Dell's counsel re: subpoene enforcement; follow up re: same |
| **Total for 2012-03-30** | | | | **2.30** | **$1,150.00** | |
| 04/04/2012 | SSB | DI | N | 0.80 | $400.00 | Review documents for subpoena enforcement and confer with co-counsel re: same |
| **Total for 2012-04-04** | | | | **0.80** | **$400.00** | |
| 04/06/2012 | ELC | DI | N | 1.10 | $990.00 | Read/edit draft interrogatorie responses |
| **Total for 2012-04-06** | | | | **1.10** | **$990.00** | |
| 04/07/2012 | ELC | DI | N | 3.20 | $2,880.00 | Read/edit interrogatories and responses |

## Client Matter Time Report

1/1/1900 - 4/30/2015

Client: 11057    ADOBE/APPLE NO COLD CALLING
Matter:  00000    ADOBE/APPLE NO COLD CALLING

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| **Total for 2012-04-07** | | | | **3.20** | **$2,880.00** | |
| 04/08/2012 | ELC | DI | N | 0.50 | $450.00 | E-mails re discovery issues |
| **Total for 2012-04-08** | | | | **0.50** | **$450.00** | |
| 04/09/2012 | SSB | DI | N | 0.90 | $450.00 | Follow up on subpoena enforcement; email with defense counsel and third party counsel re: sharing emails with third party; review interrogatory responses and confer re: additions in case management statement |
| **Total for 2012-04-09** | | | | **0.90** | **$450.00** | |
| 04/10/2012 | SSB | DI | N | 2.90 | $1,450.00 | Review case management statement; review responses to discovery for meet and confer letter; follow up correspondence with third party counsel and defense counsel re: documents |
| **Total for 2012-04-10** | | | | **2.90** | **$1,450.00** | |
| 04/11/2012 | ELC | DI | N | 0.50 | $450.00 | E-mails re discovery issues |
| **Total for 2012-04-11** | | | | **0.50** | **$450.00** | |
| 04/13/2012 | ELC | DI | N | 0.50 | $450.00 | Research re discovery |
| **Total for 2012-04-13** | | | | **0.50** | **$450.00** | |
| 04/16/2012 | ELC | DI | N | 0.70 | $630.00 | Edit letter re schedule |
| 04/16/2012 | SSB | DI | N | 1.10 | $550.00 | Review discovery opinion in Motorola case; draft and send follow up correspondence to third party counsel |
| **Total for 2012-04-16** | | | | **1.80** | **$1,180.00** | |
| 04/17/2012 | SSB | PT | N | 1.90 | $950.00 | Participate in meet and confer with ebay; draft memo re: same; review file for custodians |
| **Total for 2012-04-17** | | | | **1.90** | **$950.00** | |
| 04/18/2012 | ELC | EW | N | 1.60 | $1,440.00 | Tele. calls w/ experts re class and econ issues |
| **Total for 2012-04-18** | | | | **1.60** | **$1,440.00** | |
| 04/19/2012 | PFM | NS | N | 0.30 | $135.00 | Review MTD decision. |
| 04/19/2012 | SSB | DI | N | 1.30 | $650.00 | Draft confirmation letter to ebay and review files for relevant custodians; circulate email re: same |
| **Total for 2012-04-19** | | | | **1.60** | **$785.00** | |
| 04/20/2012 | SSB | DI | N | 0.20 | $100.00 | Revise letter to Ebay re: meet and confer; send same to DHarvey |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**

**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| **Total for 2012-04-20** | | | | **0.20** | **$100.00** | |
| 04/23/2012 | SSB | DI | N | 4.60 | $2,300.00 | Draft and circulate meet and confer letter re: response to second set of interrogatories; telephone conference with Proctor and Gamble's counsel re: responses to subpoenas |
| **Total for 2012-04-23** | | | | **4.60** | **$2,300.00** | |
| 04/24/2012 | ELC | DI | N | 4.50 | $4,050.00 | Prep meeting w/ counsel; research re class issues; travel to SF for conference |
| 04/24/2012 | SSB | DI | N | 0.50 | $250.00 | Call re: enforcement of third party subpoena with Oracle's counsel |
| **Total for 2012-04-24** | | | | **5.00** | **$4,300.00** | |
| 04/25/2012 | ELC | FS | N | 5.50 | $4,950.00 | Conf. w/ co-counsel re strategy and class issues |
| **Total for 2012-04-25** | | | | **5.50** | **$4,950.00** | |
| 04/27/2012 | ELC | PT | N | 1.50 | $1,350.00 | Research/tele. calls re class issues |
| **Total for 2012-04-27** | | | | **1.50** | **$1,350.00** | |
| 04/30/2012 | ELC | DI | N | 1.50 | $1,350.00 | Research re discovery issues |
| **Total for 2012-04-30** | | | | **1.50** | **$1,350.00** | |
| 05/01/2012 | SSB | DI | N | 0.30 | $150.00 | Telephone call with third party Oracle's counsel and follow up |
| **Total for 2012-05-01** | | | | **0.30** | **$150.00** | |
| 05/03/2012 | DJW | DI | N | 1.00 | $580.00 | Reviewing data discovery memos and other materials |
| 05/03/2012 | ELC | PT | N | 2.50 | $2,250.00 | E-mails/tele. calls re class and expert issues; research re class issues |
| 05/03/2012 | SSB | DI | N | 2.60 | $1,300.00 | Draft meet and confer letters to named defendants; follow up with third party discovery |
| **Total for 2012-05-03** | | | | **6.10** | **$4,130.00** | |
| 05/04/2012 | DJW | DI | N | 3.10 | $1,798.00 | Conferring with ZDC and Dean Harvey re data issues; reviewing reports from experts on data issues; drafting letters to opposing counsel re data issues |
| 05/04/2012 | SSB | DI | N | 4.80 | $2,400.00 | Draft meet and confer letters to defense counsel re: interrogatory responses |
| 05/04/2012 | ZDC | DI | N | 2.00 | $850.00 | Review letters from experts |
| **Total for 2012-05-04** | | | | **9.90** | **$5,048.00** | |
| 05/05/2012 | ZDC | DI | N | 1.50 | $637.50 | Review etters from experts |
| **Total for 2012-05-05** | | | | **1.50** | **$637.50** | |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**

**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 05/06/2012 | DJW | DI | N | 1.30 | $754.00 | Reviewing/editing draft letters to defendants re data productions |
| 05/06/2012 | SSB | DI | N | 0.30 | $150.00 | Correspond re: proposal for subpoena review |
| **Total for 2012-05-06** | | | | **1.60** | **$904.00** | |
| 05/07/2012 | DJW | DI | N | 2.30 | $1,334.00 | Drafting/sending letters to defendants re data productions; conferring with experts and trial team re same |
| 05/07/2012 | ELC | DI | N | 0.70 | $630.00 | Edit letter re meet & confer re interrogatories and responses |
| 05/07/2012 | SSB | DI | N | 0.30 | $150.00 | Review meet and confer proposal and draft response re: same |
| 05/07/2012 | ZDC | DI | N | 1.50 | $637.50 | Review letters from experts |
| **Total for 2012-05-07** | | | | **4.80** | **$2,751.50** | |
| 05/08/2012 | DJW | DI | N | 1.50 | $870.00 | Drafting/sending letters to defendants re data productions; conferring with experts and trial team re same |
| 05/08/2012 | PFM | DI | N | 0.40 | $180.00 | Respond to email from LCHB seeking information on Intel production. |
| 05/08/2012 | SSB | PT | N | 0.30 | $150.00 | Draft meet and confer letters |
| 05/08/2012 | ZDC | DI | N | 4.50 | $1,912.50 | Review letters from experts |
| **Total for 2012-05-08** | | | | **6.70** | **$3,112.50** | |
| 05/09/2012 | DJW | DI | N | 1.00 | $580.00 | Reviewing/drafting data discovery letter; reviewing memoranda on data issues; conferring with team re same |
| 05/09/2012 | ZDC | DI | N | 3.50 | $1,487.50 | Draft discovery chart, letter, emails |
| **Total for 2012-05-09** | | | | **4.50** | **$2,067.50** | |
| 05/10/2012 | DJW | DI | N | 3.80 | $2,204.00 | Writing follow up emails re data production; reviewing production letters and conferring with team and experts re data production issues; conferring with David Kiernan and Kate Zeng re data issues; call with experts and trial team |
| 05/10/2012 | ELC | FS | N | 3.50 | $3,150.00 | Tele. calls w/ co-counsel re strategy & class cert. issues |
| 05/10/2012 | SSB | EW | N | 0.20 | $100.00 | Call re data for class cert expert |
| 05/10/2012 | ZDC | DI | N | 2.50 | $1,062.50 | Review letters, emails |
| **Total for 2012-05-10** | | | | **10.00** | **$6,516.50** | |
| 05/11/2012 | ZDC | DI | N | 1.50 | $637.50 | Update chart, emails, letter |
| **Total for 2012-05-11** | | | | **1.50** | **$637.50** | |
| 05/14/2012 | SSB | DI | N | 1.00 | $500.00 | Review Dell production and correspond re: confidential designations; review and finalize meet and confer letters; draft meet and confer letters re: second interrogatories |
| **Total for 2012-05-14** | | | | **1.00** | **$500.00** | |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

Client: 11057    ADOBE/APPLE NO COLD CALLING
Matter:   00000    ADOBE/APPLE NO COLD CALLING

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 05/15/2012 | DJW | DI | N | 1.50 | $870.00 | Reviewing correspondence re data issues and conferring with experts and team re same; revising/sending additional discovery letters to defendants |
| 05/15/2012 | SSB | DI | N | 4.20 | $2,100.00 | Draft meet and confer letters re: responses to second interrogatories |
| 05/15/2012 | ZDC | DI | N | 3.00 | $1,275.00 | Draft letters to Apple and Google, discovery tracker |
| **Total for 2012-05-15** | | | | **8.70** | **$4,245.00** | |
| 05/16/2012 | DJW | DI | N | 1.50 | $870.00 | Following up on various data production issues; revising discovery letters |
| 05/16/2012 | SSB | DI | N | 0.40 | $200.00 | Finalize and send letters re: meet and confer to Pixar and Lucasfilm |
| 05/16/2012 | ZDC | DI | N | 1.50 | $637.50 | Draft letter to Intuit |
| **Total for 2012-05-16** | | | | **3.40** | **$1,707.50** | |
| 05/17/2012 | DJW | DI | N | 2.30 | $1,334.00 | Following up with experts on data issues; reviewing data discovery correspondence; call with experts and trial team; circulating draft schedule to ELC |
| 05/17/2012 | ELC | FS | N | 1.80 | $1,620.00 | Edit proposed schedule; e-mails re schedule; tele. call w/ co-counsel re strategy |
| 05/17/2012 | ZDC | DI | N | 1.50 | $637.50 | Intuit letter, emails |
| **Total for 2012-05-17** | | | | **5.60** | **$3,591.50** | |
| 05/18/2012 | DJW | DI | N | 1.80 | $1,044.00 | Call with experts and counsel for Adobe and Intuit re data productions; reviewing data discovery correspondence and conferring with team re same |
| 05/18/2012 | ELC | PT | N | 1.50 | $1,350.00 | E-mails/tele. calls re class issues |
| 05/18/2012 | ZDC | DI | N | 1.50 | $637.50 | Adobe/Intuit conference call |
| **Total for 2012-05-18** | | | | **4.80** | **$3,031.50** | |
| 05/19/2012 | ELC | FS | N | 1.20 | $1,080.00 | Tele. calls/e-mails re schedule & strategy |
| **Total for 2012-05-19** | | | | **1.20** | **$1,080.00** | |
| 05/20/2012 | DJW | DI | N | 0.50 | $290.00 | Conferring with ZDC re data production issues and writeup for statement to court; reviewing data discovery correspondence |
| **Total for 2012-05-20** | | | | **0.50** | **$290.00** | |
| 05/21/2012 | DJW | DI | N | 1.30 | $754.00 | Conferring with experts and ZDC re data issues; reviewing/editing draft 30(b)(6) notices; reviewing discovery correspondence and summarizing issues for court |
| 05/21/2012 | SSB | DI | N | 0.50 | $250.00 | Draft status email re: third party discovery and circulate same |
| 05/21/2012 | ZDC | DI | N | 3.00 | $1,275.00 | Coordinating expert/data production |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| **Total for 2012-05-21** | | | | **4.80** | **$2,279.00** | |
| 05/22/2012 | DJW | DI | N | 0.80 | $464.00 | Reviewing data production correspondence and conferring with team re same |
| 05/22/2012 | SSB | DI | N | 0.30 | $150.00 | Finalize meet and confer letters and send same to defense counsel |
| 05/22/2012 | ZDC | DI | N | 2.00 | $850.00 | Update discovery tracker |
| **Total for 2012-05-22** | | | | **3.10** | **$1,464.00** | |
| 05/23/2012 | ZDC | DI | N | 2.00 | $850.00 | Organize discovery, emails |
| **Total for 2012-05-23** | | | | **2.00** | **$850.00** | |
| 05/24/2012 | DJW | DI | N | 1.00 | $580.00 | Review of discovery correspondence; following up with experts and team re same |
| 05/24/2012 | ELC | FS | N | 1.50 | $1,350.00 | Tele. calls/e-mails re data & strategy |
| 05/24/2012 | ZDC | DI | N | 0.50 | $212.50 | Update discovery tracker |
| **Total for 2012-05-24** | | | | **3.00** | **$2,142.50** | |
| 05/25/2012 | DJW | DI | N | 2.30 | $1,334.00 | Review of discovery correspondence and conferring with A Shavers re same; reviewing motion to court for extension of time and commenting; conferring with ELC re same |
| 05/25/2012 | SSB | DI | N | 0.40 | $200.00 | Review second set of interrogatory responses; review motion for extension |
| **Total for 2012-05-25** | | | | **2.70** | **$1,534.00** | |
| 05/29/2012 | DJW | DI | N | 2.30 | $1,334.00 | Reviewing discovery correspondence and following up with defendants on data issues |
| 05/29/2012 | SSB | PT | N | 0.10 | $50.00 | Review denial of motion for extension |
| 05/29/2012 | ZDC | DI | N | 1.50 | $637.50 | Data production issues, emails |
| **Total for 2012-05-29** | | | | **3.90** | **$2,021.50** | |
| 05/30/2012 | DJW | DI | N | 1.30 | $754.00 | Following up on data issues with team and defendants |
| 05/30/2012 | SSB | DI | N | 0.30 | $150.00 | Send follow up correspondence to counsel re: second set of interrogatory responses |
| 05/30/2012 | ZDC | DI | N | 4.50 | $1,912.50 | Follow up letters, work with experts, emails |
| **Total for 2012-05-30** | | | | **6.10** | **$2,816.50** | |
| 05/31/2012 | SSB | DI | N | 0.60 | $300.00 | Confer with DWalker re: status; correspond with defense counsel re: meet and confer calls; review interrogatory responses to prepare for calls |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| **Total for 2012-05-31** | | | | **0.60** | **$300.00** | |
| 06/01/2012 | DJW | DI | N | 1.50 | $870.00 | High Tech - following up on data productions; conferring by telephone with C. Zeng and D. Kiernan re data issues; conferring with co-counsel and consultants re data issues |
| 06/01/2012 | ELC | FS | N | 1.60 | $1,440.00 | Edit status report; emails re report; tele. calls re strategy w/ J. Saveri |
| 06/01/2012 | SSB | DI | N | 2.40 | $1,200.00 | Review interrogatory responses and meet and confer letter in preparation for meet and confer call; meet with ECramer re; same; telephone call with defense counsel for Adobe and Intuit; follow up correspondence with P&G counsel re: subpoena |
| 06/01/2012 | ZDC | DI | N | 3.00 | $1,275.00 | Review CMC statement; update tracker |
| **Total for 2012-06-01** | | | | **8.50** | **$4,785.00** | |
| 06/04/2012 | ELC | FS | N | 0.50 | $450.00 | Emails/tele. calls re strategy and status conf. update |
| 06/04/2012 | ZDC | DI | N | 1.50 | $637.50 | Review discovery chart; correspond re: same |
| **Total for 2012-06-04** | | | | **2.00** | **$1,087.50** | |
| 06/05/2012 | ELC | EW | N | 1.60 | $1,440.00 | Tele. calls w/ co-counsel & experts re class issues; research re experts |
| 06/05/2012 | SSB | DI | N | 0.40 | $200.00 | Prepare for meet and confer call and conduct meet and confer call with Pixar |
| 06/05/2012 | ZDC | DI | N | 2.00 | $850.00 | Conference calls, emails re: status |
| **Total for 2012-06-05** | | | | **4.00** | **$2,490.00** | |
| 06/06/2012 | DJW | DI | N | 3.30 | $1,914.00 | Call with defendants and team re data issues; conferring with consultants re data issues; following up with opposing counsel on data issues |
| 06/06/2012 | ELC | DI | N | 0.80 | $720.00 | Tele. calls/emails re data issues |
| 06/06/2012 | SSB | DI | N | 0.70 | $350.00 | Prepare for and conduct meet and confer call with counsel for Google about second set of interrogatories |
| 06/06/2012 | ZDC | DI | N | 7.00 | $2,975.00 | Document review, conf. call |
| **Total for 2012-06-06** | | | | **11.80** | **$5,959.00** | |
| 06/07/2012 | DJW | DI | N | 1.50 | $870.00 | Conferring with co-counsel and opposing counsel re data productions |
| 06/07/2012 | SSB | DI | N | 0.70 | $350.00 | Draft and send status memo re: meet and confer telephone calls for responses to interrogatories; review letter to court; confer with third party counsel re: subpoena production |
| 06/07/2012 | ZDC | DI | N | 6.00 | $2,550.00 | Document review |
| **Total for 2012-06-07** | | | | **8.20** | **$3,770.00** | |
| 06/08/2012 | DJW | DI | N | 1.30 | $754.00 | Reviewing data issues; conferring with consultants re same |

## Client Matter Time Report

#### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 06/08/2012 | ZDC | DI | N | 4.50 | $1,912.50 | Document review |
| **Total for 2012-06-08** | | | | **5.80** | **$2,666.50** | |
| 06/10/2012 | DJW | DI | N | 0.80 | $464.00 | Following up with co-counsel and opposing counsel re data issues |
| 06/10/2012 | ZDC | DI | N | 2.00 | $850.00 | Document review |
| **Total for 2012-06-10** | | | | **2.80** | **$1,314.00** | |
| 06/11/2012 | DJW | DI | N | 0.50 | $290.00 | Following up with team and opp counsel re data issues |
| 06/11/2012 | ZDC | DI | N | 3.00 | $1,275.00 | Document review |
| **Total for 2012-06-11** | | | | **3.50** | **$1,565.00** | |
| 06/12/2012 | ZDC | DI | N | 2.50 | $1,062.50 | Document review |
| **Total for 2012-06-12** | | | | **2.50** | **$1,062.50** | |
| 06/13/2012 | DJW | DI | N | 1.80 | $1,044.00 | Following up on data issues; reviewing data response letters; corresponding with defendants re data issues |
| 06/13/2012 | SSB | DI | N | 0.20 | $100.00 | Meet and confer call with Apple and preparation for call |
| **Total for 2012-06-13** | | | | **2.00** | **$1,144.00** | |
| 06/14/2012 | AR | DI | N | 0.50 | $21.50 | Copy/upload data to the server and into the database; post in log |
| 06/14/2012 | DJW | DI | N | 1.00 | $580.00 | Conferring with team and opposing counsel re data issues |
| 06/14/2012 | ELC | EW | N | 2.50 | $2,250.00 | Tele. calls w/ experts re class cert. issues; tele. conferences w/ co-counsel re strategy and class; prep for calls |
| 06/14/2012 | ZDC | FS | N | 3.50 | $1,487.50 | Conference call re: Lucas film data |
| **Total for 2012-06-14** | | | | **7.50** | **$4,339.00** | |
| 06/15/2012 | DJW | DI | N | 2.50 | $1,450.00 | Conferring with team re data productions; preparing for data depositions; following up with defendants re data productions |
| 06/15/2012 | ZDC | DI | N | 0.50 | $212.50 | Document and data issues |
| **Total for 2012-06-15** | | | | **3.00** | **$1,662.50** | |
| 06/18/2012 | DJW | DI | N | 0.50 | $290.00 | Data follow up |
| 06/18/2012 | ZDC | DI | N | 0.50 | $212.50 | Emails |
| **Total for 2012-06-18** | | | | **1.00** | **$502.50** | |
| 06/19/2012 | DJW | DI | N | 1.80 | $1,044.00 | Follow up with team on data and deposition issues |
| **Total for 2012-06-19** | | | | **1.80** | **$1,044.00** | |
| 06/20/2012 | DJW | DI | N | 2.50 | $1,450.00 | Preparing for data depositions; following up with team re data issues |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057     ADOBE/APPLE NO COLD CALLING**
**Matter:   00000     ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 06/20/2012 | ZDC | DI | N | 2.50 | $1,062.50 | Document review; conference calls |
| **Total for 2012-06-20** | | | | **5.00** | **$2,512.50** | |
| 06/21/2012 | DJW | DI | N | 1.50 | $870.00 | Following up on data issues with team and opposing counsel; preparing for data depositions |
| 06/21/2012 | ZDC | DI | N | 3.00 | $1,275.00 | Document review, letters |
| **Total for 2012-06-21** | | | | **4.50** | **$2,145.00** | |
| 06/22/2012 | DJW | DI | N | 2.80 | $1,624.00 | Following up on data issues with team, experts, and opposing counsel; preparing for data depositions |
| 06/22/2012 | ZDC | DI | N | 3.00 | $1,275.00 | Document review |
| **Total for 2012-06-22** | | | | **5.80** | **$2,899.00** | |
| 06/23/2012 | DJW | DI | N | 0.80 | $464.00 | Conferring with team on data issues |
| **Total for 2012-06-23** | | | | **0.80** | **$464.00** | |
| 06/25/2012 | DJW | DI | N | 9.30 | $5,394.00 | Traveling to Portland for deposition; conferring with expert re same; preparing for data deposition |
| 06/25/2012 | ZDC | DI | N | 6.50 | $2,762.50 | Document review |
| **Total for 2012-06-25** | | | | **15.80** | **$8,156.50** | |
| 06/26/2012 | DJW | DI | N | 5.50 | $3,190.00 | Taking data deposition; conferring with team re same; preparing for upcoming data depositions |
| 06/26/2012 | ZDC | DI | N | 3.50 | $1,487.50 | Document review |
| **Total for 2012-06-26** | | | | **9.00** | **$4,677.50** | |
| 06/27/2012 | DJW | DI | N | 3.30 | $1,914.00 | Preparing for data deposition; conferring with expert re same |
| 06/27/2012 | ELC | EW | N | 1.50 | $1,350.00 | Tele. call w/ experts re clas issues; research re class issues |
| 06/27/2012 | SSB | DI | N | 0.20 | $100.00 | Send follow up correspondence re: discovery responses |
| 06/27/2012 | ZDC | DI | N | 3.50 | $1,487.50 | Document review |
| **Total for 2012-06-27** | | | | **8.50** | **$4,851.50** | |
| 06/28/2012 | DJW | EW | N | 5.50 | $3,190.00 | Preparing for data deposition; conferring with expert re same |
| 06/28/2012 | ELC | ST | N | 2.50 | $2,250.00 | Tele. calls/email re class/expert issues and status of Lucasfilm settlement |
| 06/28/2012 | ZDC | DI | N | 2.50 | $1,062.50 | Document review |
| **Total for 2012-06-28** | | | | **10.50** | **$6,502.50** | |
| 06/29/2012 | DJW | DI | N | 7.30 | $4,234.00 | Taking deposition; traveling back to Philadelphia |

## Client Matter Time Report

**1/1/1900 - 4/30/2015**

Client: 11057    ADOBE/APPLE NO COLD CALLING
Matter:   00000    ADOBE/APPLE NO COLD CALLING

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 06/29/2012 | ELC | PT | N | 1.50 | $1,350.00 | Edit status report; research re status report; emails re report |
| 06/29/2012 | ZDC | DI | N | 2.50 | $1,062.50 | Document review |
| **Total for 2012-06-29** | | | | **11.30** | **$6,646.50** | |
| 07/02/2012 | ELC | PT | N | 3.50 | $3,150.00 | Tele. calls; re expert report; edit expert report and draft memo re class issues |
| 07/02/2012 | SM | DI | N | 0.20 | $11.50 | Review newly uploaded document productions and check for gaps; run searches and verify hit summaries re:   same; prepare case status log and update production log re:   quality checks. |
| 07/02/2012 | ZDC | DI | N | 2.00 | $850.00 | Document review |
| **Total for 2012-07-02** | | | | **5.70** | **$4,011.50** | |
| 07/05/2012 | ZDC | DI | N | 2.00 | $850.00 | Document review |
| **Total for 2012-07-05** | | | | **2.00** | **$850.00** | |
| 07/06/2012 | ELC | EW | N | 2.20 | $1,980.00 | Emails / research re expert issues; tele. calls w/ co-counsel re expert re class issues |
| 07/06/2012 | ZDC | DI | N | 5.50 | $2,337.50 | Document review |
| **Total for 2012-07-06** | | | | **7.70** | **$4,317.50** | |
| 07/09/2012 | ELC | PT | N | 1.50 | $1,350.00 | Edit Palm declaration; tele. call w/ co-counsel re strategy and Palm issues |
| 07/09/2012 | ZDC | DI | N | 5.50 | $2,337.50 | Document review |
| **Total for 2012-07-09** | | | | **7.00** | **$3,687.50** | |
| 07/10/2012 | ZDC | DI | N | 4.50 | $1,912.50 | Document review |
| **Total for 2012-07-10** | | | | **4.50** | **$1,912.50** | |
| 07/11/2012 | DJW | PT | N | 0.50 | $290.00 | Call re expert reports |
| 07/11/2012 | ZDC | DI | N | 5.00 | $2,125.00 | Document review |
| **Total for 2012-07-11** | | | | **5.50** | **$2,415.00** | |
| 07/12/2012 | ZDC | DI | N | 3.50 | $1,487.50 | Document review |
| **Total for 2012-07-12** | | | | **3.50** | **$1,487.50** | |
| 07/13/2012 | ZDC | DI | N | 3.00 | $1,275.00 | Document review |
| **Total for 2012-07-13** | | | | **3.00** | **$1,275.00** | |
| 07/14/2012 | ELC | DI | N | 1.50 | $1,350.00 | Edit Pixar deposition outline |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057   ADOBE/APPLE NO COLD CALLING**
**Matter:   00000   ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| **Total for 2012-07-14** | | | | **1.50** | **$1,350.00** | |
| 07/15/2012 | ELC | EW | N | 4.50 | $4,050.00 | Draft / memo / email re class issues; research re class issues and experts; tele. calls re memo |
| **Total for 2012-07-15** | | | | **4.50** | **$4,050.00** | |
| 07/17/2012 | ZDC | DI | N | 1.50 | $637.50 | Conference call and doc review |
| **Total for 2012-07-17** | | | | **1.50** | **$637.50** | |
| 07/19/2012 | ZDC | DI | N | 4.00 | $1,700.00 | Document review |
| **Total for 2012-07-19** | | | | **4.00** | **$1,700.00** | |
| 07/20/2012 | ZDC | DI | N | 2.50 | $1,062.50 | Document review |
| **Total for 2012-07-20** | | | | **2.50** | **$1,062.50** | |
| 07/25/2012 | ELC | PT | N | 2.50 | $2,250.00 | Research re class issues |
| **Total for 2012-07-25** | | | | **2.50** | **$2,250.00** | |
| 07/26/2012 | ELC | EW | N | 4.20 | $3,780.00 | Tele. call w/ expert and co-counsel re class issues; edit Leamer report |
| 07/26/2012 | SSB | PT | N | 0.20 | $100.00 | Correspond re: privilege log and deposition prep assignments |
| 07/26/2012 | ZDC | DI | N | 2.00 | $850.00 | Document review |
| **Total for 2012-07-26** | | | | **6.40** | **$4,730.00** | |
| 07/27/2012 | ELC | PT | N | 3.50 | $3,150.00 | Draft; edit class report outline; research re expert / class issues |
| 07/27/2012 | SSB | PT | N | 0.40 | $200.00 | Review privilege log from Adobe and confer with DHarvey re: same |
| 07/27/2012 | ZDC | DI | N | 3.50 | $1,487.50 | Document review |
| **Total for 2012-07-27** | | | | **7.40** | **$4,837.50** | |
| 07/30/2012 | ZDC | DI | N | 2.50 | $1,062.50 | Document review |
| **Total for 2012-07-30** | | | | **2.50** | **$1,062.50** | |
| 07/31/2012 | ZDC | DI | N | 2.00 | $850.00 | Conference call and doc review |
| **Total for 2012-07-31** | | | | **2.00** | **$850.00** | |
| 08/01/2012 | SSB | DI | N | 1.70 | $850.00 | Review privilege log and access document server for Adobe privilege designations |
| **Total for 2012-08-01** | | | | **1.70** | **$850.00** | |
| 08/03/2012 | ZDC | DI | N | 2.50 | $1,062.50 | Document review |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| **Total for 2012-08-03** | | | | **2.50** | **$1,062.50** | |
| 08/06/2012 | ZDC | DI | N | 5.00 | $2,125.00 | Document review, emails |
| **Total for 2012-08-06** | | | | **5.00** | **$2,125.00** | |
| 08/07/2012 | SSB | DI | N | 3.90 | $1,950.00 | Meeting with ECramer re: deposition preparation; telephone conference with DHarvey et al re status of depositions; review deposition outline; review case map |
| 08/07/2012 | ZDC | DI | N | 3.50 | $1,487.50 | Document review |
| **Total for 2012-08-07** | | | | **7.40** | **$3,437.50** | |
| 08/08/2012 | ELC | PT | N | 1.50 | $1,350.00 | Research re class issues |
| 08/08/2012 | ZDC | DI | N | 3.50 | $1,487.50 | Document review |
| **Total for 2012-08-08** | | | | **5.00** | **$2,837.50** | |
| 08/09/2012 | SSB | DI | N | 2.40 | $1,200.00 | Review privilege log; review depositions in preparation for Adobe deposition |
| 08/09/2012 | ZDC | DI | N | 3.00 | $1,275.00 | Document review |
| **Total for 2012-08-09** | | | | **5.40** | **$2,475.00** | |
| 08/10/2012 | SSB | DI | N | 4.20 | $2,100.00 | Review privilege log and documents redacted in database; deposition preparation for Adobe deposition |
| 08/10/2012 | ZDC | DI | N | 3.00 | $1,275.00 | Document review |
| **Total for 2012-08-10** | | | | **7.20** | **$3,375.00** | |
| 08/12/2012 | SSB | DI | N | 3.80 | $1,900.00 | Review Adobe privilege log; review depositions in preparation for Adobe deposition; review Adobe documents to prepare for deposition |
| **Total for 2012-08-12** | | | | **3.80** | **$1,900.00** | |
| 08/13/2012 | SSB | DI | N | 7.00 | $3,500.00 | Finalize privilege log letter; circulate same to AShaver; incorporate edits and send; review documents to prepare for Morris deposition; draft Morris deposition outline and incorporate documents; confer with paralegal re: prep; confer with ECramer re: same |
| 08/13/2012 | ZDC | DI | N | 2.00 | $850.00 | Document review, Morris dep. |
| **Total for 2012-08-13** | | | | **9.00** | **$4,350.00** | |
| 08/14/2012 | ANE | DI | N | 0.70 | $217.00 | Download Donna Morris documents and route to SSB for dep prep. |
| 08/14/2012 | ELC | DI | N | 5.50 | $4,950.00 | Prep Morris deposition |
| 08/14/2012 | SSB | DI | N | 2.30 | $1,150.00 | Review and revise deposition outline; incorporate white paper into outline; correspond with AEbbeson re: deposition prep |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:  00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 08/14/2012 | ZDC | DI | N | 3.00 | $1,275.00 | Document review |
| **Total for 2012-08-14** | | | | **11.50** | **$7,592.00** | |
| 08/15/2012 | ELC | DI | N | 5.50 | $4,950.00 | Prep D. Morris deposition |
| 08/15/2012 | SSB | DI | N | 13.30 | $6,650.00 | Review documents for deposition; draft index for deposition exhibits; send same to ECramer; correspond with AEbbesen re: next steps; revise deposition outline and send same to ECramer; correspond with DHarvey re: Adobe deposition details |
| 08/15/2012 | ZDC | DI | N | 2.00 | $850.00 | Document review |
| **Total for 2012-08-15** | | | | **20.80** | **$12,450.00** | |
| 08/16/2012 | ANE | DI | N | 3.50 | $1,085.00 | Compile exhibits to Donna Morris deposition and route for duplication; QC copies. |
| 08/16/2012 | ELC | DI | N | 6.80 | $6,120.00 | Prep D. Morris deposition; read/edit Manning report; tele. calls re expert issues |
| 08/16/2012 | SSB | DI | N | 6.10 | $3,050.00 | Review documents and coordinate exhibits for DMorris deposition; draft and edit deposition outline |
| 08/16/2012 | ZDC | DI | N | 2.50 | $1,062.50 | Document review |
| **Total for 2012-08-16** | | | | **18.90** | **$11,317.50** | |
| 08/17/2012 | ANE | DI | N | 2.50 | $775.00 | Compile additional Donna Morris documents and add to compilation; ship boxes to Lieff Cabraser. |
| 08/17/2012 | ELC | FS | N | 2.50 | $2,250.00 | Tele. call w/ co-counsel and experts re strategy; prep Morris dep. |
| 08/17/2012 | SSB | DI | N | 4.10 | $2,050.00 | Review deposition documents and finalize index; coordinate shipping with AEbbesen; correspond with co-counsel re: deposition prep details; telephone call with ECramer re: deposition preparations; revise outline and recirculate same |
| 08/17/2012 | ZDC | DI | N | 3.50 | $1,487.50 | Document review |
| **Total for 2012-08-17** | | | | **12.60** | **$6,562.50** | |
| 08/18/2012 | ELC | DI | N | 6.50 | $5,850.00 | Prep Morris deposition |
| **Total for 2012-08-18** | | | | **6.50** | **$5,850.00** | |
| 08/19/2012 | ELC | DI | N | 8.50 | $7,650.00 | Prep Morris deposition |
| 08/19/2012 | SSB | DI | N | 5.30 | $2,650.00 | Draft chronology for Adobe deposition; circulate same to ECramer; review and revise outline; review documents for additional deposition exhibits |
| **Total for 2012-08-19** | | | | **13.80** | **$10,300.00** | |
| 08/20/2012 | ELC | DI | N | 12.50 | $11,250.00 | Travel to SF for Morris deposition; prep Morris f/ dep. |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 08/20/2012 | SSB | DI | N | 3.20 | $1,600.00 | Review documents for deposition exhibits; meet with ECramer re: deposition outline; review and revise deposition outline |
| 08/20/2012 | SSB | TL | N | 7.50 | $3,750.00 | Travel from Philadelphia to San Francisco |
| 08/20/2012 | ZDC | DI | N | 1.50 | $637.50 | Document review |
| **Total for 2012-08-20** | | | | **24.70** | **$17,237.50** | |
| 08/21/2012 | ELC | DI | N | 10.20 | $9,180.00 | Prep Morris deposition; take Morris dep.; tele. calls/e-mails/conferences re dep. |
| 08/21/2012 | SSB | DI | N | 9.50 | $4,750.00 | Prepare for deposition of D. Morris; deposition of D. Morris; follow up after deposition of D. Morris |
| 08/21/2012 | ZDC | DI | N | 1.50 | $637.50 | Document review |
| **Total for 2012-08-21** | | | | **21.20** | **$14,567.50** | |
| 08/22/2012 | ELC | DI | N | 6.00 | $5,400.00 | E-mails/tele. calls re Morris dep; travel from SF to Philly from Morris dep. |
| 08/22/2012 | SSB | TL | N | 10.00 | $5,000.00 | Travel from San Francisco to Philadelphia |
| 08/22/2012 | ZDC | DI | N | 3.50 | $1,487.50 | Document review |
| **Total for 2012-08-22** | | | | **19.50** | **$11,887.50** | |
| 08/23/2012 | ELC | PT | N | 3.90 | $3,510.00 | Tele. call w/ co-counsel re expert & class issues; research re expert and class issues |
| 08/23/2012 | ZDC | FS | N | 1.00 | $425.00 | Document review |
| **Total for 2012-08-23** | | | | **4.90** | **$3,935.00** | |
| 08/24/2012 | ELC | ST | N | 4.90 | $4,410.00 | Tele. calls re settlement; read/edit Leamer report; tele. calls w/ co-counsel and Leamer re report |
| 08/24/2012 | ZDC | DI | N | 3.50 | $1,487.50 | Document review |
| **Total for 2012-08-24** | | | | **8.40** | **$5,897.50** | |
| 08/25/2012 | ELC | PT | N | 4.50 | $4,050.00 | Edit Leamer report |
| **Total for 2012-08-25** | | | | **4.50** | **$4,050.00** | |
| 08/26/2012 | ELC | FS | N | 3.60 | $3,240.00 | Edit Leamer; tele. calls re Leamer report and strategy |
| **Total for 2012-08-26** | | | | **3.60** | **$3,240.00** | |
| 08/27/2012 | ELC | PT | N | 2.40 | $2,160.00 | Edit Leamer report; tele. calls w/ co-counsel re report, strategy, and settlement |
| **Total for 2012-08-27** | | | | **2.40** | **$2,160.00** | |
| 08/28/2012 | ELC | PT | N | 1.50 | $1,350.00 | Edit class report |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**

**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 08/28/2012 | SSB | DI | N | 2.00 | $1,000.00 | Review DMorris deposition transcript and draft summary; send same to ECramer |
| **Total for 2012-08-28** | | | | **3.50** | **$2,350.00** | |
| 08/29/2012 | ELC | PT | N | 3.60 | $3,240.00 | Edit Leamer report |
| **Total for 2012-08-29** | | | | **3.60** | **$3,240.00** | |
| 08/30/2012 | ELC | FS | N | 3.40 | $3,060.00 | Edits/tele. calls/e-mails re Leamer and strategy |
| 08/30/2012 | ZDC | DI | N | 2.00 | $850.00 | Document review |
| **Total for 2012-08-30** | | | | **5.40** | **$3,910.00** | |
| 08/31/2012 | ZDC | DI | N | 2.00 | $850.00 | Document review |
| **Total for 2012-08-31** | | | | **2.00** | **$850.00** | |
| 09/01/2012 | ELC | PT | N | 3.40 | $3,060.00 | Tele. calls / research / e-mails re Leamer |
| **Total for 2012-09-01** | | | | **3.40** | **$3,060.00** | |
| 09/02/2012 | ELC | PT | N | 2.40 | $2,160.00 | E-mails / tele. calls / research re expert issues |
| **Total for 2012-09-02** | | | | **2.40** | **$2,160.00** | |
| 09/03/2012 | ELC | FS | N | 3.20 | $2,880.00 | E-mails / tele. calls re class strategy; draft memo re class issues |
| **Total for 2012-09-03** | | | | **3.20** | **$2,880.00** | |
| 09/04/2012 | ELC | PT | N | 5.50 | $4,950.00 | Research re class issues; e-mails / tele. calls re class issues; tele. calls with co-counsel and experts re strategy |
| 09/04/2012 | ZDC | DI | N | 1.50 | $637.50 | Document review and conference call |
| **Total for 2012-09-04** | | | | **7.00** | **$5,587.50** | |
| 09/05/2012 | ZDC | DI | N | 3.50 | $1,487.50 | Document review |
| **Total for 2012-09-05** | | | | **3.50** | **$1,487.50** | |
| 09/06/2012 | ELC | EW | N | 3.90 | $3,510.00 | Edit expert report; draft memo re expert report |
| 09/06/2012 | ZDC | DI | N | 3.00 | $1,275.00 | Document review |
| **Total for 2012-09-06** | | | | **6.90** | **$4,785.00** | |
| 09/07/2012 | ELC | EW | N | 2.00 | $1,800.00 | E-mails / tele calls re expert memo and report |
| 09/07/2012 | ZDC | DI | N | 2.00 | $850.00 | Document review |
| **Total for 2012-09-07** | | | | **4.00** | **$2,650.00** | |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 09/10/2012 | ELC | DI | N | 3.60 | $3,240.00 | Edit interrogatory responses; e-mails re interrogatory responses; edit class brief |
| 09/10/2012 | ZDC | DI | N | 2.00 | $850.00 | Document review |
| **Total for 2012-09-10** | | | | **5.60** | **$4,090.00** | |
| 09/11/2012 | ELC | PT | N | 3.50 | $3,150.00 | Edit class brief |
| 09/11/2012 | ZDC | DI | N | 1.50 | $637.50 | Document review |
| **Total for 2012-09-11** | | | | **5.00** | **$3,787.50** | |
| 09/12/2012 | ZDC | DI | N | 1.00 | $425.00 | Document review |
| **Total for 2012-09-12** | | | | **1.00** | **$425.00** | |
| 09/13/2012 | ELC | PT | N | 4.60 | $4,140.00 | Edit class brief |
| **Total for 2012-09-13** | | | | **4.60** | **$4,140.00** | |
| 09/14/2012 | ELC | PT | N | 4.50 | $4,050.00 | Edit class brief; e-mails / research re class issues |
| **Total for 2012-09-14** | | | | **4.50** | **$4,050.00** | |
| 09/19/2012 | ELC | PT | N | 5.20 | $4,680.00 | Edit Leamer report; e-mails re Leamer; e-mails re class strategy |
| 09/19/2012 | SSB | DI | N | 0.80 | $400.00 | Assemble documents to send to co-counsel re: Adobe deposition preparation |
| **Total for 2012-09-19** | | | | **6.00** | **$5,080.00** | |
| 09/20/2012 | ELC | PT | N | 2.60 | $2,340.00 | Edit Leamer report |
| 09/20/2012 | ZDC | DI | N | 1.50 | $637.50 | Document review |
| **Total for 2012-09-20** | | | | **4.10** | **$2,977.50** | |
| 09/21/2012 | SSB | DI | N | 0.30 | $150.00 | Review correspondence re: third party documents and draft letter to co-counsel re: missing Oracle documents |
| 09/21/2012 | ZDC | DI | N | 2.50 | $1,062.50 | Document review |
| **Total for 2012-09-21** | | | | **2.80** | **$1,212.50** | |
| 09/23/2012 | ELC | EW | N | 0.30 | $270.00 | Tele. calls re expert issues |
| **Total for 2012-09-23** | | | | **0.30** | **$270.00** | |
| 09/24/2012 | ELC | PT | N | 2.50 | $2,250.00 | E-mails; tele. calls w/ co-counsel re class papers |
| **Total for 2012-09-24** | | | | **2.50** | **$2,250.00** | |
| 09/25/2012 | ELC | PT | N | 2.50 | $2,250.00 | E-mails; tele. calls re class issues and report; read charts |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 09/25/2012 | ZDC | DI | N | 2.00 | $850.00 | Document review |
| **Total for 2012-09-25** | | | | **4.50** | **$3,100.00** | |
| 09/26/2012 | ELC | PT | N | 3.90 | $3,510.00 | Edit class brief; e-mails / research re brief |
| **Total for 2012-09-26** | | | | **3.90** | **$3,510.00** | |
| 09/27/2012 | ELC | PT | N | 5.60 | $5,040.00 | Edit Leamer report and class brief |
| 09/27/2012 | ZDC | DI | N | 1.00 | $425.00 | Document review |
| **Total for 2012-09-27** | | | | **6.60** | **$5,465.00** | |
| 09/28/2012 | ELC | PT | N | 5.90 | $5,310.00 | Edit Leamer; edit class brief; tele. calls, e-mails re brief and report |
| **Total for 2012-09-28** | | | | **5.90** | **$5,310.00** | |
| 09/29/2012 | ELC | PT | N | 1.50 | $1,350.00 | Read e-mails, tele. calls re settlement and class papers; analyze breif and report |
| **Total for 2012-09-29** | | | | **1.50** | **$1,350.00** | |
| 09/30/2012 | ELC | PT | N | 2.60 | $2,340.00 | Analyze case / expert issues; tele. calls w/ Leamer and co-counsel re class issues; read expert report; tele. call w/ J. Saveri re settlement |
| **Total for 2012-09-30** | | | | **2.60** | **$2,340.00** | |
| 10/01/2012 | ELC | FS | N | 0.90 | $810.00 | Tele. calls / emails re class issues & strategy |
| 10/01/2012 | ZDC | DI | N | 1.00 | $425.00 | Document review |
| **Total for 2012-10-01** | | | | **1.90** | **$1,235.00** | |
| 10/02/2012 | ELC | DI | N | 1.50 | $1,350.00 | Emails re plaintiff deposition strategy; tele. calls / emails re expert issues; research re expert issues |
| 10/02/2012 | ZDC | DI | N | 1.50 | $637.50 | Document review |
| **Total for 2012-10-02** | | | | **3.00** | **$1,987.50** | |
| 10/03/2012 | ELC | FS | N | 1.50 | $1,350.00 | Edit plaintiff dep. prep memo; emails re class strategy |
| 10/03/2012 | SSB | DI | N | 0.30 | $150.00 | Telephone call with JForderer re: Adobe privilege log; review correspondence and send email to defense counsel re: same |
| 10/03/2012 | ZDC | DI | N | 3.00 | $1,275.00 | Document review |
| **Total for 2012-10-03** | | | | **4.80** | **$2,775.00** | |
| 10/04/2012 | ELC | DI | N | 2.80 | $2,520.00 | Tele. call re plaintiff dep. prep strategy; prep for call |
| 10/04/2012 | ZDC | DI | N | 3.50 | $1,487.50 | Document review |
| **Total for 2012-10-04** | | | | **6.30** | **$4,007.50** | |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057   ADOBE/APPLE NO COLD CALLING**
**Matter:   00000   ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 10/05/2012 | ELC | PT | N | 2.50 | $2,250.00 | Research re econ issues and class issues |
| 10/05/2012 | ZDC | DI | N | 3.00 | $1,275.00 | Document review |
| **Total for 2012-10-05** | | | | **5.50** | **$3,525.00** | |
| 10/08/2012 | ELC | PT | N | 3.20 | $2,880.00 | Research re class and econ issues; draft outline for plaintiff class deps |
| 10/08/2012 | ZDC | DI | N | 1.50 | $637.50 | Document review |
| **Total for 2012-10-08** | | | | **4.70** | **$3,517.50** | |
| 10/09/2012 | ELC | PT | N | 2.40 | $2,160.00 | Tele. calls / research re class / expert issues |
| 10/09/2012 | ZDC | DI | N | 2.00 | $850.00 | Conference call and doc review |
| **Total for 2012-10-09** | | | | **4.40** | **$3,010.00** | |
| 10/10/2012 | ELC | DI | N | 1.80 | $1,620.00 | Edit deposition rep memo; research re dep issues |
| 10/10/2012 | ZDC | DI | N | 3.00 | $1,275.00 | Document review |
| **Total for 2012-10-10** | | | | **4.80** | **$2,895.00** | |
| 10/11/2012 | ELC | DI | N | 2.50 | $2,250.00 | Conf. re prep for plaintiff dep.; prep for conf. |
| 10/11/2012 | ZDC | DI | N | 1.00 | $425.00 | Document review |
| **Total for 2012-10-11** | | | | **3.50** | **$2,675.00** | |
| 10/12/2012 | ELC | EW | N | 2.50 | $2,250.00 | Research re Leamer issues |
| 10/12/2012 | SSB | DI | N | 0.10 | $50.00 | Confer with DHarvey re: Adobe privilege log |
| **Total for 2012-10-12** | | | | **2.60** | **$2,300.00** | |
| 10/13/2012 | ELC | DI | N | 2.60 | $2,340.00 | Prep for plaintiff deposition prep |
| **Total for 2012-10-13** | | | | **2.60** | **$2,340.00** | |
| 10/14/2012 | ELC | DI | N | 1.50 | $1,350.00 | Tele. call w/ plaintiff co-counsel for dep. prep; prep for call |
| **Total for 2012-10-14** | | | | **1.50** | **$1,350.00** | |
| 10/16/2012 | ELC | EW | N | 1.60 | $1,440.00 | Read expert memo re class issues |
| **Total for 2012-10-16** | | | | **1.60** | **$1,440.00** | |
| 10/17/2012 | ELC | EW | N | 2.50 | $2,250.00 | Emails tele. calls / research re Leamger issues and prep |
| **Total for 2012-10-17** | | | | **2.50** | **$2,250.00** | |
| 10/18/2012 | ZDC | DI | N | 3.00 | $1,275.00 | Document review |
| **Total for 2012-10-18** | | | | **3.00** | **$1,275.00** | |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057     ADOBE/APPLE NO COLD CALLING**
**Matter:   00000     ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 10/19/2012 | ELC | EW | N | 2.40 | $2,160.00 | Tele. calls re Leamer issues; prep for Leamer dep. |
| **Total for 2012-10-19** | | | | **2.40** | **$2,160.00** | |
| 10/21/2012 | ELC | DI | N | 1.60 | $1,440.00 | Prep Leamer dep. |
| **Total for 2012-10-21** | | | | **1.60** | **$1,440.00** | |
| 10/22/2012 | ELC | DI | N | 1.90 | $1,710.00 | Prep Leamer dep; tele. calls / emails / research re strategy & class issues |
| 10/22/2012 | SSB | DI | N | 3.50 | $1,750.00 | Review Adobe privilege log and related documents; send correspondence to DHarvey re: status of same |
| **Total for 2012-10-22** | | | | **5.40** | **$3,460.00** | |
| 10/23/2012 | ELC | DI | N | 2.00 | $1,800.00 | Prep for Leamer prep |
| 10/23/2012 | ZDC | DI | N | 2.50 | $1,062.50 | Document review |
| **Total for 2012-10-23** | | | | **4.50** | **$2,862.50** | |
| 10/24/2012 | ELC | DI | N | 7.50 | $6,750.00 | Fly to SF for Leamer prep session; prep for Leamer dep. |
| 10/24/2012 | SSB | FS | N | 0.10 | $50.00 | Admin; review costs re: Relativity |
| 10/24/2012 | ZDC | DI | N | 2.00 | $850.00 | Document review |
| **Total for 2012-10-24** | | | | **9.60** | **$7,650.00** | |
| 10/25/2012 | ELC | DI | N | 12.50 | $11,250.00 | Conf. re prep Leamer dep w/ co-counsel and Leamer; tele. calls / conferences re expert / class strategy; travel back to Philly |
| 10/25/2012 | ZDC | DI | N | 2.50 | $1,062.50 | Document review |
| **Total for 2012-10-25** | | | | **15.00** | **$12,312.50** | |
| 10/26/2012 | ELC | DI | N | 0.50 | $450.00 | Emails re Leamer dep |
| 10/26/2012 | ZDC | DI | N | 2.50 | $1,062.50 | Document review |
| **Total for 2012-10-26** | | | | **3.00** | **$1,512.50** | |
| 10/30/2012 | ELC | PT | N | 1.50 | $1,350.00 | Research re econ issues |
| **Total for 2012-10-30** | | | | **1.50** | **$1,350.00** | |
| 10/31/2012 | ZDC | DI | N | 3.50 | $1,487.50 | Document review |
| **Total for 2012-10-31** | | | | **3.50** | **$1,487.50** | |
| 11/01/2012 | SSB | NS | N | 0.10 | $50.00 | Follow up on payment to doc hosting vendor |
| 11/01/2012 | ZDC | DI | N | 1.00 | $425.00 | Document review |
| **Total for 2012-11-01** | | | | **1.10** | **$475.00** | |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**

**Matter:  00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 11/02/2012 | ELC | EW | N | 0.50 | $450.00 | Tele. call w/ J. Saveri re expert issues |
| **Total for 2012-11-02** | | | | **0.50** | **$450.00** | |
| 11/06/2012 | ELC | FS | N | 0.80 | $720.00 | Tele. calls / conferences re strategy |
| **Total for 2012-11-06** | | | | **0.80** | **$720.00** | |
| 11/12/2012 | ELC | PT | N | 0.50 | $450.00 | Read class opp. papers |
| **Total for 2012-11-12** | | | | **0.50** | **$450.00** | |
| 11/13/2012 | ELC | PT | N | 1.50 | $1,350.00 | Read class opp brief / papers |
| 11/13/2012 | MK | FS | N | 0.50 | $120.00 | Review documents to download/upload to KAL. |
| **Total for 2012-11-13** | | | | **2.00** | **$1,470.00** | |
| 11/14/2012 | ELC | PT | N | 3.50 | $3,150.00 | Read / analyze class opp papers; emails / tele. calss re class reply |
| **Total for 2012-11-14** | | | | **3.50** | **$3,150.00** | |
| 11/15/2012 | ELC | PT | N | 5.50 | $4,950.00 | Read Murphy report; analyze motion to strike; research re class issues |
| **Total for 2012-11-15** | | | | **5.50** | **$4,950.00** | |
| 11/16/2012 | ELC | DI | N | 4.80 | $4,320.00 | Read Murphy report and Leamer dep; tele. call w/ co-counsel re class issues and strategy |
| **Total for 2012-11-16** | | | | **4.80** | **$4,320.00** | |
| 11/19/2012 | DJW | PT | N | 1.80 | $1,044.00 | Call with ELC and L Leebove re Daubert opposition; reviewing Daubert brief |
| 11/19/2012 | ELC | DI | N | 2.50 | $2,250.00 | Read Leamer memo re Murphy dep; research re class reply |
| **Total for 2012-11-19** | | | | **4.30** | **$3,294.00** | |
| 11/20/2012 | DJW | DI | N | 2.80 | $1,624.00 | Meeting with team and Ed Leamer; conferring with ELC re Daubert opposition; reviewing briefing and drafting response |
| 11/20/2012 | ELC | PT | N | 4.20 | $3,780.00 | Tele. call w/ co-counsel and Leamer re class reply and motion to strike; prep for meeting |
| **Total for 2012-11-20** | | | | **7.00** | **$5,404.00** | |
| 11/23/2012 | DJW | PT | N | 4.30 | $2,494.00 | Working on opposition to Daubert; researching for same |
| 11/23/2012 | ELC | PT | N | 2.50 | $2,250.00 | Research re motion to strike |
| **Total for 2012-11-23** | | | | **6.80** | **$4,744.00** | |
| 11/24/2012 | ELC | PT | N | 2.00 | $1,800.00 | Research / tele. calls re motion to strike |

## Client Matter Time Report

**1/1/1900 - 4/30/2015**

**Client: 11057     ADOBE/APPLE NO COLD CALLING**
**Matter:   00000     ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| **Total for 2012-11-24** | | | | **2.00** | **$1,800.00** | |
| 11/26/2012 | DJW | PT | N | 6.50 | $3,770.00 | Call with team re class cert reply and Daubert opposition; working on opposition to Daubert and conferring with ELC re same; circulating draft of outline |
| **Total for 2012-11-26** | | | | **6.50** | **$3,770.00** | |
| 11/27/2012 | DJW | PT | N | 4.80 | $2,784.00 | Working on opposition to Daubert and conferring with ELC re same; circulating draft of outline |
| 11/27/2012 | ELC | EW | N | 2.90 | $2,610.00 | Tele. call w/ Leamer re motion to strike; draft motion to strike opposition; research re class brief |
| **Total for 2012-11-27** | | | | **7.70** | **$5,394.00** | |
| 11/28/2012 | DJW | PT | N | 5.50 | $3,190.00 | Working on opposition to Daubert and conferring with ELC and L Leebove re same; call with team and Ed Leamer |
| 11/28/2012 | ELC | PT | N | 2.90 | $2,610.00 | Draft/edit memo re class certi; e-mails/research re class issues; tele. calls re class issues w/ expert |
| **Total for 2012-11-28** | | | | **8.40** | **$5,800.00** | |
| 11/29/2012 | DJW | PT | N | 6.50 | $3,770.00 | Working on class briefing and conferring with ELC and L Leebove re same |
| **Total for 2012-11-29** | | | | **6.50** | **$3,770.00** | |
| 11/30/2012 | DJW | PT | N | 6.30 | $3,654.00 | Working on class briefing |
| 11/30/2012 | ELC | PT | N | 5.50 | $4,950.00 | Edit class reply; conferences/tele. calls/e-mails/research re class reply brief; Murphy deposition and brief |
| **Total for 2012-11-30** | | | | **11.80** | **$8,604.00** | |
| 12/01/2012 | DJW | PT | N | 6.30 | $3,654.00 | Drafting/circulating sections of class reply |
| **Total for 2012-12-01** | | | | **6.30** | **$3,654.00** | |
| 12/02/2012 | DJW | PT | N | 9.80 | $5,684.00 | Drafting/revising/circulating sections |
| 12/02/2012 | ELC | PT | N | 6.50 | $5,850.00 | Edit/draft class reply papers |
| **Total for 2012-12-02** | | | | **16.30** | **$11,534.00** | |
| 12/03/2012 | DJW | PT | N | 7.30 | $4,234.00 | Revising sections of class reply brief; conferring with L Leebove, P Johnson, ELC re regressions; reviewing cases on legal standards and regressions |
| 12/03/2012 | ELC | PT | N | 2.60 | $2,340.00 | Research re class reply |
| **Total for 2012-12-03** | | | | **9.90** | **$6,574.00** | |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 12/04/2012 | ELC | PT | N | 2.50 | $2,250.00 | Edit class reply brief |
| **Total for 2012-12-04** | | | | **2.50** | **$2,250.00** | |
| 12/05/2012 | DJW | PT | N | 3.50 | $2,030.00 | Researching/revising regression section for class certification reply brief; conferring with L Leebove re brief |
| 12/05/2012 | ELC | PT | N | 5.90 | $5,310.00 | Edit class reply / draft class reply; tele. calls re brief & expert issues; research re expert issues |
| 12/05/2012 | MK | DI | N | 0.40 | $96.00 | Download exhibits and opposition to Plaintiff's motion for class cert and upload docs to KAL. |
| **Total for 2012-12-05** | | | | **9.80** | **$7,436.00** | |
| 12/06/2012 | DJW | PT | N | 1.30 | $754.00 | Reviewing/editing class cert reply brief |
| 12/06/2012 | ELC | PT | N | 7.50 | $6,750.00 | Edit brief; draft memo re reply brief |
| **Total for 2012-12-06** | | | | **8.80** | **$7,504.00** | |
| 12/07/2012 | DJW | PT | N | 6.30 | $3,654.00 | Reviewing class cert reply brief and expert report; emailing team re correlation analyses and drafting insert to brief |
| 12/07/2012 | ELC | PT | N | 4.60 | $4,140.00 | Draft/e-mails/tele. calls/edits re reply brief and report |
| **Total for 2012-12-07** | | | | **10.90** | **$7,794.00** | |
| 12/08/2012 | DJW | PT | N | 1.80 | $1,044.00 | Conferring with ELC re brief and revising insert re expert analysis |
| 12/08/2012 | ELC | PT | N | 3.90 | $3,510.00 | Edit expert report repl; tele. calls/e-mails re reply expert |
| **Total for 2012-12-08** | | | | **5.70** | **$4,554.00** | |
| 12/09/2012 | DJW | PT | N | 2.50 | $1,450.00 | Reviewing/editing brief and researching case law for same |
| 12/09/2012 | ELC | PT | N | 7.50 | $6,750.00 | Edit/research re class reply; e-mails/tele. calls re reply |
| **Total for 2012-12-09** | | | | **10.00** | **$8,200.00** | |
| 12/10/2012 | ELC | FS | N | 0.50 | $450.00 | E-mails/tele. calls re class reply and strategy |
| **Total for 2012-12-10** | | | | **0.50** | **$450.00** | |
| 01/16/2013 | ELC | DI | N | 0.50 | $450.00 | Tele. call w/ B. Glackin re clas hearing prep |
| **Total for 2013-01-16** | | | | **0.50** | **$450.00** | |
| 01/17/2013 | ELC | PT | N | 0.40 | $360.00 | Tele. calls / e-mails re class hearing |
| **Total for 2013-01-17** | | | | **0.40** | **$360.00** | |
| 01/21/2013 | ELC | DI | N | 0.50 | $450.00 | cofn. w/ co-counsel re class issues and discovery issues |
| **Total for 2013-01-21** | | | | **0.50** | **$450.00** | |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057     ADOBE/APPLE NO COLD CALLING**

**Matter:   00000     ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 02/12/2013 | MK | DI | N | 2.00 | $480.00 | Review complaint and script. Phone call Co-counsel. |
| **Total for 2013-02-12** | | | | **2.00** | **$480.00** | |
| 02/15/2013 | SSB | FS | N | 0.50 | $250.00 | TC re: deposition scheduling; review docket |
| **Total for 2013-02-15** | | | | **0.50** | **$250.00** | |
| 02/19/2013 | SSB | DI | N | 1.50 | $750.00 | Prepare for depositions |
| **Total for 2013-02-19** | | | | **1.50** | **$750.00** | |
| 02/20/2013 | MK | DI | N | 1.00 | $240.00 | Review documents and send copy request. |
| 02/20/2013 | SSB | DI | N | 3.60 | $1,800.00 | Prepare for Okamoto deposition |
| **Total for 2013-02-20** | | | | **4.60** | **$2,040.00** | |
| 02/21/2013 | MK | DI | N | 4.00 | $960.00 | Review, organize and prepare documents for deposition - Ron Okamoto. |
| **Total for 2013-02-21** | | | | **4.00** | **$960.00** | |
| 02/22/2013 | MK | DI | N | 3.20 | $768.00 | Download deposition transcripts from court reporters repository and upload to textmap |
| 02/22/2013 | SSB | DI | N | 2.90 | $1,450.00 | Prepare for Okimoto and Horner depositions |
| **Total for 2013-02-22** | | | | **6.10** | **$2,218.00** | |
| 02/23/2013 | SSB | DI | N | 3.50 | $1,750.00 | Prepare for depositions |
| **Total for 2013-02-23** | | | | **3.50** | **$1,750.00** | |
| 02/24/2013 | SSB | DI | N | 8.30 | $4,150.00 | Prepare for depositions |
| **Total for 2013-02-24** | | | | **8.30** | **$4,150.00** | |
| 02/25/2013 | MK | DI | N | 5.00 | $1,200.00 | Review, print and organize documents. Send request to DTI, review and label documents. Create index and store documents in boxes to be shipped. |
| 02/25/2013 | SSB | PT | N | 6.20 | $3,100.00 | Prepare exhibits and prepare for deposition of Okamoto and Horner |
| **Total for 2013-02-25** | | | | **11.20** | **$4,300.00** | |
| 02/26/2013 | MK | NS | N | 1.50 | $360.00 | Create index of deposition documents.   Organize and save documents on internal drive. Send emails |
| 02/26/2013 | SSB | DI | N | 13.70 | $6,850.00 | Prepare for Okamoto deposition |
| 02/26/2013 | SSB | TL | N | 4.20 | $2,100.00 | Travel from PHL to SFO for depositions |
| **Total for 2013-02-26** | | | | **19.40** | **$9,310.00** | |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 02/27/2013 | ELC | FS | N | 0.40 | $360.00 | Tele. calls/emails re strategy and update |
| 02/27/2013 | SSB | DI | N | 15.20 | $7,600.00 | Prep for and deposition of Ron Okamoto; draft summary of Okamoto deposition; prepare for Horner deposition |
| **Total for 2013-02-27** | | | | **15.60** | **$7,960.00** | |
| 02/28/2013 | SSB | DI | N | 13.50 | $6,750.00 | Prepare for Horner deposition |
| **Total for 2013-02-28** | | | | **13.50** | **$6,750.00** | |
| 03/01/2013 | SSB | DI | N | 11.80 | $5,900.00 | Prepare for and take deposition of Digby Horner; confer with co-counsel re: same |
| 03/01/2013 | SSB | TL | N | 7.50 | $3,750.00 | Travel from SFO to PHL |
| **Total for 2013-03-01** | | | | **19.30** | **$9,650.00** | |
| 03/03/2013 | SSB | DI | N | 3.40 | $1,700.00 | Prep for deposition of Jerry Sastri |
| **Total for 2013-03-03** | | | | **3.40** | **$1,700.00** | |
| 03/04/2013 | MK | DI | N | 2.30 | $552.00 | Schedule shipment - (San Francisco-PHL) / Meet with DTI re Sastri documents. Organize documents. |
| 03/04/2013 | SSB | DI | N | 2.60 | $1,300.00 | Prepare for Sastri deposition |
| **Total for 2013-03-04** | | | | **4.90** | **$1,852.00** | |
| 03/05/2013 | MK | DI | N | 5.00 | $1,200.00 | Deposition preparation Jerry Sastri |
| 03/05/2013 | SSB | DI | N | 4.30 | $2,150.00 | Deposition preparation for Sastri depo |
| 03/05/2013 | SSB | DI | N | 3.00 | $1,500.00 | Review documents for depo prep of sastri |
| **Total for 2013-03-05** | | | | **12.30** | **$4,850.00** | |
| 03/06/2013 | MK | DI | N | 6.00 | $1,440.00 | Prepare documents for Sastri deposition |
| 03/06/2013 | SSB | DI | N | 6.50 | $3,250.00 | Prep for Sastri deposition |
| 03/06/2013 | SSB | TL | N | 7.50 | $3,750.00 | Travel from PHL to SFO |
| **Total for 2013-03-06** | | | | **20.00** | **$8,440.00** | |
| 03/07/2013 | SSB | PT | N | 13.20 | $6,600.00 | Prepare for Sastri deposition |
| **Total for 2013-03-07** | | | | **13.20** | **$6,600.00** | |
| 03/08/2013 | SSB | DI | N | 10.10 | $5,050.00 | Sastri prep, deposition, and meeting with co-counsel to discuss deposition |
| **Total for 2013-03-08** | | | | **10.10** | **$5,050.00** | |
| 03/09/2013 | SSB | TL | N | 7.50 | $3,750.00 | Travel from SF to PHL |

## Client Matter Time Report

#### 1/1/1900 - 4/30/2015

**Client: 11057     ADOBE/APPLE NO COLD CALLING**

**Matter:   00000     ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| **Total for 2013-03-09** | | | | **7.50** | **$3,750.00** | |
| 03/10/2013 | SSB | PT | N | 0.80 | $400.00 | Draft Sastri summary for circulation; confer with DWalker re: scheduling for depos |
| **Total for 2013-03-10** | | | | **0.80** | **$400.00** | |
| 03/11/2013 | MK | DI | N | 1.00 | $240.00 | Prepare deposition exhibits |
| 03/11/2013 | SSB | DI | N | 1.60 | $800.00 | Prepare for depositions |
| **Total for 2013-03-11** | | | | **2.60** | **$1,040.00** | |
| 03/12/2013 | MK | DI | N | 3.20 | $768.00 | Obtaining case related douments from document databases. re: Deposition Transcripts. |
| 03/12/2013 | SSB | DI | N | 3.50 | $1,750.00 | Draft Chizen summary for prep |
| **Total for 2013-03-12** | | | | **6.70** | **$2,518.00** | |
| 03/13/2013 | ELC | EW | N | 0.50 | $450.00 | Tele. call w/ B. Glackin re expert issues |
| 03/13/2013 | MK | DI | N | 1.20 | $288.00 | Obtaining case related documents from document daabases (Court Reporters) |
| 03/13/2013 | SSB | DI | N | 3.50 | $1,750.00 | Prepare for depositions |
| **Total for 2013-03-13** | | | | **5.20** | **$2,488.00** | |
| 03/14/2013 | MK | DI | N | 4.20 | $1,008.00 | Deposition preparation for Natalie Kessler |
| 03/14/2013 | SSB | DI | N | 7.40 | $3,700.00 | Review documents for deposition preparation |
| **Total for 2013-03-14** | | | | **11.60** | **$4,708.00** | |
| 03/15/2013 | ELC | EW | N | 0.60 | $540.00 | Tele. calls / e-mails re expert & class issues |
| 03/15/2013 | MK | DI | N | 6.00 | $1,440.00 | Prepare documents for depositions for Kessler and Mckell |
| 03/15/2013 | SSB | DI | N | 6.80 | $3,400.00 | Prepare for depositions |
| **Total for 2013-03-15** | | | | **13.40** | **$5,380.00** | |
| 03/16/2013 | SSB | DI | N | 2.30 | $1,150.00 | Review deposition transcripts to prepare for Kessler deposition |
| **Total for 2013-03-16** | | | | **2.30** | **$1,150.00** | |
| 03/17/2013 | SSB | DI | N | 7.20 | $3,600.00 | Prepare for depositions |
| **Total for 2013-03-17** | | | | **7.20** | **$3,600.00** | |
| 03/18/2013 | MK | DI | N | 4.30 | $1,032.00 | Depositio preparation for Danny McKell |
| 03/18/2013 | SSB | DI | N | 9.20 | $4,600.00 | Prep for depositions; finalize exhibits; review documents for deposition exhibits; confer wtih co-counsel re: same |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

Client: 11057    ADOBE/APPLE NO COLD CALLING
Matter:   00000    ADOBE/APPLE NO COLD CALLING

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| **Total for 2013-03-18** | | | | **13.50** | **$5,632.00** | |
| 03/19/2013 | MK | DI | N | 6.40 | $1,536.00 | Deposition preparation of Natalie Kessler |
| 03/19/2013 | SSB | DI | N | 11.00 | $5,500.00 | Prep for McKell deposition |
| 03/19/2013 | SSB | TL | N | 6.50 | $3,250.00 | Travel to New Mexico |
| **Total for 2013-03-19** | | | | **23.90** | **$10,286.00** | |
| 03/20/2013 | SSB | DI | N | 13.00 | $6,500.00 | Prep for and take deposition of McKell |
| 03/20/2013 | SSB | TL | N | 5.00 | $2,500.00 | Travel from Albuquerque to San Francisco |
| **Total for 2013-03-20** | | | | **18.00** | **$9,000.00** | |
| 03/21/2013 | SSB | DI | N | 9.00 | $4,500.00 | Prep for Kessler deposition |
| 03/21/2013 | SSB | TL | N | 1.00 | $500.00 | Travel from San Francisco to Palo Alto |
| 03/21/2013 | SSB | TL | N | 6.50 | $3,250.00 | Travel from Albuquerque to San Francisco (flight delay) |
| **Total for 2013-03-21** | | | | **16.50** | **$8,250.00** | |
| 03/22/2013 | SSB | DI | N | 3.00 | $1,500.00 | Travel from Palo Alto to Phila |
| 03/22/2013 | SSB | DI | N | 9.80 | $4,900.00 | Prep for and take deposition of Kessler |
| **Total for 2013-03-22** | | | | **12.80** | **$6,400.00** | |
| 03/23/2013 | SSB | DI | N | 7.50 | $3,750.00 | Travel from Palo Alto to Phila (overnight) |
| **Total for 2013-03-23** | | | | **7.50** | **$3,750.00** | |
| 03/25/2013 | MK | FS | N | 2.20 | $528.00 | Obtaining case related documents from document database (Court Reporters ) re: depo transcripts |
| 03/25/2013 | SSB | DI | N | 0.10 | $50.00 | Confer with co-counsel re: depositions |
| **Total for 2013-03-25** | | | | **2.30** | **$578.00** | |
| 03/26/2013 | SSB | DI | N | 0.80 | $400.00 | Confer with JDallal re: deposition strategy; review documents for potential exhibits; run depo report |
| **Total for 2013-03-26** | | | | **0.80** | **$400.00** | |
| 04/03/2013 | SSB | EW | N | 1.20 | $600.00 | Review Okamoto, Horner, Kessler and Sastri deposition transcripts for portions on compensation for expert; draft and send correspondence to JDallal re: same |
| **Total for 2013-04-03** | | | | **1.20** | **$600.00** | |
| 04/05/2013 | ELC | PT | N | 0.80 | $720.00 | Read class opinion; tele. calls re opinion |
| 04/05/2013 | SJC | PT | N | 1.00 | $750.00 | Review and analyze class certification opinion. |
| 04/05/2013 | SSB | PT | N | 1.50 | $750.00 | Review class cert opinion; review deposition transcripts; correspond |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| | | | | | | Review class cert opinion; review deposition transcripts; correspond |
| **Total for 2013-04-05** | | | | **3.30** | **$2,220.00** | |
| 04/11/2013 | SSB | PT | N | 1.80 | $900.00 | Draft memo re: summary of depositions for class cert |
| **Total for 2013-04-11** | | | | **1.80** | **$900.00** | |
| 04/14/2013 | SSB | PT | N | 2.50 | $1,250.00 | Draft memo on deposition summaries in response to class cert opinion |
| **Total for 2013-04-14** | | | | **2.50** | **$1,250.00** | |
| 04/15/2013 | SSB | PT | N | 6.10 | $3,050.00 | Draft summary of McKell Deposition for class cert |
| **Total for 2013-04-15** | | | | **6.10** | **$3,050.00** | |
| 04/22/2013 | SSB | PT | N | 0.20 | $100.00 | TC with James Dallal re: depo review assignment for class cert |
| **Total for 2013-04-22** | | | | **0.20** | **$100.00** | |
| 04/23/2013 | SSB | PT | N | 0.60 | $300.00 | Review deposition transcripts for class cert motion |
| **Total for 2013-04-23** | | | | **0.60** | **$300.00** | |
| 04/27/2013 | SSB | DI | N | 0.10 | $50.00 | Correspond with co-counsel re: status of deposition assignment |
| **Total for 2013-04-27** | | | | **0.10** | **$50.00** | |
| 04/28/2013 | SSB | PT | N | 2.30 | $1,150.00 | Code deposition transcripts for class certification briefing |
| **Total for 2013-04-28** | | | | **2.30** | **$1,150.00** | |
| 04/29/2013 | SSB | DI | N | 5.60 | $2,800.00 | review and code deposition transcripts for class certification issues |
| **Total for 2013-04-29** | | | | **5.60** | **$2,800.00** | |
| 05/06/2013 | SSB | FS | N | 0.10 | $50.00 | Review status report |
| **Total for 2013-05-06** | | | | **0.10** | **$50.00** | |
| 05/09/2013 | SSB | FS | N | 0.10 | $50.00 | Review status report |
| **Total for 2013-05-09** | | | | **0.10** | **$50.00** | |
| 05/11/2013 | SSB | PT | N | 0.20 | $100.00 | Review class certification filings; confer with DHarvey re: same |
| **Total for 2013-05-11** | | | | **0.20** | **$100.00** | |
| 05/23/2013 | SSB | FS | N | 0.10 | $50.00 | Correspond with JDallal re: status |
| **Total for 2013-05-23** | | | | **0.10** | **$50.00** | |
| 05/28/2013 | ELC | EW | N | 0.50 | $450.00 | Tele. call w/ B. Glackin re update and expert issues |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:  00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| **Total for 2013-05-28** | | | | **0.50** | **$450.00** | |
| 06/05/2013 | ELC | DI | N | 0.80 | $720.00 | Prep for Leamer dep. |
| **Total for 2013-06-05** | | | | **0.80** | **$720.00** | |
| 06/06/2013 | ELC | DI | N | 0.80 | $720.00 | Prep for Leamer dep |
| 06/06/2013 | SSB | DI | N | 1.10 | $550.00 | Assist in Leamer depo prep for ECramer |
| **Total for 2013-06-06** | | | | **1.90** | **$1,270.00** | |
| 06/09/2013 | ELC | DI | N | 8.50 | $7,650.00 | Travel to SF for Leamer dep; prep Leamer dep |
| **Total for 2013-06-09** | | | | **8.50** | **$7,650.00** | |
| 06/10/2013 | ELC | DI | N | 6.50 | $5,850.00 | Prep Leamer for deposition; conferences re case strategy and class issues; prep for Leamer meeting |
| **Total for 2013-06-10** | | | | **6.50** | **$5,850.00** | |
| 06/11/2013 | ELC | DI | N | 8.50 | $7,650.00 | Attend Leamer deposition; tele. calls / conferences re dep. and case strategy and class issues |
| **Total for 2013-06-11** | | | | **8.50** | **$7,650.00** | |
| 06/12/2013 | ELC | TL | N | 6.50 | $5,850.00 | Travel from SF to Philly from Leamer dep. |
| **Total for 2013-06-12** | | | | **6.50** | **$5,850.00** | |
| 07/06/2013 | ELC | PT | N | 0.80 | $720.00 | Tele. call w/ JD re Leamer and Murphy issues; research re expert issues |
| **Total for 2013-07-06** | | | | **0.80** | **$720.00** | |
| 07/07/2013 | ELC | EW | N | 1.20 | $1,080.00 | Research re expert issues |
| **Total for 2013-07-07** | | | | **1.20** | **$1,080.00** | |
| 07/08/2013 | ELC | PT | N | 1.20 | $1,080.00 | Research re class issues; tele. calls w/ JD re class issues |
| **Total for 2013-07-08** | | | | **1.20** | **$1,080.00** | |
| 07/09/2013 | ELC | ST | N | 0.90 | $810.00 | Tele. calls / research / emails re class issues; tele. calls re settlement strategy |
| **Total for 2013-07-09** | | | | **0.90** | **$810.00** | |
| 07/17/2013 | ELC | ST | N | 0.30 | $270.00 | Tele. calls re settlement issues |
| **Total for 2013-07-17** | | | | **0.30** | **$270.00** | |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**

**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 07/22/2013 | ELC | PT | N | 0.50 | $450.00 | Tele. calls re expert and class issues |
| **Total for 2013-07-22** | | | | **0.50** | **$450.00** | |
| 07/25/2013 | ELC | EW | N | 0.50 | $450.00 | Emails / tele. calls re expert issues |
| **Total for 2013-07-25** | | | | **0.50** | **$450.00** | |
| 07/29/2013 | SSB | DI | N | 0.20 | $100.00 | Review briefing and status |
| **Total for 2013-07-29** | | | | **0.20** | **$100.00** | |
| 08/19/2013 | SSB | PT | N | 0.40 | $200.00 | Correspond with JDallal and review class cert hearing transcript |
| **Total for 2013-08-19** | | | | **0.40** | **$200.00** | |
| 08/20/2013 | SSB | DI | N | 0.60 | $300.00 | Review class cert hearing transcript |
| **Total for 2013-08-20** | | | | **0.60** | **$300.00** | |
| 08/28/2013 | ELC | EW | N | 0.50 | $450.00 | Tele. calls re expert issues |
| **Total for 2013-08-28** | | | | **0.50** | **$450.00** | |
| 09/12/2013 | ELC | PT | N | 0.50 | $450.00 | Tele. calls w/ JD re experts; research re experts |
| **Total for 2013-09-12** | | | | **0.50** | **$450.00** | |
| 10/03/2013 | ELC | FS | N | 1.50 | $1,350.00 | Tele. call w/ JD and J. Saveri re expert issues and update; prep for call |
| **Total for 2013-10-03** | | | | **1.50** | **$1,350.00** | |
| 10/09/2013 | ELC | PT | N | 1.50 | $1,350.00 | Edit order of proof; e-mails; w/ JD and J. Saveri re order of proof |
| **Total for 2013-10-09** | | | | **1.50** | **$1,350.00** | |
| 10/16/2013 | ELC | PT | N | 1.60 | $1,440.00 | Tele. calls w/ J. Saveri re preliminary approval issues; research and e-mails re settlement and class issues |
| **Total for 2013-10-16** | | | | **1.60** | **$1,440.00** | |
| 10/25/2013 | SSB | FS | N | 0.30 | $150.00 | Review class cert decision; correspond with co-counsel re: same |
| **Total for 2013-10-25** | | | | **0.30** | **$150.00** | |
| 11/12/2013 | ELC | PT | N | 2.90 | $2,610.00 | Tele. conferences w/ J. S. re: 23(f) issues; edit 23(f) brief; tele. call w/ JD re 23(f) brief; tele. call w/ J. Saveri and L. B. re: strategy; research re: claims |
| **Total for 2013-11-12** | | | | **2.90** | **$2,610.00** | |
| 11/27/2013 | ELC | FS | N | 1.20 | $1,080.00 | Tele. calls w/ co-counsel re experts and strategy; research re expert |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057     ADOBE/APPLE NO COLD CALLING**
**Matter:   00000     ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| | | | | | | Tele. calls w/ co-counsel re experts and strategy; research re expert |
| **Total for 2013-11-27** | | | | **1.20** | **$1,080.00** | |
| 11/30/2013 | ELC | PT | N | 3.50 | $3,150.00 | Read Snyder report |
| **Total for 2013-11-30** | | | | **3.50** | **$3,150.00** | |
| 12/01/2013 | ELC | DI | N | 7.90 | $7,110.00 | Prep Snyder deposition; tele. calls/e-mails re snyder deposition |
| 12/01/2013 | SSB | DI | N | 3.50 | $1,750.00 | Review expert report; prepare for Snyder deposition; confer with ECramer re: same |
| **Total for 2013-12-01** | | | | **11.40** | **$8,860.00** | |
| 12/02/2013 | ELC | DI | N | 1.80 | $1,620.00 | Prep Snyder deposition; tele. call w/ co-counsel re expert issues and dep. strategy |
| 12/02/2013 | EY | DI | N | 2.10 | $651.00 | Prepare for Snyder deposition. |
| 12/02/2013 | SSB | DI | N | 4.40 | $2,200.00 | Prepare for Snyder deposition; draft outline |
| **Total for 2013-12-02** | | | | **8.30** | **$4,471.00** | |
| 12/03/2013 | ELC | DI | N | 3.90 | $3,510.00 | Prep Snyder deposition |
| 12/03/2013 | EY | DI | N | 6.80 | $2,108.00 | Prepare for Snyder deposition. |
| 12/03/2013 | SSB | DI | N | 4.20 | $2,100.00 | Prepare for deposition; draft outline |
| **Total for 2013-12-03** | | | | **14.90** | **$7,718.00** | |
| 12/04/2013 | ELC | DI | N | 3.40 | $3,060.00 | Prep Snyder deposition; read documents; edit outline |
| 12/04/2013 | EY | DI | N | 6.80 | $2,108.00 | Prepare for Snyder deposition. |
| 12/04/2013 | SSB | DI | N | 11.80 | $5,900.00 | Draft deposition outline; review sources; review expert opinions; confer with ECramer re: same |
| **Total for 2013-12-04** | | | | **22.00** | **$11,068.00** | |
| 12/05/2013 | ELC | DI | N | 4.40 | $3,960.00 | Prep Snyder deposition |
| 12/05/2013 | EY | DI | N | 6.90 | $2,139.00 | Prep for Snyder deposition. |
| 12/05/2013 | SSB | DI | N | 10.10 | $5,050.00 | Draft and revise deposition outline; review documents and get same together for exhibits; confer with ECramer; confer with BGlackin and DHarvey re: same |
| **Total for 2013-12-05** | | | | **21.40** | **$11,149.00** | |
| 12/06/2013 | ELC | DI | N | 8.50 | $7,650.00 | Prep Snyder deposition |
| 12/06/2013 | EY | DI | N | 7.00 | $2,170.00 | Prep for Snyder deposition. |
| 12/06/2013 | SSB | DI | N | 8.20 | $4,100.00 | Prepare for Snyder deposition; confer with ECramer re: same |
| **Total for 2013-12-06** | | | | **23.70** | **$13,920.00** | |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:  00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 12/07/2013 | ELC | DI | N | 12.50 | $11,250.00 | Prep Snyder deposition; travel to NYC for Snyder deposition; take Snyder dep; tele. calls/conferences re: Snyder deposition and Talley dep |
| 12/07/2013 | SSB | DI | N | 15.30 | $7,650.00 | Travel to and from New York and deposition of Dr. Snyder |
| **Total for 2013-12-07** | | | | **27.80** | **$18,900.00** | |
| 12/08/2013 | ELC | DI | N | 8.90 | $8,010.00 | Attend Talley deposition; tele. calls/conferences re talley dep; draft e-mails re: Snyder deposition |
| **Total for 2013-12-08** | | | | **8.90** | **$8,010.00** | |
| 12/12/2013 | ELC | PT | N | 1.90 | $1,710.00 | Read rebuttal reports |
| **Total for 2013-12-12** | | | | **1.90** | **$1,710.00** | |
| 12/13/2013 | ELC | FS | N | 1.10 | $990.00 | Tele. calls w/ co-counsel re strategy and expert issues |
| **Total for 2013-12-13** | | | | **1.10** | **$990.00** | |
| 12/20/2013 | SSB | EW | N | 5.00 | $2,500.00 | Review Snyder report and transcript; draft memo re: potential Daubert challenges; confer with ECramer re: same |
| **Total for 2013-12-20** | | | | **5.00** | **$2,500.00** | |
| 12/22/2013 | SSB | EW | N | 5.30 | $2,650.00 | Review Talley deposition and report; draft memo re: potential Daubert challenges for Talley; send same to ECramer |
| **Total for 2013-12-22** | | | | **5.30** | **$2,650.00** | |
| 12/30/2013 | SSB | EW | N | 0.40 | $200.00 | Review Murphy report in preparation for Daubert motion; confer with ELC re: same |
| **Total for 2013-12-30** | | | | **0.40** | **$200.00** | |
| 12/31/2013 | SSB | DI | N | 3.00 | $1,500.00 | Review materials for Daubert motion |
| **Total for 2013-12-31** | | | | **3.00** | **$1,500.00** | |
| 01/02/2014 | ELC | PT | N | 1.50 | $1,350.00 | Research re Daubert motion/brief |
| 01/02/2014 | SSB | PT | N | 2.50 | $1,250.00 | Review materials for Daubert motion |
| **Total for 2014-01-02** | | | | **4.00** | **$2,600.00** | |
| 01/03/2014 | SSB | PT | N | 6.50 | $3,250.00 | Research and draft Daubert Motion |
| **Total for 2014-01-03** | | | | **6.50** | **$3,250.00** | |
| 01/05/2014 | SSB | PT | N | 13.00 | $6,500.00 | Draft motion in limine |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057     ADOBE/APPLE NO COLD CALLING**

**Matter:   00000     ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| **Total for 2014-01-05** | | | | **13.00** | **$6,500.00** | |
| 01/06/2014 | ELC | PT | N | 2.70 | $2,430.00 | Draft/edit Daubert motion; eidt Murphy Daubert brief and resarch re brief |
| 01/06/2014 | SSB | PT | N | 2.00 | $1,000.00 | Draft motion in limine re Murphy |
| **Total for 2014-01-06** | | | | **4.70** | **$3,430.00** | |
| 01/08/2014 | ELC | PT | N | 1.90 | $1,710.00 | Email/research re Daubert issues |
| **Total for 2014-01-08** | | | | **1.90** | **$1,710.00** | |
| 01/15/2014 | ELC | FS | N | 0.60 | $540.00 | Tele. call w/ co-counsel re stategy |
| 01/15/2014 | SSB | PT | N | 0.20 | $100.00 | Review briefing and correspondence from class counsel |
| **Total for 2014-01-15** | | | | **0.80** | **$640.00** | |
| 01/16/2014 | SSB | PT | N | 1.20 | $600.00 | Review Marx Daubert; confer with co-counsel re: same; review materials re: same |
| **Total for 2014-01-16** | | | | **1.20** | **$600.00** | |
| 01/17/2014 | ELC | PT | N | 2.50 | $2,250.00 | Tele. calls/research re summary judgment issues & expert issues |
| 01/17/2014 | SSB | FS | N | 0.60 | $300.00 | Call with co-counsel re: strategy for motions |
| **Total for 2014-01-17** | | | | **3.10** | **$2,550.00** | |
| 01/20/2014 | CPG | SJ | N | 4.00 | $2,360.00 | Research re:   opposition to Defendants' summary judgment motion. |
| 01/20/2014 | SSB | PT | N | 0.30 | $150.00 | Review pleadings to prepare for Daubert opposition |
| **Total for 2014-01-20** | | | | **4.30** | **$2,510.00** | |
| 01/21/2014 | CPG | SJ | N | 7.00 | $4,130.00 | Research re:   Defendants' summary judgment motion -- agreement. |
| **Total for 2014-01-21** | | | | **7.00** | **$4,130.00** | |
| 01/22/2014 | CPG | SJ | N | 4.00 | $2,360.00 | Research re:   opp to Defendants' summary judgment motion. |
| 01/22/2014 | SSB | PT | N | 1.00 | $500.00 | Review Marx deposition transcript and motions to prepare for opposition to Daubert |
| **Total for 2014-01-22** | | | | **5.00** | **$2,860.00** | |
| 01/23/2014 | CPG | SJ | N | 4.00 | $2,360.00 | Research opp to Defendants' summary judgment motion - new issues from Eric. |
| 01/23/2014 | ELC | PT | N | 1.50 | $1,350.00 | Tele. call w/ Dean re Marx; read Marx Daubert motion; research e Daubert issue |
| 01/23/2014 | SSB | PT | N | 3.30 | $1,650.00 | Draft opposition to Marx Daubert |
| **Total for 2014-01-23** | | | | **8.80** | **$5,360.00** | |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057     ADOBE/APPLE NO COLD CALLING**
**Matter:   00000     ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 01/24/2014 | CPG | SJ | N | 4.00 | $2,360.00 | Research re:   opposition to Defendant' 'summary judgment motion. |
| 01/24/2014 | ELC | PT | N | 1.50 | $1,350.00 | Research re Marx Daubert; tele. calls/ conferences/emails w/ S.S.B. re Marx brief; research re conspiracy issues for SJ |
| 01/24/2014 | SSB | PT | N | 7.50 | $3,750.00 | Draft daubert opposition; confer with ECramer re: same |
| **Total for 2014-01-24** | | | | **13.00** | **$7,460.00** | |
| 01/25/2014 | SSB | PT | N | 5.90 | $2,950.00 | Draft opposition to Marx Daubert; research relevant issues re: same |
| **Total for 2014-01-25** | | | | **5.90** | **$2,950.00** | |
| 01/26/2014 | CPG | SJ | N | 4.50 | $2,655.00 | Research/drafting re:   opp SJ memo on case law. |
| 01/26/2014 | ELC | PT | N | 4.00 | $3,600.00 | Edit/research re Marx brief; tele. calls/emails re Marx brief; research/tele. calls re SJ opposition brief |
| 01/26/2014 | SSB | PT | N | 5.00 | $2,500.00 | Draft opposition to Daubert; review edits from ELC and incorporate same |
| **Total for 2014-01-26** | | | | **13.50** | **$8,755.00** | |
| 01/27/2014 | CPG | SJ | N | 8.00 | $4,720.00 | Research/drafting re:   opp. SJ memo on case law. |
| 01/27/2014 | ELC | PT | N | 3.60 | $3,240.00 | Edit Marx brief; emails/tele. calls re Marx brief; research re SJ issues |
| 01/27/2014 | MIT | SJ | N | 0.80 | $600.00 | Read General Motors case; send to CPG re his research question on summary judgment independent interest; discuss issue. |
| 01/27/2014 | SSB | PT | N | 5.50 | $2,750.00 | Revise Daubert opposition; confer with ECramer re: same |
| **Total for 2014-01-27** | | | | **17.90** | **$11,310.00** | |
| 01/28/2014 | ELC | PT | N | 3.90 | $3,510.00 | Edit Marx brief; read/edit Goodwin memo re conspiracy issues; research re conspiracy issues |
| 01/28/2014 | SSB | PT | N | 0.40 | $200.00 | Review and revise opposition to Daubert motion for circulation |
| **Total for 2014-01-28** | | | | **4.30** | **$3,710.00** | |
| 01/29/2014 | ELC | PT | N | 4.50 | $4,050.00 | Edit Marx brief; edit Leamer/Murphy brief; research re conspiracy issues |
| **Total for 2014-01-29** | | | | **4.50** | **$4,050.00** | |
| 02/03/2014 | ELC | SJ | N | 4.80 | $4,320.00 | Tele. calls / emails / edits re Marx opp. brief; edit SJ opp. brief |
| 02/03/2014 | SSB | PT | N | 2.40 | $1,200.00 | Review and revise opposition to Marx Daubert |
| **Total for 2014-02-03** | | | | **7.20** | **$5,520.00** | |
| 02/04/2014 | ELC | SJ | N | 6.90 | $6,210.00 | Edit Marx opp. brief; tele. calls / conferences / emails / research re brief; research re SJ brief; edit Leamer brief |
| **Total for 2014-02-04** | | | | **6.90** | **$6,210.00** | |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057     ADOBE/APPLE NO COLD CALLING**

**Matter:   00000     ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 02/05/2014 | ELC | PT | N | 3.70 | $3,330.00 | Read / edit / research re Marx and Leamber briefs |
| 02/05/2014 | SSB | PT | N | 4.10 | $2,050.00 | Research admissibility of DOJ Consent Decree; draft memo and circulate same |
| **Total for 2014-02-05** | | | | **7.80** | **$5,380.00** | |
| 03/03/2014 | SSB | PT | N | 0.50 | $250.00 | Draft costs decl |
| **Total for 2014-03-03** | | | | **0.50** | **$250.00** | |
| 03/04/2014 | SSB | PT | N | 0.30 | $150.00 | Draft and finalize ELC decl |
| **Total for 2014-03-04** | | | | **0.30** | **$150.00** | |
| 03/19/2014 | ELC | PT | N | 2.40 | $2,160.00 | Tele. calls / analysis re: MIL brief; conferences and research re: MIL brief |
| 03/19/2014 | SSB | PT | N | 2.30 | $1,150.00 | Review MIL topics; confer with ECramer and co-counsel re: same;review MIL from other related cases |
| **Total for 2014-03-19** | | | | **4.70** | **$3,310.00** | |
| 03/24/2014 | SSB | DI | N | 0.20 | $100.00 | Review motions in limine and pleadings |
| **Total for 2014-03-24** | | | | **0.20** | **$100.00** | |
| 03/25/2014 | SSB | PT | N | 4.20 | $2,100.00 | Draft MILs and research relevant issues re: same |
| **Total for 2014-03-25** | | | | **4.20** | **$2,100.00** | |
| 03/26/2014 | ELC | FS | N | 0.80 | $720.00 | E-mails re: MIL brief and strategy |
| 03/26/2014 | SSB | PT | N | 2.00 | $1,000.00 | Draft motion in limine and research relevant issues re: same |
| **Total for 2014-03-26** | | | | **2.80** | **$1,720.00** | |
| 03/27/2014 | ETN | PT | N | 6.00 | $3,480.00 | Conversations with Sarah Schalman-Bergen re:   case and assignments.   Research and work on drafting possible motions in limine. |
| 03/27/2014 | SSB | PT | N | 3.70 | $1,850.00 | Draft motions in limine; draft memo re additional motions in limine; confer with ENoteware re: assignments; confer with co-counsel re: same; research relevant issues re: same |
| **Total for 2014-03-27** | | | | **9.70** | **$5,330.00** | |
| 03/28/2014 | ETN | PT | N | 7.50 | $4,350.00 | Research re:   motions in limine and per se briefing work on drafting and revising same; review summary judgment decision; review expert reports; summary judgment and other briefing and deposition testimony; conference call w/co-counsel on motions. |
| 03/28/2014 | SSB | PT | N | 5.80 | $2,900.00 | Draft motions in limine; multiple TC with co-counsel; confer with |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**

**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| | | | | | | Draft motions in limine; multiple TC with co-counsel; confer with |
| **Total for 2014-03-28** | | | | **13.30** | **$7,250.00** | |
| 03/30/2014 | SSB | PT | N | 5.30 | $2,650.00 | Research issues releated to MIL; draft MILs |
| **Total for 2014-03-30** | | | | **5.30** | **$2,650.00** | |
| 03/31/2014 | ETN | PT | N | 4.60 | $2,668.00 | Revise, research and edit proposed motions in limine and per se briefing.   Review team correspondence. |
| 03/31/2014 | SSB | PT | N | 8.60 | $4,300.00 | Draft motions in limine; review expert depositions re: same;research relevant issues re: same |
| **Total for 2014-03-31** | | | | **13.20** | **$6,968.00** | |
| 04/01/2014 | ELC | PT | N | 3.60 | $3,240.00 | Tele. calls w/ JD re: per se issues; research re: per se brief; conferences re: MIL brief |
| 04/01/2014 | SSB | PT | N | 1.80 | $900.00 | Meet with ECramer re: assignments; review and edit MILs and circulate same |
| **Total for 2014-04-01** | | | | **5.40** | **$4,140.00** | |
| 04/02/2014 | DCS | ST | N | 0.40 | $230.00 | Assisting with preparation of motion in limine re "net benefits" |
| 04/02/2014 | ELC | PT | N | 3.70 | $3,330.00 | Edit MIL brief; tele. calls e-mails re: brief; research MIL brief |
| 04/02/2014 | ETN | PT | N | 3.50 | $2,030.00 | Work on research for briefing and revise motions in limine. |
| 04/02/2014 | SSB | PT | N | 5.30 | $2,650.00 | Confer re: MILs; review and revise; draft per se brief |
| **Total for 2014-04-02** | | | | **12.90** | **$8,240.00** | |
| 04/03/2014 | ELC | PT | N | 2.50 | $2,250.00 | Research re MILs and per se issues; conferences re: MIL brief and per se issue |
| 04/03/2014 | ETN | PT | N | 5.00 | $2,900.00 | Combine and edit motions in limine and research on that and per se issues. |
| 04/03/2014 | SSB | PT | N | 4.70 | $2,350.00 | Draft per se brief; review and revise MIL; circulate same |
| **Total for 2014-04-03** | | | | **12.20** | **$7,500.00** | |
| 04/04/2014 | ELC | PT | N | 4.50 | $4,050.00 | Edit MIL brief and MIL issues; tele. call w/ SSB and JD re: per se brief; research re MIL issues |
| 04/04/2014 | ETN | PT | N | 1.20 | $696.00 | Review correspondence and research on motions in limine and per se briefing. |
| 04/04/2014 | SSB | PT | N | 7.30 | $3,650.00 | Draft per se rule of reason brief; review and edit motions in limine draft |
| **Total for 2014-04-04** | | | | **13.00** | **$8,396.00** | |
| 04/05/2014 | ELC | PT | N | 2.10 | $1,890.00 | Edit in limine brief; e-mails re: brief |
| 04/05/2014 | SSB | PT | N | 5.00 | $2,500.00 | Draft per se rule of reason motion; research relevant issues re: same |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057     ADOBE/APPLE NO COLD CALLING**

**Matter:   00000     ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| **Total for 2014-04-05** | | | | **7.10** | **$4,390.00** | |
| 04/06/2014 | ELC | ST | N | 5.50 | $4,950.00 | E-mails re settlement issues; edit MIL brief; edit per se brief; e-mails re per se brief |
| 04/06/2014 | ETN | PT | N | 2.00 | $1,160.00 | Research for briefing. |
| 04/06/2014 | SSB | PT | N | 11.50 | $5,750.00 | Draft per se/ rule of reason brief; confer with JDavis re: same; circulate same to ECramer; review and revise brief and send next draft to ECramer |
| **Total for 2014-04-06** | | | | **19.00** | **$11,860.00** | |
| 04/07/2014 | ELC | PT | N | 3.90 | $3,510.00 | Edit / research / emails re: per se brief; edit MIL brief |
| 04/07/2014 | ETN | PT | N | 1.00 | $580.00 | Review correspondence re:   briefing. |
| 04/07/2014 | SSB | PT | N | 2.90 | $1,450.00 | Edit per se rule of reason brief; confer with ECramer re: same |
| **Total for 2014-04-07** | | | | **7.80** | **$5,540.00** | |
| 04/08/2014 | ELC | PT | N | 2.80 | $2,520.00 | Tele. calls / emails re: briefs and assignments; tele. calls w/ J. Saveri re: per se briefing and strategy; research re: per se issues |
| 04/08/2014 | ETN | PT | N | 6.00 | $3,480.00 | Work on research on quick-look antitrust standards; draft summary of same. |
| 04/08/2014 | MGD | FS | N | 0.20 | $185.00 | Review Times article; phone call with ELC. |
| 04/08/2014 | SSB | PT | N | 2.50 | $1,250.00 | Review correspondence re MILs; review edits; research issues re quick look research and review Daubert motion re: Leamer; confer with ECramer and ENoteware re: same |
| **Total for 2014-04-08** | | | | **11.50** | **$7,435.00** | |
| 04/09/2014 | ELC | PT | N | 4.50 | $4,050.00 | Edit MIL brief; research and emails re: MIL brief and per se brief |
| 04/09/2014 | ETN | PT | N | 4.50 | $2,610.00 | Research on per se briefing issues and edit same; research on motions in limine.   Review edits to briefing.   Dicussion w/S. Schalman-Bergen. |
| 04/09/2014 | SSB | PT | N | 5.00 | $2,500.00 | Confer with ENoteware re: MIL; confer with ECramer re: same; draft MIL re: no discussions with witnesses during trial; research and edit MIL re: settlement; circulate same |
| **Total for 2014-04-09** | | | | **14.00** | **$9,160.00** | |
| 04/10/2014 | ELC | PT | N | 1.00 | $900.00 | Edits / emails re per se and MIL brief |
| 04/10/2014 | ETN | PT | N | 1.50 | $870.00 | Review correspondence and work on motions in limine. |
| 04/10/2014 | SSB | PT | N | 0.50 | $250.00 | Review final pleadings; confer re: MIL assignments |
| **Total for 2014-04-10** | | | | **3.00** | **$2,020.00** | |
| 04/11/2014 | ELC | PT | N | 3.80 | $3,420.00 | Read defendants' MIL brief; tele. calls / conferences re MIL response; read per se brief; research re: MIL response |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057     ADOBE/APPLE NO COLD CALLING**
**Matter:   00000     ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 04/11/2014 | ETN | PT | N | 6.50 | $3,770.00 | Review motions in limine and correspondence re: same.   Conference call w/co-counsel re:   response.   Work on review of remand and research on motions in limine. |
| 04/11/2014 | SSB | PT | N | 7.30 | $3,650.00 | Review MIL filings from Defendant; confer with ECramer and ENoteware re: same; TC with co-counsel re: same; draft and research opps to MIL |
| **Total for 2014-04-11** | | | | **17.60** | **$10,840.00** | |
| 04/13/2014 | ELC | PT | N | 2.50 | $2,250.00 | Research re: MIL brief |
| 04/13/2014 | ETN | PT | N | 4.00 | $2,320.00 | Draft response to defendants' motions in limine and research re:   same. |
| **Total for 2014-04-13** | | | | **6.50** | **$4,570.00** | |
| 04/14/2014 | ELC | PT | N | 3.60 | $3,240.00 | Research / emails / tele. calls re: MIL opposition and reply briefs |
| 04/14/2014 | ETN | PT | N | 3.50 | $2,030.00 | Work on response to motions in limine. |
| 04/14/2014 | SSB | PT | N | 0.20 | $100.00 | Confer re: MILs |
| **Total for 2014-04-14** | | | | **7.30** | **$5,370.00** | |
| 04/15/2014 | ELC | PT | N | 4.90 | $4,410.00 | Edit / research MIL brief |
| 04/15/2014 | ETN | PT | N | 7.00 | $4,060.00 | Work on motions in limine and review and edit same.   Review correspondence. |
| 04/15/2014 | SSB | PT | N | 13.80 | $6,900.00 | Draft opp to Motions in limine; confer with ECramer and ENoteware re: same |
| **Total for 2014-04-15** | | | | **25.70** | **$15,370.00** | |
| 04/16/2014 | ELC | PT | N | 4.20 | $3,780.00 | Edit MIL brief; research and emails / tele. calls re MIL brief |
| 04/16/2014 | ETN | PT | N | 6.30 | $3,654.00 | Review correspondence and work on motions in limine. |
| 04/16/2014 | SSB | PT | N | 5.80 | $2,900.00 | Draft motions in limine;review and revise same; multiple correpondence with ECramer and ENoteware re: MILs |
| **Total for 2014-04-16** | | | | **16.30** | **$10,334.00** | |
| 04/17/2014 | ETN | PT | N | 3.10 | $1,798.00 | Review draft briefing and edit same and review. |
| 04/17/2014 | SSB | PT | N | 1.60 | $800.00 | Review edits to MII and circulate comments re: same |
| **Total for 2014-04-17** | | | | **4.70** | **$2,598.00** | |
| 04/18/2014 | ELC | PT | N | 0.50 | $450.00 | Tele. calls / emails re: settlement update and issues |
| 04/18/2014 | SSB | DI | N | 0.70 | $350.00 | Review filings re: MILs; confer with ECramer re: same; review per se opposition by Defendants |
| **Total for 2014-04-18** | | | | **1.20** | **$800.00** | |

## Client Matter Time Report

### 1/1/1900 - 4/30/2015

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 04/21/2014 | SSB | DI | N | 0.10 | $50.00 | Review pleadings filed |
| **Total for 2014-04-21** | | | | **0.10** | **$50.00** | |
| 04/23/2014 | ELC | PT | N | 0.30 | $270.00 | Tele. call w/ co-counsel re: update and settlement issues |
| **Total for 2014-04-23** | | | | **0.30** | **$270.00** | |
| 04/24/2014 | ETN | FS | N | 0.20 | $116.00 | Calls/emails re:  settlement. |
| 04/24/2014 | SSB | ST | N | 0.30 | $150.00 | Confer re: settlement |
| **Total for 2014-04-24** | | | | **0.50** | **$266.00** | |
| 08/08/2014 | SSB | FS | N | 0.80 | $400.00 | Review order on preliminary approval of settlement; confer with ECramer re: same |
| **Total for 2014-08-08** | | | | **0.80** | **$400.00** | |
| 09/03/2014 | ELC | FS | N | 1.50 | $1,350.00 | Read mandamus petition; tele. call w/ J. Saveri re: strategy |
| 09/03/2014 | SSB | FS | N | 0.10 | $50.00 | Review status report filing |
| **Total for 2014-09-03** | | | | **1.60** | **$1,400.00** | |
| 09/04/2014 | ELC | PT | N | 0.40 | $360.00 | E-mails/tele. calls re: mandamaus issues |
| **Total for 2014-09-04** | | | | **0.40** | **$360.00** | |
| 09/05/2014 | SSB | PT | N | 0.40 | $200.00 | Review mandamus brief; confer with ECramer re: same and next steps |
| **Total for 2014-09-05** | | | | **0.40** | **$200.00** | |
| 09/22/2014 | ELC | FS | N | 2.20 | $1,980.00 | Conferences w/ J. Saveri re: strategy; settlement issues, and mandamus issues; conf. w/ JD re strategy |
| **Total for 2014-09-22** | | | | **2.20** | **$1,980.00** | |
| 09/30/2014 | ELC | PT | N | 1.20 | $1,080.00 | Edit Mandamus brief; e-mails re: brief |
| **Total for 2014-09-30** | | | | **1.20** | **$1,080.00** | |
| 04/13/2015 | SSB | ST | N | 0.30 | $150.00 | Correspond re: fees and cost submission to Court |
| **Total for 2015-04-13** | | | | **0.30** | **$150.00** | |
| 04/14/2015 | SSB | ST | N | 1.10 | $550.00 | Review and prepare fee entries for Court submission |
| **Total for 2015-04-14** | | | | **1.10** | **$550.00** | |
| 04/20/2015 | SSB | ST | N | 0.30 | $150.00 | Review costs |
| **Total for 2015-04-20** | | | | **0.30** | **$150.00** | |

**Tuesday, May 05, 2015**

## Client Matter Time Report

**1/1/1900 - 4/30/2015**

**Client: 11057    ADOBE/APPLE NO COLD CALLING**
**Matter:   00000    ADOBE/APPLE NO COLD CALLING**

| Date | Employee | Task Code | Billed? | Hours | Amount | Narrative |
|------|----------|-----------|---------|-------|--------|-----------|
| 04/21/2015 | SSB | ST | N | 0.70 | $350.00 | Review fees and costs and confer with RFadako and DHarvey re: same |
| **Total for 2015-04-21** | | | | **0.70** | **$350.00** | |
| 04/23/2015 | SSB | ST | N | 1.20 | $600.00 | Review fees and costs for court submission |
| **Total for 2015-04-23** | | | | **1.20** | **$600.00** | |
| 04/24/2015 | SSB | ST | N | 4.50 | $2,250.00 | Review and finalize fees and costs with RFadako; send same to co-counsel |
| **Total for 2015-04-24** | | | | **4.50** | **$2,250.00** | |
| 04/29/2015 | SSB | FS | N | 0.20 | $100.00 | Confer re: coordinating billers and experience levels for fee petition |
| **Total for 2015-04-29** | | | | **0.20** | **$100.00** | |
| **Total 11057/00000** | | | | **2,269.40** | **$1,384,942.25** | |

**Client Matter Time Report**

**1/1/1900 - 4/30/2015**

|  | Hours | Amount |
|---|---|---|
| **Report Totals** | **2,269.40** | **$1,384,942.25** |
| Billing Judgment Reduction | (24.6) | ($11,846.75) |
| Total | 2,244.8 | $1,373,095.50 |