# EXHIBIT D

# (Part 2 of 4)

## EXPENSE DETAIL

| DATE OF EXPENSE | DESCRIPTION | AIRFARE/ TRAIN | CAR RENTAL | TAXI | PARKING/ MILEAGE | HOTEL | MISC. |
|---|---|---|---|---|---|---|---|
| 8/20/2012 | | | | 35.00 (hotel to restaurant) | $60.00 (8/20-22/2012) | $852.88 | |
| 8/21/2012 | | | | 35.00 $45.00 | | | |
| 8/22/2012 | | | | 62.00 35.00 | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **TOTALS** | | | | $177.00 | $60.00 | $852.88 | |

## MEALS AND ENTERTAINMENT EXPENSES

| DATE OF EXPENSE | AMOUNT | REASON FOR MEAL AND PEOPLE ATTENDING |
|---|---|---|
| 8/20/2012 | $5.52 | |
| 8/21/2012 | 114.40 | Dinner for two |
| | 3.49 | |
| 8/22/2012 | 14.23 | |
| | 2.71 | |
| | 41.90 | |
| | 48.94 | |
| | 6.02 | |
| **TOTAL** | $231.19 | |

**PASSENGER'S RECEIPT, TAXICAB FARE**

Date _8/21/12_

Amount of Fare $ _Hotel_

Other Charges $ _Restaurant_

Total . . . . $ _$35_

Driver's Name _____

Cab Number _____

---

**PATRON'S RECEIPT**

**PHILADELPHIA**

TAXI FLEET

CAB No.: ___ DATE: _8/22/12_ FARE: _$35_

TIME: _____ TOP/TOTAL: _____

FROM: _Phila Airport_ _____

TO: _Home_ _____ DRIVER: _____

---

**ARROW CAB CO. - 415-648-3181**

San Francisco, California

Date _8/20/12_

From _SFO_ _____

To _Meridian Hotel_ _____

Amount _$45_ _____

Driver's Name _____

Cab Number _____

PHILADELPHIA PARKING
AUTHORITY

Philadelphia Parking Authority
Philadelphia Int'l Airport
Main Toll Plaza
Philadelphia, PA 19153
(215) 683-9842

Card Account : XXXXXXXXXXXX4268
Card Type : VISA
Authorization Code : 05631D

Cashier : 661   Seq # 36938
Ent : 09:08 08/20/12 Lane 8
Exit: 22:45 08/22/12 Lane 80
Duration: 2D(s) 13H(s) 37M(s)
Rate Code: 85  Shift: 196

```
            FEE  $     60.00
   AMOUNT TEND  $     60.00
          CASH  $      0.00
   CREDIT CARD  $     60.00
         CHECK  $      0.00
        CHANGE  $      0.00

     PAID AT CT $     60.00
       Taxes Included
```

*** Thank You ***

Paradies Shops - Philadelphia
PHILADELPHIA INTERNATIONAL AIRPORT
PHILADELPHIA, PA

STRIDE SPARK-MINT  91253974000
                    1.99 T
DASANI 20 OZ        56319349000
                    2.49 T

TOTAL                      $4.48
CASH                      $10.00
CHANGE                     $5.52

ITEMS 2
08/20/12  09:50AM
1765 01 15946 DAWINE              1456

Thank You for Shopping at
The Paradies Shops
NOW'S YOUR CHANCE TO WIN
$1,000,000 OR A MASERATI GRAND TURISMO
REGISTER NOW MILLIONDOLLAR.CNBC.COM

*For 2 people*

Perbacco
230 California St.
San Francisco, CA  94111

Server: Allison          DOB: 08/20/2012
07:06 PM                      08/20/2012
Table 5/1                        3/30017

VISA                             2097162
Card #XXXXXXXXXXXX4268
Magnetic card present:
Approval: 09042D

Amount:        $ 94.40

+ Tip: ___20___

= Total: __114.40__

X_____

THANK YOU!

>> Customer Copy <<

SSP America
Anchor Steam
San Francisco Int'l. Airport, CA
650-821-8911

101 BERNARDO

Chk 9837          Aug22'12 12:03P  Gst  0
*** Reprint ***

Eat In
1 F Diet Coke 16z              3.19

Subtotal                       3.19
Tax                            0.27
EE Ben Surch                   0.03
12:03PM Total                  3.49

San Francis  Intl Airport
San Francis o, CA 94128
(650) 821-0608

129 LOIDA G

Chk 8181          Aug22'12 10:11AM  Gst 2

```
     TO  GO
 1 LG COFFEE                    2.55
 1 YOGURT                       2.95
   Cash                        20.25

   FOOD                         2.55
   BEVERAGE                     2.55
   TAX                          0 46
   EE Surcharge                 0.96
   TENDER                       6.02
   Change Due                  14.23

   Thank You.
```

KTVU 2 NEWS-AMERICAN #1
SAN FRANCISCO INTERNATIONAL AIRPORT
DOMESTIC TERMINAL 3 PIER-E
SAN FRANCISCO CA 94128

8/22/2012 12:24:21 PM          Invoice No.:2332
6
Store No: 41                   Reg No.:4101
Cashier:AMALIA

| SKU | DESC | QTY | PRICE | TOTA |
|---|---|---|---|---|
| 1128317 | SPE-NYTD | 1 | 2.50 | 2.50 |
| | NEW YORK TIMES DAILY | | N/A N/A | |

```
        1.000  Unit(s) Sub Total  :        2.5
                        SFO 8.25% :        0.2
                          Total : :        2.7

TENDERED:  CASH              3.00
CHANGE DUE: CASH             0.29
```

********************************************
Thank you For Shopping
Tell us How Are we doing
1-800-920-1011
********************************************

6.02

San Francis' Intl Airport
San Francis o, CA 94128
(650) 821-0608

129 LOIDA G

Chk 8181                Aug22'12 10:11AM  Gst 2

TO GO
1 LG COFFEE                           2.55
1 YOGURT                              2.95
Cash                                 20.25

FOOD                                  2.95
BEVERAGE                              2.55
TAX                                   0.46
EE Surcharge                          0.06
TENDER                                6.02
Change Due                           14.23

Thank You.

---

KTVU 2 NEWS-AMERICAN #1
SAN FRANCISCO INTERNATIONAL AIRPORT
DOMESTIC TERMINAL 3 PIER-E
SAN FRANCISCO CA 94128

8/22/2012 12:24:21 PM         Invoice No.:2332
6
Store No: 41                   Reg No.:4101
Cashier:AMALIA

| SKU | DESC | QTY | PRICE | TOTA |
|-----|------|-----|-------|------|
| 1128317 SPE-NYTD | 1 | 2.50 | 2.50 |
| NEW YORK TIMES DAILY | N/A N/A | | |

          1.000  Unit(s) Sub Total  :        2.50
                          SFO 8.25% :        0.2
                            Total :        2.7

TENDERED: CASH                3.00
CHANGE DUE: CASH              0.29

*************************************************
        Thank you For Shopping
        Tell us How Are we doing
           1-800-920-1011
*************************************************

```
          G O   B I S T R O
        South terminal, Pier A
     San Francisco International
         * * * RESTAURANT * * *
Date:          Aug22'12 07:59AM
Card Type:     VISA
Acct #:        XXXXXXXXXXXX4268
Card Entry:    SWIPED
Trans Type:    PURCHASE
Auth Code:     07037D
Check:         3975
Table:         B5/1
Server:        2010 ANDY H

Subtotal:               34.90

Gratuity:_____

Total:_____  41.90

_____
Signature

* * * Customer Copy * * * *
```

```
         SSP   America
         Anchor Steam
San Francisco Int'l. Airport, CA
         650-821-8911
Date:          Aug22'12 01:28PM
Card Type:     Visa
Acct #:        XXXXXXXXXXXX4268
Card Entry:    SWIPED
Trans Type:    PURCHASE
Trans Key:     FIF000926354481
Auth Code:     02582D
Check:         9864
Table:         31/2
Server:        259 AMALIA I

Subtotal:               40.94

Tip:_____

Total:_____

_____
Signature
** Gratuity Not included **
I agree to pay above total
according to my card issuer
agreement.
*** Customer Copy ***
```

**Marcy Daniels**

| | |
|---|---|
| **From:** | Eric Cramer |
| **Sent:** | Wednesday, August 22, 2012 2:06 AM |
| **To:** | Marcy Daniels |
| **Subject:** | Fwd: Uber Ride Receipt |

Eric L. Cramer
Cell: 215 327 9583
ecramer@bm.net

Begin forwarded message:

> **From:** <supportsf@uber.com>
> **Date:** August 21, 2012 11:05:30 PM PDT
> **To:** <ecramer@bm.net>
> **Subject: Uber Ride Receipt**



1

| | | |
|---|---|---|
| SF City Distance | $30.83 | **22 minutes, 20 seconds** |
| SF Burb Distance | $21.59 | AVERAGE SPEED |
| Time | $2.50 | **34.96 mph** |
| **Charge subtotal** | **$62.92** | |

DISCOUNTS

| | |
|---|---|
| Rounding Down | ($0.92) |
| **Discount subtotal** | **($0.92)** |

TOTALS

| | |
|---|---|
| **Total Fare** | **$62.00** |
| **Billed to Card** | **($62.00)** |
| **Outstanding Balance** | **$0.00** |

**Uber Technologies, Inc.**                Support: supportsf@uber.com
182 Howard St #8
San Francisco, CA 94102                    View this trip online

---

PRIVILEGED ATTORNEY/CLIENT COMMUNICATION AND/OR ATTORNEY WORK PRODUCT. The information in this transmittal may be privileged and/or confidential. It is intended only for the recipient(s) listed above. If you are neither the intended recipient(s) nor a person responsible for the delivery of this transmittal to the intended recipient(s), you are hereby notified that any distribution or copying of this transmittal is prohibited. If you have received this transmittal in error, please notify Berger & Montague, P.C. immediately at (215) 875-3000 or by return e-mail. Pursuant to requirements related to practice before the U.S. Internal Revenue Service, any tax advice contained in this communication (including any attachments) is not intended to be used, and cannot be used, for purposes of (i) avoiding penalties imposed under the U.S. Internal Revenue Code or (ii) promoting, marketing or recommending to another person any tax-related matter.

LE MERIDIEN
SAN FRANCISCO
333 BATTERY ST, SAN FRANCISCO, CA 94111-3230 US
T +1 415 296 2900
F +1 415 296 2901
lemeridien.com

*Le* MERIDIEN

| GUEST / CLIENT | | TRAVEL AGENT / CHARGE TO<br>AGENT DE VOYAGE / DEBITER A |
|---|---|---|
| | ROOM / CHAMBRE 908 | Rosenbluth Travel Agency |
| Eric Cramer | RATE / TARIF 369.00 | |
| Signature Travel Network Ho | # PERS. / Nº PERS. | |
| 273 S 4TH ST | FOLIO / DOSSIER 574996     EX-A | |
| PHILADELPHIA, PA 19106-3819 | PAGE     1 | |
| | ARRIVE / ARRIVEE 20-AUG-12   14:12 | |
| | DEPART / DEPART 22-AUG-12 | |
| | PAYMENT / PAYMENT | |

| DATE | REFERENCE / REFERENCE | DESCRIPTION | CHARGES / CREDITS | DEBIT / CREDIT |
|---|---|---|---|---|
| 20-AUG-12 | RT908 | Room Charge | | 369.00 |
| 20-AUG-12 | RT908 | Occupancy Tax | | 51.66 |
| 20-AUG-12 | RT908 | Tourism Tax | | 0.24 |
| 20-AUG-12 | RT908 | County Tax | | 5.54 |
| 21-AUG-12 | RT908 | Room Charge | | 369.00 |
| 21-AUG-12 | RT908 | Occupancy Tax | | 51.66 |
| 21-AUG-12 | RT908 | Tourism Tax | | 0.24 |
| 21-AUG-12 | RT908 | County Tax | | 5.54 |
| 22-AUG-12 | VI | Visa | 852.88 | |
| | | Balance Due | | 0.00 |

For your convenience, we have prepared this zero-balance folio indicating a
$0 balance on your account. Please be advised that any charges not reflected
on this folio will be charged to the credit card on file with the hotel.
While this folio reflects a $0 balance, your credit card may not be charged
until after your departure.  You are ultimately responsible for paying all of
your folio charges in full.

                    ** continued on the next page **

I agree to remain personally liable for the payment of this account if the
indicated person, company or other third party billed fails to pay part or all of these charges.
Je m'engage à être personnellement responsable du paiement du présent compte si l'entreprise
ou un autre tiers ne paie pas une partie ou la totalité des frais.

| NOM | ROOM | DEPART | AGENT |
|---|---|---|---|
| Eric Cramer | 908 | 22-AUG-12 | |
| FOLIO 574996 | | | SIGNATURE _____ |

Prepared For
**JOHN KERNS/BTA**
**BERGER & MONTAGUE PC**

Account Number
XXXX-XXXXX7-01005

Page 6 of 11

## Activity Continued

| | | Reference Code | Amount $ |
|---|---|---|---|
| 02/06/13 | US AIRWAYS INC.          CHERRY HILL      NJ | 02070900000 | 639.30 |
| | TKT# 03771839364285 AIRLINE/AIR C 02/05/13 | | 30 |
| | PASSENGER TICKET | | |
| | CARSON/SHANON JUDE        US AIRWAYS INC. | 13007- | 669.30 |
| | US AIRWAYS INC.          CHERRY HILL      NJ | 000 | |
| | FROM | | |
| | PHILADELPHIA PA | | |
| | TO              CARRIER CLASS | | |
| | KNOXVILLE TN      US    V | | |
| | TO | | |
| | PHILADELPHIA PA      US    V | | |
| | TO | | |
| | UNAVAILABLE      YY    00 | | |
| | TO | | |
| | UNAVAILABLE      YY    00 | | |
| 02/06/13 | US AIRWAYS INC.          CHERRY HILL      NJ | 02070900000 | 639.30 |
| | TKT# 03771839364296 AIRLINE/AIR C 02/05/13 | | 30 |
| | PASSENGER TICKET | | |
| | WELLS/JAMES              US AIRWAYS INC. | 13007- | 669.30 |
| | US AIRWAYS INC.          CHERRY HILL      NJ | 000 | |
| | FROM | | |
| | PHILADELPHIA PA | | |
| | TO              CARRIER CLASS | | |
| | KNOXVILLE TN      US    V | | |
| | TO | | |
| | PHILADELPHIA PA      US    V | | |
| | TO | | |
| | UNAVAILABLE      YY    00 | | |
| | TO | | |
| | UNAVAILABLE      YY    00 | | |
| 02/12/13 | US AIRWAYS INC.          CHERRY HILL      NJ | 02130900000 | 642.10 |
| | TKT# 03771847942660 AIRLINE/AIR C 02/11/13 | | 30 |
| | PASSENGER TICKET | | |
| | SAVETT/SHERRIE            US AIRWAYS INC. | 08922- | 672.10 |
| | US AIRWAYS INC.          CHERRY HILL      NJ | 000 | |
| | FROM | | |
| | PHILADELPHIA PA | | |
| | TO              CARRIER CLASS | | |
| | PHOENIX AZ      US    T | | |
| | TO | | |
| | SANTA ANA CA      US    T | | |
| | TO | | |
| | PHOENIX AZ      US    V | | |
| | TO | | |
| | PHILADELPHIA PA      US    V | | |
| 02/21/13 | US AIRWAYS INC.          CHERRY HILL      NJ | 02220900000 | 296.30 |
| | TKT# 03771856767173 AIRLINE/AIR C 02/20/13 | | 30 |
| | PASSENGER TICKET | | |
| | SCHALMANBERGEN/SARAH      US AIRWAYS INC. | 11057- | 326.30 |
| | US AIRWAYS INC.          CHERRY HILL      NJ | 000 | |
| | FROM | | |
| | PHILADELPHIA PA | | |
| | TO              CARRIER CLASS | | |
| | SAN FRANCISCO CA    US    T | | |
| | TO | | |
| | PHILADELPHIA PA      US    T | | |
| | TO | | |
| | UNAVAILABLE      YY    00 | | |
| | TO | | |
| | UNAVAILABLE      YY    00 | | |

29

Continued on next page

AMERICAN EXPRESS

Prepared For
JOHN KERNS/BTA
BERGER & MONTAGUE PC

Account Number
XXXX-XXXXX7-01005

Closing Date
02/22/13

Page 7 of 11

## Activity Continued

Reference Code

Amount $

| Date | Description | Reference Code | Amount $ |
|---|---|---|---|
| 02/21/13 | US AIRWAYS INC.     CHERRY HILL      NJ<br>TKT# 03771856767184 AIRLINE/AIR C 02/20/13<br>PASSENGER TICKET<br>DELLANGELO/MICHAEL     US AIRWAYS INC.<br>US AIRWAYS INC.     CHERRY HILL     NJ<br>FROM<br>　PHILADELPHIA PA<br>TO     CARRIER CLASS<br>　DALLAS/FT WORTH TX  US   N<br>TO<br>　PHILADELPHIA PA     US   N<br>TO<br>　UNAVAILABLE     YY   00<br>TO<br>　UNAVAILABLE     YY   00 | 02220900000 | 820.30 |
| 02/22/13 | US AIRWAYS INC.     CHERRY HILL      NJ<br>TKT# 03771856767184 AIRLINE/AIR C 02/20/13<br>SUPPORTED REFUND<br>DELLANGELO/MICHAEL     US AIRWAYS INC.<br>US AIRWAYS INC.     CHERRY HILL     NJ<br>FROM<br>　PHILADELPHIA PA<br>TO     CARRIER CLASS<br>　DALLAS/FT WORTH TX  US   N<br>TO<br>　PHILADELPHIA PA     US   N<br>TO<br>　UNAVAILABLE     YY   00<br>TO<br>　UNAVAILABLE     YY   00 | 02230000000 | -820.30<br>Credit |
| 02/21/13 | US AIRWAYS INC.     CHERRY HILL      NJ<br>TKT# 03771856767206 AIRLINE/AIR C 02/20/13<br>PASSENGER TICKET<br>SCHALMANBERGEN/SARAH     US AIRWAYS INC.<br>US AIRWAYS INC.     CHERRY HILL     NJ<br>FROM<br>　SAN FRANCISCO CA<br>TO     CARRIER CLASS<br>　PHILADELPHIA PA     US   V<br>TO<br>　UNAVAILABLE     YY   00<br>TO<br>　UNAVAILABLE     YY   00<br>TO<br>　UNAVAILABLE     YY   00 | 02220900000 | 353.90 |
| 02/22/13 | US AIRWAYS INC.     CHERRY HILL      NJ<br>TKT# 03771856767486 AIRLINE/AIR C 02/21/13<br>PASSENGER TICKET<br>DELLANGELO/MICHAEL     US AIRWAYS INC.<br>US AIRWAYS INC.     CHERRY HILL     NJ<br>FROM<br>　PHILADELPHIA PA<br>TO     CARRIER CLASS<br>　DALLAS/FT WORTH TX  US   N<br>TO<br>　AUSTIN TX     YY   00<br>TO<br>　CHARLOTTE NC     US   W<br>TO<br>　PHILADELPHIA PA     US   W | 02230900000 | 786.70 |

31

## EXPENSE REIMBURSEMENT REQUEST

NAME:_____ SARAH SCHALMAN-BERGEN _____    DATES OF TRAVEL:____ FEB. 26-MARCH 3, 2013

CASE NAME:_____ HIGH TECH EMPL _____    DESTINATION:_ SAN FRANCISCO _____

CASE NUMBER:_____ 11057 _____

BUSINESS PURPOSE:_____ DEPOSITION OF RON OHAMOTO AND DIGBY HORNER _____

### DETAILS OF EXPENSES INCURRED

| | |
|---|---|
| TRANSPORTATION (COMPLETE REVERSE SIDE): | $0.00 |
| AIRFARE/TRAIN | $25.00 |
| CAR RENTAL | $573.90 |
| TAXI | $59.00 |
| PARKING & MILEAGE | $158.23 |
| LODGING (COMPLETE REVERSE SIDE): | $0.00 |
| HOTEL BILL | $995.50 |
| MISCELLANEOUS | $67.73 |
| MEALS | $185.78 |
| | |
| TOTAL EXPENSES | $2065.14 |

APPROVED BY:

### FOR ACCOUNTING USE ONLY

| | |
|---|---|
| DATE RECEIVED:_____ | AMOUNT:_____ |
| REFERENCE #:_____ | CHECK #:_____ |
| | DATE PAID:_____ |

EXPENSE DETAIL

| DATE OF EXPENSE | AIRFARE/TRAIN | CAR RENTAL | TAXI | PARKING/MILEAGE | HOTEL | MISC. |
|---|---|---|---|---|---|---|
| 2/26/13 | $25.00 | $573.90 | $0.00 | $30.00 | $433.33 | $31.95 |
| GAS | $0.00 | $0.00 | $15.00 | $25.63 | $562.17 | $19.50 |
| | $0.00 | $0.00 | $35.00 | $51.30 | $0.00 | $16.28 |
| | $0.00 | $0.00 | $0.00 | $51.30 | $0.00 | |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| | $25.00 | $573.90 | $59.00 | $158.23 | $995.50 | $67.73 |

MEALS AND ENTERTAINMENT EXPENSES

| DATE OF EXPENSE | AMOUNT | REASON FOR MEAL/PEOPLE ATTENDING |
|---|---|---|
| 2/26/13 | $3.60 | |
| | $13.99 | |
| | $13.53 | |
| 2/27/13 | $12.85 | |
| | $27.08 | ON HOTEL BILL |
| 2/28/13 | $7.12 | |
| | $23.58 | ON HOTEL BILL |
| | $31.53 | ON HOTEL BILL |
| 3/1/13 | $52.50 | |
| | $185.78 | |

*Radisson*

Sarah Schalmanbergen

| | | |
|---|---|---|
| Room No. | : | 2037 |
| Arrival | : | 02-26-13 |
| Departure | : | 02-27-13 |
| Page No. | : | 1 of **1** |
| Folio No. | : | |

**INFORMATION INVOICE**

| | | | | |
|---|---|---|---|---|
| Membership No. | : | | Conf. No. | : | 4493529 |
| A/R Number | : | | Cashier No. | : | 1009 |
| Group Code | : | | | |
| Company Name | : | | | |

02-27-13   04:31:17 AM PST

| Date | Text | | Charges | Credits |
|---|---|---|---|---|
| 02-26-13 | Package Rate | *room per night rate* → | 379.00 | |
| 02-26-13 | Hotel Tax 14% | | 49.07 | |
| 02-26-13 | SFTID 1.5% Tax | *per email attached* | 5.26 | |
| | | **Total** | 433.33 | 0.00 |
| | | **Balance** | | 433.33 |

**Club Carlson:**  A faster way to a free night stay at over 1000 Carlson hotels worldwide.
Enroll and learn more at the front desk or at clubcarlson.com

**Thank You For Staying With Us**

I agree that my liability for this bill is not waived and agree to be held personally responsible in the event that the indicated person, company or association fails to pay for any portion or the full amount of these charges.

Guest Signature_____

Radisson Hotel Fisherman's Wharf
250 Beach Street
San Francisco, CA 94133
Telephone: (415) 392-6700 Fax: (415) 362-5021
Email: RHI_SFFW@radisson.com

## Michelle Principato

| | |
|---|---|
| **From:** | RHI_SFFW@radisson.com |
| **Sent:** | Wednesday, March 06, 2013 11:48 AM |
| **To:** | Michelle Principato |
| **Subject:** | Guest Folio |
| **Attachments:** | chw_folio_us4187131.pdf |

Thank you for staying at the RADISSON HOTEL FISHERMAN'S WHARF.  Attached is a copy of the folio you requested.

asked hotel
to send detail
bill - they said
this is it, the 379.00
is the room charge

1

# *Radisson*

Sarah Schalmanbergen

| | | |
|---|---|---|
| Room No. | : | 2037 |
| Arrival | : | 02-26-13 |
| Departure | : | 02-27-13 |
| Page No. | : | 1 of 1 |
| | | |
| Folio No. | : | 305043 |
| Conf. No. | : | 4493529 |
| Cashier No. | : | 1036 |

**INFORMATION INVOICE**
Membership No.    :
A/R Number        :
Group Code        :
Company Name      :

03-06-13      08:48:05 AM PST

| Date | Text | Charges | Credits |
|---|---|---|---|
| 02-26-13 | Package Rate | 379.00 | |
| 02-26-13 | Hotel Tax 14% | 49.07 | |
| 02-26-13 | SFTID 1.5% Tax | 5.26 | |
| 02-27-13 | VISA | | 433.33 |
| | XXXXXXXXXXXX3268   XX/XX | | |

| | Total | 433.33 | 433.33 |
|---|---|---|---|
| | Balance | | 0.00 |

Club Carlson:  A faster way to a free night stay at over 1000 Carlson hotels worldwide.
Enroll and learn more at the front desk or at clubcarlson.com

**Thank You For Staying With Us**

I agree that my liability for this bill is not waived and agree to be held personally responsible in the event that the indicated person, company or association fails to pay for any portion or the full amount of these charges.

Guest Signature_____

Radisson Hotel Fisherman's Wharf
250 Beach Street
San Francisco, CA 94133
Telephone: (415) 392-6700 Fax: (415) 362-5021
Email: RHI_SFFW@radisson.com

**Sarah Schalman-Bergen**

| | |
|---|---|
| **From:** | Expedia Travel Services [usmail@expediamail.com] |
| **Sent:** | Wednesday, February 27, 2013 1:08 AM |
| **To:** | Sarah Schalman-Bergen |
| **Subject:** | Expedia travel confirmation - Feb 27, 2013 - (Itin# 155014703680) |

## Travel Confirmation

Thank you for booking your trip with Expedia. This email is your receipt for the travel item(s) you just booked.

Remember that you can always view your itinerary online for the most up-to-date information.

| Hotel: Hotel Nikko San Francisco | | |
|---|---|---|
| **Room reservation:** Sarah Schalman-bergen ~ 2 adults | | |
| Hotel Nikko San Francisco 222 Mason St San Francisco, CA 94102 Phone: 1 (415) 394-1111 | Total room cost: Taxes & Service Fees (where applicable) Lodging total: | $245.52 /night $35.57 /night $562.17 |
| Check in: Wed 02/27/13   Check out: Fri 03/01/13   Nights: 2 Hotel Rules and Regulations. | | |

### Special requests

**Hotel:** Hotel Nikko San Francisco
**Room:** Deluxe One King Bed Non-Smoking - Non-Refundable
**Non-smoking/Smoking:** Non-Smoking
**Room type:** 1 KING BED

 View your itinerary for complete and up-to-date trip details, or to make changes online.

### Customer Support

**Itinerary number: 155014703680**

If you have questions about your reservation, fill out our itinerary assistance form. We'll respond within 24 hours. For immediate assistance call Expedia.com at 1-877-261-3523 and have the itinerary number ready.

### What else can we help you with?

Add a flight



Save on a car in San Francisco

At the airport:                      ⊕ Search for more cars
• **Error! Filename not specified.**
  Economy
• Midsize
• Full Size

1

BERGER & MONTAGUE, P.C.

103774

32

| REF. # | INVOICE # | INV. DATE | INVOICE AMOUNT | CLIENT |
|--------|-----------|-----------|----------------|--------|
| 126349 | 11057 3/6-9/1 | 03/26/2013 | $1364.68 | ADOBE/APPLE N( |

---

**BERGER & MONTAGUE, P.C.**
1622 LOCUST STREET
PHILADELPHIA, PA. 19103

THE HUNTINGTON NATIONAL BANK
COLUMBUS, OHIO 43216
huntington.com

56-1503/412

103774
CHECK NO.

PAY     One Thousand Three Hundred Sixty Four and 68/100
Dollars

DATE
04/04/2013

AMOUNT
$1,364.68

TWO SIGNATURES REQUIRED FOR AMOUNTS OVER $5000.

TO THE
ORDER
OF:     Sarah R. Schalman-Bergen

VOID AFTER 180 DAYS

⑈103774⑈ ⑆044000024⑆ 0189260321⑈

# EXPENSE REIMBURSEMENT REQUEST

NAME:_____SARAH SCHALMAN-BERGEN_____     DATES OF TRAVEL: MARCH 6-9, 2013_____

CASE NAME:_____HIGH TECH EMPL_____     DESTINATION:_____CALIF._____

CASE NUMBER:_____11057_____

BUSINESS PURPOSE:_____DEPS_____

## DETAILS OF EXPENSES INCURRED

| | |
|---|---|
| TRANSPORTATION (COMPLETE REVERSE SIDE): | $ |
| AIRFARE/TRAIN (SEE ATTACHED RECEIPT) | $ |
| CAR RENTAL | $105.85 |
| TAXI (NO RECEIPT) | $ |
| PARKING & MILEAGE | $ |
| LODGING (COMPLETE REVERSE SIDE): | $ |
| HOTEL BILL | $1140.63 |
| MISCELLANEOUS | $ |
| MEALS | $118.20 |
| | $1,364.68 |
| TOTAL EXPENSES | |

APPROVED BY:_____

### FOR ACCOUNTING USE ONLY

DATE RECEIVED:_____     AMOUNT:_____

REFERENCE #:_____     CHECK #:_____

DATE PAID:_____

Legal Sea Foods
Phl. Airport
Philadelphia, PA

Check # :35077

Table  11
Sarah S
Mar 2013 03:45:31 EST                    Gst 1
Transaction #:13789

_____

Card Number                           Auth Code
xxxxxxxxxx3266                          06430C
MAN-BERGEN/SARAH                        Visa

amount            23.32

total             23.32


Tip . . .          5.00

Total . .        28.32

_____

Cardmember agrees to pay total in
accordance with agreement governing
use of such card.

        MERCHANT COPY

---

**PASSENGER'S RECEIPT, TAXICAB FARE**

Date  03-8-2013

Amount of Fare $ _____

Other Charges $ _____

Total . . . . $ 8.00

Driver's Name  Tony-DOAN

Cab Number  07

Hotel to Airport

**PASSENGER'S RECEIPT, TAXICAB FARE**

Date  3/9/13

Amount of Fare $ _____

Other Charges $ _____

Total . . . . $ 50

Driver's Name _____

Cab Number _____

---

YELLOW CAB CO-OP
CAB # XXXX
03/06/13  22:02
03/06/13  22:26
TRIP #        3
DIST  14.67 mi
FARE   $ 45.85
EXTRAS  $ 2.00
TOTAL  $ 47.85
THANK YOU
333-3333

```
port                    San Francisco Intl Air
              San Francisco, CA 94128
                    (650) 821-0608
              ▓▓▓▓▓▓▓▓ PAGE S 26 ▓▓▓▓▓▓▓▓

   177 ERICA H
-----------------------------------------
Chk 2541            Mar09'13 05:10AM  Gst 5
-----------------------------------------
           TO GO
   1 TEA BAGS
   1 YOGURT                       2.50
   1 WHOLE FRUIT                  2.95
   1 BOT JUICE                    1.25
   1 WATER LG                     3.75
   XXXXXXXXXXXX3268 XX/XX         4.50
     VISA
                                 16.38
   FOOD
   BEVERAGE                       4.20
   TAX                           10.75
   EE Surcharge                   1.28
   TENDER                         0.15
                                 16.38
Thank You.
```

LE MERIDIEN
SAN FRANCISCO
333 BATTERY STREET, SAN FRANCISCO, CA 94111 USA
T +1 415-296-2900
F +1 415-296-2901
www.lemeridien.com/san francisco



*Le* MERID

TRAVEL AGENT / CHARGE TO
AGENT DE VOYAGE / DEBITER A

| GUEST / CLIENT | | |
|---|---|---|
| Schalmanbergen, Sarah | Page Number     2 | Invoice Nbr   1000016024 |
| Signature Travel | ROOM / CHAMBRE   624641 | |
| Network Hotel | Guest Number | Arrive Date   03-06-2013 |
| 528 S 45th St | RATE / TARIF | |
| | Folio ID # PERS. / Nº PERS   A | Depart Date   03-09-2013 |
| Philadelphia  19104-3914 | FOLIO / DOSSIER | |
| | No. Of Guest   1 | |
| | PAGE | |
| | Room Number / ARRIVEE   712 | |
| | DEPART / DEPART | |
| | Club Account   SPG - A42178494745 | |
| | PAYMENT / PAIEMENT | |
| | Time   03-09-2013 04:24 | |

| DATE | REFERENCE / REFERENCE | DESCRIPTION | CHARGES / CREDITS | DEBIT / CI |
|---|---|---|---|---|

Duplicate Invoice

0.00
0.00
0.00
0.00
0.00

20-4436211

EXPENSE SUMMARY REPORT
Currency: USD

| Date | Roo m Tax | Out Tax | Tel et ph one | Par kin g | Mis c. | Ent Ser vic e | RS Foo d | RS Foo d Bev | PG Foo d Ser v | PG Foo d Tax | Foo d Tip | RS 333 Del iv e | RS 333 Foo d | Oth er | Tot al | Paym ent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-06-2013 | $32 9.0 0 | $51 .21 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $22 .00 | $0. 00 | $0. 00 | $2. 26 | $3. 78 | $0. 00 | $0. 00 | $0. 00 | $40 8.2 5 | $0.0 0 |
| 03-07-2013 | $32 9.0 0 | $51 .21 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $38 0.2 1 | $0.0 0 |
| 03-08-2013 | $32 9.0 0 | $51 .21 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $25 .00 | $0. 00 | $0. 00 | $2. 57 | $4. 41 | $0. 00 | $0. 00 | $0. 00 | $41 2.1 9 | $0.0 0 |
| 03-09-2013 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $- 50. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $0. 00 | $- 50. 00 | $- 1,15 0.65 |
| Total | $98 7.0 0 | $15 3.6 3 | $0. 00 | $0. 00 | $0. 00 | $- 50. 00 | $47 .00 | $0. 00 | $0. 00 | $4. 83 | $8. 19 | $0. 00 | $0. 00 | $0. 00 | $1, 150 .65 | $- 1,15 0.65 |

Your SPG Account A42178494745 earned at least 1952 Starpoints. Get
10,000 more with the SPG Credit Card.   spg.com/axpcard

Thank you for choosing Starwood Hotels We look forward to welcoming
you back soon!

Tell us about your stay. www.lemeridien.com/reviews

I agree to remain personally liable for the payment of this account if the
corporation or other third party billed fails to pay part or all of these charges.
J'assume l'entière responsabilité du paiement du présent compte si l'entreprise
ou un autre tiers ne paie pas une partie ou la totalité des frais.

SIGNATURE                                    2 of 3

103864

| REF. # | INVOICE # | INV. DATE | INVOICE AMOUNT | CLIENT |
|--------|-----------|-----------|----------------|--------|
| 126570 | 11057 4/19-23 | 04/08/2013 | $1645.10 | ADOBE/APPLE N |

**BERGER & MONTAGUE, P.C.**
1622 LOCUST STREET
PHILADELPHIA, PA 19103

THE HUNTINGTON NATIONAL BANK
COLUMBUS, OHIO 43216
huntington.com

56-1903/412

103864
CHECK NO.

PAY    One Thousand Six Hundred Forty Five and 10/100
Dollars

| DATE | AMOUNT |
|------|--------|
| 04/19/2013 | $1,645.10 |

TWO SIGNATURES REQUIRED FOR AMOUNTS OVER $5000.

TO THE
ORDER
OF:    Sarah R. Schalman-Bergen

VOID AFTER 180 DAYS

⑈103864⑈ ⑆044000024⑆ 0189260321⑈

# EXPENSE REIMBURSEMENT REQUEST

NAME:_____SARAH SCHALMAN-BERGEN_____        DATES OF TRAVEL:_____MARCH 19-23, 2013_____

CASE NAME:__HIGH TECH EMPL_____        DESTINATION:__CALIF. AND NEW MEXICO_____

CASE NUMBER:_____11057_____

BUSINESS PURPOSE:_____2 DEPOSITIONS_____

## DETAILS OF EXPENSES INCURRED

|  |  |
|---|---|
| TRANSPORTATION (COMPLETE REVERSE SIDE): | $0.00 |
| AIRFARE/TRAIN | $0.00 |
| CAR RENTAL | $131.10 |
| TAXI | $73.46 |
| PARKING & MILEAGE | $62.84 |
| LODGING (COMPLETE REVERSE SIDE): | $0.00 |
| HOTEL BILL | $1084.04 |
| MISCELLANEOUS | $0.00 |
| MEALS | $293.66 |
| TOTAL EXPENSES | $1645.10 |

-32.00

1608.10

APPROVED BY:_____

## FOR ACCOUNTING USE ONLY

| | |
|---|---|
| DATE RECEIVED:_____ | AMOUNT:_____ |
| REFERENCE #:_____ | CHECK #:_____ |
| | DATE PAID:_____ |

## EXPENSE DETAIL

| DATE OF EXPENSE | TAXI | CAR RENTAL | PARKING/MILEAGE | HOTEL |
|---|---|---|---|---|
| 3/19/13 | $20.00 | $131.10 | $8.84 | $209.70 |
| 3/20/13 | $18.00 | $0.00 | $54.00 | $449.03 |
| 3/23/13 | $35.46 | $0.00 | $0.00 | $425.31 |
| | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 |
| | $73.46 | $131.10 | $62.84 | $1084.04 |

## MEALS AND ENTERTAINMENT EXPENSES

| DATE OF EXPENSE | AMOUNT | REASON FOR MEAL/PEOPLE ATTENDING |
|---|---|---|
| 3/7/13 | $37.00 | RECEIPT SPLIT W/PFM PRIOR TRIP JUST HANDED IN |
| 3/19/13 | $92.17 | DAYS TOTAL, 2 FROM HOTEL BILL |
| 3/20/13 | $36.00 | DAYS TOTAL |
| 3/21/13 | $56.85 | DAYS TOTAL |
| 3/22/13 | $66.24 | DAYS TOTAL, 1 FROM HOTEL BILL |
| 3/23/13 | $5.40 | |
| | $0.00 | |
| | $0.00 | |
| | $293.66 | |

**Sabrina Watson**

| | |
|---|---|
| **From:** | Michelle Principato |
| **Sent:** | Friday, April 05, 2013 2:05 PM |
| **To:** | Sabrina Watson |
| **Cc:** | Rita Fadako |
| **Subject:** | FW: SSB's High Tech Expenses 11057 |
| **Attachments:** | SSB's High Tech 11057 Expenses.pdf |

Sabrina:

Sorry for the confusion but Sarah just informed me that the $37.00 from the split receipt should be billed to 11057 but given back to Patrick because he paid the whole bill.  So deduct $37.00 from Sarah's total and add it to Patrick's please.  Again, so sorry for the confusion, I misunderstood what Patrick told me.

*Michelle Principato*
Legal Assistant to
Shanon J. Carson
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
(215) 875-4678

---

**From:** Michelle Principato
**Sent:** Friday, April 05, 2013 1:59 PM
**To:** Rita Fadako; Sabrina Watson
**Cc:** Sarah Schalman-Bergen
**Subject:** SSB's High Tech Expenses 11057

Attached are Sarah's March expenses for High Tech 11057.  There is one food receipt from a prior 11057 trip where Sarah's expenses were already submitted.  The receipt was with PFM's expenses but is being split between both Sarah and Patrick expenses.  Thanks much and call if you're confused about that receipt.

*Michelle Principato*
Legal Assistant to
Shanon J. Carson
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
(215) 875-4678

---

PRIVILEGED ATTORNEY/CLIENT COMMUNICATION AND/OR ATTORNEY WORK PRODUCT. The information in this transmittal may be privileged and/or confidential. It is intended only for the recipient(s) listed above. If you are neither the intended recipient(s) nor a person responsible for the delivery of this transmittal to the intended recipient(s), you are

1

hereby notified that any distribution or copying of this transmittal is prohibited. If you have received this transmittal in error, please notify Berger & Montague, P.C. immediately at (215) 875-3000 or by return e-mail. Pursuant to requirements related to practice before the U.S. Internal Revenue Service, any tax advice contained in this communication (including any attachments) is not intended to be used, and cannot be used, for purposes of (i) avoiding penalties imposed under the U.S. Internal Revenue Code or (ii) promoting, marketing or recommending to another person any tax-related matter.



Hyatt Regency Albuquerque
330 Tijeras NW
Albuquerque, NM 87102
Tel: 505.842.1234
Fax: 505.843.2710
albuquerque.hyatt.com

## INVOICE

Payee   Sarah Schalmanbergen
        United States

| | |
|---|---|
| Room No. | 0914 |
| Arrival | 03-19-13 |
| Departure | 03-20-13 |
| Page No. | 1 of 1 |
| Folio Window | 1 |
| Folio | 130462 |
| Invoice | |

Membership
Bonus Code
Confirmation No.   1977316301
Group Name

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 03-19-13 | Porterage Gratuity | | 10.00 | |
| 03-19-13 | Guest Room Internet - Wireless | Room# 0914 : INTERNET | 9.99 | |
| 03-19-13 | Internet Tax | | 0.70 | |
| 03-19-13 | - In Room Dining Lunch Food | CHECK# 4597 | 24.14 | |
| 03-19-13 | - Forque Dinner Food | CHECK# 1048 | 49.20 | |
| 03-19-13 | Guest Room | | 139.00 | |
| 03-19-13 | State Occupancy Tax | | 8.34 | |
| 03-19-13 | State Sales Tax | | 9.73 | |
| 03-20-13 | - In Room Dining Breakfast Food | CHECK# 4642 | 21.94 | |
| 03-20-13 | Visa | XXXXXXXXXXX3268 | XX/XX | 273.04 |

No frequent traveler account has been credited for this stay. To enroll in Gold Passport, call 1-800-51-HYATT, or visit www.GoldPassport.com.

**Total**   273.04   273.04

**Balance**   0.00

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Thank you for choosing Hyatt Regency Albuquerque!

We trust that we have anticipated your every need. For any questions or concerns regarding your visit, please contact: servicealbuq@hyatt.com

For questions concerning your bill, please call 888-472-2870 or e-mail: na.customerservice@hyatt.com

Please remit payment to:
Hyatt Regency Albuquerque
P.O. Box 844242
Dallas, TX 75284





AT ALBUQUERQUE CONVENTION
CENTER

Hyatt Regency Albuquerque
330 Tijeras NW
Albuquerque, NM 87102
Tel: 505.842.1234
Fax: 505.843.2710
albuquerque.hyatt.com

## INVOICE

Guest   Schalmen-Berge, Sarah

Payee   Sarah Schalmen-Berge
        United States

Room No.

Arrival

Departure

Page No.        1 of 1

Folio Window    1

Membership

Bonus Code

Confirmation No.

Group Name

Folio           130516

Invoice

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 03-20-13 | Porterage Gratuity | 10.00 | |
| 03-20-13 | Cash | | 10.00 |

No frequent traveler account has been credited for this
stay. To enroll in Gold Passport, call 1-800-51-HYATT, or
visit www.GoldPassport.com.

| | Charges | Credits |
|------|---------|---------|
| **Total** | 10.00 | 10.00 |
| **Balance** | 0.00 | |

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

**Thank you for choosing Hyatt Regency Albuquerque!**

We trust that we have anticipated your every need. For any questions or concerns regarding your
visit, please contact: serviceatbuq@hyatt.com

For questions concerning your bill, please call 888-472-2870 or e-mail:
na.customerservice@hyatt.com

Please remit payment to:
Hyatt Regency Albuquerque
P.O. Box 844242
Dallas, TX 75284



| Schalmanbergen, Sarah | Page Number | 1 | Invoice Nbr | 1000016896 |
| Thor/tmc | Guest Number | 630827 | Arrive Date | 03-21-2013 |
| | Folio ID | A | Depart Date | 03-21-2013 |
| | No. Of Guest | 1 | | |
| | Room Number | 1609 | | |
| | Time | 03-22-2013 02:00 | | |

Duplicate Invoice

| Date | Reference | Description | | |
|------|-----------|-------------|---|---|
| 03-21-2013 | 3/20/2013 | NLRA | *Did not show charge* | $388.55 |
| 03-21-2013 | 3/20/2013 | Occupancy Tax | *but stayed* | $54.40 |
| 03-21-2013 | 3/20/2013 | Tourism Tax | *a few hours* | $0.25 |
| 03-21-2013 | 3/20/2013 | County Tax | | $5.83 |
| 03-21-2013 | VI | Visa | *due to* | $-449.03 |
| | | ** Total | *Flight Delay* | $0.00 |
| | | ** Balance | | $0.00 |

        For your convenience, we have prepared this zero-balance folio
indicating a $0 balance on your account. Please be advised that any charges not
reflected on this folio will be charged to the credit card on file with the
hotel.  While this folio reflects a $0 balance, your credit card may not be
charged until after your departure.  You are ultimately responsible for paying
all of your folio charges in full.

                                                                    0.00
                                                                    0.00
                                                                    0.00
                                                                    0.00
                                                                    0.00

    20-4436211


Tell us about your stay. www.lemeridien.com/reviews


            Signature_____

Westin Palo Alto
675 El Camino Real
Palo Alto, CA 94301
650.321.4422
http://www.starwood.com/



**WESTIN**

HOTELS & RESORTS

| Schalman-Bergen, Sarah | Page Number | 1 | Invoice Nbr | 178576 |
|---|---|---|---|---|
| Thor/tmc | Guest Number | 1219154 | Arrive Date | 03-21-2013 |
| 528 S 45TH ST | Folio ID | A | Depart Date | 03-22-2013 |
| PHILADELPHIA, PA 19104-3914 | No. Of Guest | 1 | | |
| | Room Number | 432 | | |
| | Time | 03-23-2013 02:51 | | |

### Duplicate Invoice

| Date | Reference | Description | Charges | Credits |
|---|---|---|---|---|
| 03-21-2013 | 1 | Internet | $9.95 | |
| 03-21-2013 | RT432 | Negotiated Rate | $319.00 | |
| 03-21-2013 | RT432 | Room Tax | $38.28 | |
| 03-21-2013 | RT432 | California Tourism Tax | $0.22 | |
| 03-21-2013 | RT432 | CV Assessment Fee | $0.84 | |
| 03-21-2013 | RT432 | Self Parking | $10.00 | |
| 03-22-2013 | 3258 | Room Service | $21.29 | |
| 03-22-2013 | VI | Visa | | $-399.58 |
| 03-23-2013 | VI | Visa | | $-0.00 |
| | | ** Total | $399.58 | $-399.58 |
| | | ** Balance | $0.00 | |

---

***For Authorization Purpose Only***
SCHALMAN-BERGEN, SARAH

$425·31

| Date | Credit Card | Code | Authorized |
|---|---|---|---|
| 03-21-2013 | XXXX3268 | 03722C | 446.60 |

For your convenience, we have prepared this zero-balance folio
indicating a $0 balance on your account. Please be advised that any charges not
reflected on this folio will be charged to the credit card on file with the
hotel. While this folio reflects a $0 balance, your credit card may not be
charged until after your departure. You are ultimately responsible for paying
all of your folio charges in full.

Your SPG Account A42178494745 earned at least 676 Starpoints. Get
10,000 more with the SPG Credit Card.  spg.com/axpcard

```
        WELCOME
     SALES RECEIPT
   57 444 214803
   SHELL
   1390 BAYSHORE HWY
   BURLINGAME   CA 94010

   DATE 03/22/13   7:00PM
   INVOICE# 651091
   AUTH#   01325C
   VISA
   ACCOUNT NUMBER
   XXXX XXXX XXXX 3268

   PUMP PRODUCT    $/G
   04   UNLD    $4.159

   GALLONS   FUEL TOTAL
   2.125      $ 8.84

      THANK YOU
    COME BACK SOON


    PHILADELPHIA C
     215 535 6700

   DRIVER: 0010031
   CAB #     P044
   TRIP #   009496
   DATE: 03/23/2013
   START TIME 07:32
   END TIME   07:45
   RATE No.      2
   MILES       7.57
   FARE $     28.50
   EXTRAS $    1.05
   Tip/Other   5.91
   TOTAL $    35.46

   AIRPORT
   FLAT RATE

   PPA Complaints
    215 683-9440

   CARDNUMBER: 3268
   AUTHOR.: 02047C
```



```
RA 323485268        BILD
Rental  21-MAR-2013 06:07 AM
SAN FRANCISCO INTL ARPT
Return  22-MAR-2013 07:12 PM
SAN FRANCISCO INTL ARPT

SARAH SCHALMAN BERGEN
Vehicle # CT306101
Model    500 POP
Class Driven CCAR   Class Charged CCAR
License# 6VOJ693    State/Province  CA
M/Kms Driven  86
M/Kms Out    24379
M/Kms In     24467

Billing Ref 12361643.000
Charges      No Unit   Price   Amount
LDW           2 Days    8.99    17.98
T & M         2 Days   35.94    71.88*
UNLIM M/KM    0 M/Kms           0.00*
CONCESSION RECOV FEE            9.98*
AIRPORT ACCESS FEE             20.00
TOURISM FEE                     2.06
COUNTY BUS LIC TAX              2.25
SALES TAX 86.500 %              6.96

Total Charges            USD 131.10

Deposit  Visa 3268

Amount Due               USD 131.10

* Taxable Items
Subject to Audit
Customer Service Number 1-800-468-3334
```

```
RECEIPT          DATE 3/20/1

FROM  Hyatt

TO    Airport

AMOUNT          $ 18 00

SIGNATURE       ____

Thank you. Your patronage is appreciated!


RECEIPT          DATE 3/19/13

FROM  Airport

TO    Hyatt

AMOUNT   $ 20

SIGNATURE ____

Thank you. Your patronage is appreciated!
```

```
       MARCH 21, 2013    5:32 PM

   LE MERIDIAN HOTEL VALET
       333 BATTERY ST
   SAN FRANCISCO, CA 94111
       415-296-2900

COMP ID:AMDN        TERM ID:AMDN120601

CARD TYPE: VISA
XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX
ACCOUNT: xxxxxxxxxxxx3268

TOTAL AMOUNT          $   54.00

APPROVAL CODE: 02065C   STAN: 008738

          CUSTOMER COPY


       Parking
```

PFM/SSB `11057-37.00

H132
37.00

WEXLER'S
8 SACRAMENTO STREET
SAN FRANCISCO, CA 94111
415.983-0102
Mar07'13 09:23PM
Card Type:    MASTERCARD
Acct #:       XXXXXXXXXXXX 64
Trans Key:    A1A808651905056
Exp Date:     XX/24
Auth Code:    086312
Check:        510
Table:        6/1
Server:       101 Catie P

Subtotal:          61.99

Gratuity:          12.01

Total:             74.00

Signature

* * * * Customer Copy * * * *

$37.00

other 1/2
billed to
PFM's

```
        Los Cuates
          Albuquerque, NM  87119
            (505)  842-4289
       www.fresquezcompanies.com
------------------------------------------
  CHECK:      1 0 7
  TABLE:      1 0 8 / 1
  SERVER:    405021 Valerie
  DATE:      MAR20'13  8:02PM
  CARD TYPE:  VISA
  ACCT #:    XXXXXXXXXXXX3268
  EXP DATE:  XX/XX
  AUTH CODE: 07143C
       SARAH SCHALMAN-BERGEN


  SUBTOTAL:              1 9 . 9 0

  TIP -->               4  00
            ----------------------------
  TOTAL -->             23.90
            ----------------------------
    I AGREE TO COMPLY WITH THE
      CARDHOLDER AGREEMENT
  ---------------------------------------
         CUSTOMER SIGNATURE
```

```
    HYATT REGENCY ALBUQUERQUE
            STARBUCKS

  838 STEPHANIE
------------------------------------
  CHK 1 5 8 2  20MAR'13  9:56AM
------------------------------------

  1 Grnd ICED TEA        2.35

    Food Sales           2.35
    *Tax                 0.16
    Total Paid$          2.54
    Cash$               20.00
    Change Due          17.49


  Join Hyatt Gold Passport
  today and start earning points
  for stays, dining and more.
  Visit goldpassport.com.
  *Not point earning eligible.
  #Not point redemption eligible.
```

*Zahn*

*3.28-8*

```
1     *8·95    1
      *8·95   ST
      1    Q
     *0·64   TP
     *9·59   TL
     *9·59  m TP
     *0·00   CG
10-37*
 7539 25 Mo
```

*lunch*

**Le Bus**
Philadelphia

```
Check 117
Niasia C
Guests 1                        3/19/2013
                                6:53 AM

 Yogurt Parfait                    4.95
 PURIT water                       2.99

Subtotal                           7.94
Tax                                0.64

TOTAL                          ------
                                   8.58

Cash                            -20.00
CHANGE DUE                        11.42
```

```
Cibo Express Gourmet Market
Philadelphia Airport Terminal
     OTG Management

140 Briana Saunders

2919   MAR19'13  6:56AM
------------------------
 1 CSSmoked Almonds          5.49
 1 Pineapple                 4.00

   Food                      9.49
   TAX                       0.76
   AMOUNT PAID              10.25
   Cash                     10.25

     Thank You.......
   We want your feedback
   Please Call (866) 508 3558
 or visit www.OTGManagement.c
------------------------
   Never Lose your Receipts
 & Business Cards -capture th
 on-the-go with your smartphon
   Text AIRPORT to 30364
   to receive your free trial
 or go to www.capturengo.co
       Code: AP3
```

3/27/13                                                    Account Activity

## CHASE ⬡



CREDIT CARD (...3268)

| Trans Date | Post Date | Type | Description | Amount |
|---|---|---|---|---|
| 03/22/2013 | 03/24/2013 | Sale | CAT CORA | $44.95 |
| | | | SAN FRANCISCO, CA 941280000 US In-person transaction | |
| Rewards earned¹ | | | + 2x points on this purchase | 89.90 Points |

*Dinner at airport*

```
          Peets Coffee
      Philadelphia Int'l. Airport
        Terminal D & E Connector
             215-365-6547

   174 Reema S
- - - - - - - - - - - - - - - - - - - - - -
 Chk 8672          Mar23'13 07:21AM  Gst 0
- - - - - - - - - - - - - - - - - - - - - -

 **TO GO**
 1 Lat Chai LRG              5.00
   Cash                      6.00

   NA Bev                    5.00
   Tax                       0.40
   Payment                   5.40
   Change Due                0.60

 We appreciate your business
 E: phlshops@yahoo.com
```



RESTAURANT          415.359.0791
    252 CALIFORNIA STREET
    SAN FRANCISCO, CA. 94102
Date:          Mar21'13 08:22PM
Card Type:     Visa
Acct #:        XXXXXXXXXXXX3268
Card Entry:    SWIPED
Trans Type:    PURCHASE
Trans Key:     AIA008760275472
Auth Code:     06685C
Check:         2085
Check ID:      B16
Server:        1004 Jennifer

Subtotal:          39.20

Gratuity:           8.00

Total:            47.20

Signature

***** Customer Copy *****

PINKBERRY
180 Stanford Shopping Center #14
Palo Alto, CA 94304

10005 Esther C

Chk 3027      Mar21'13 09:36P  Gst 1

TOGO
1 ORIGINAL CONE              2.95
XXXXXXXXXXXX3268
  VISA                      2.95

*****************************
*  WE WANT YOUR FEEDBACK    *
*  WIN A $50 GIFT CARD!     *
*  SIMPLY SHARE YOUR HONEST *
*  PINKBERRY THOUGHTS WITH  *

Peet's Coffee &
450 Sansome, Suite #1
San Francisco, CA 941       /21/2013
                            :36 PM
Host: Gena                  0284
SARAH

                            3 95
********************
  L MATCHA LATTE            2.75
  WHOLE MILK
OATMEAL                     6.70
                            0.00
Subtotal                    6.70
Tax

Ordered Total
                            6.70

VISA #XXXXXXXXXXXX3268
    Auth:05451C



| Prepared For<br>**JOHN KERNS/BTA**<br>BERGER & MONTAGUE PC | Account Number<br>XXXX-XXXXX7-01005 | Closing Date<br>03/24/13 | Page 13 of 19 |
|---|---|---|---|

## Activity Continued

|  | | Reference Code | Amount $ |
|---|---|---|---|

03/13/13

99999 000

0 1 4 0

007 010 00132 R04A7MA

03/21/13

| 03/16/13 | US AIRWAYS INC.        CHERRY HILL        NJ | 03170900000 | 790.60 |
|---|---|---|---|
|  | TKT# 03771869060492 AIRLINE/AIR C 03/15/13 | | |
|  | PASSENGER TICKET | | |
|  | SCHALMANBERGEN/SARAH        US AIRWAYS INC. | | |
|  | US AIRWAYS INC.        CHERRY HILL        NJ | | |
|  | FROM | | |
|  | PHILADELPHIA PA | | |
|  | TO                CARRIER CLASS | | |
|  | DENVER CO            US    Q | | |
|  | TO | | |
|  | ALBUQUERQUE NM        US    Q | | |
|  | TO | | |
|  | PHOENIX AZ            US    S | | |
|  | TO | | |
|  | SAN FRANCISCO CA        US    S | | |

11057

8o

820.60   34

03/19/13

00719 R04A7MA 00132

(000(

Continued on reverse

**OLDE CITY TAXI**

Coach Association, Inc.
P.O. Box 6281
Philadelphia, PA 19136
All Cabs Individually Owned & Insured

To Reorder More Vouchers Call 215-338-4545 Ext. 6

CAB VOUCHER #

[PHONE NUMBER]

ACCOUNT CODE
BAM1
215-338-5988

10132

FROM:
TO:

EMPLOYEE:
REASON FOR TAKING CAB:
□ OVERTIME          □ DELIVERY
□ SCHEDULED LATE HOURS   □ CLIENT VISIT
□ OTHER:

CLIENT/FIRM CHARGE NO.

I CERTIFY THAT THE TAXI CHARGE SHOWN ON THIS TICKET
WAS INCURRED BY ME AND INCURRED IN CONFORMANCE
WITH MY ISSUERS GUIDELINES. (NOT VALID FOR CASH)

EMPLOYEE SIGNATURE

DATE:
TIME:
DRIVER:
CAB NO.:
FARE:
TIP:
TOLLS:
TOTAL:
APPROVED:

SUPERVISOR SIGNATURE

---

**OLDE CITY TAXI**

Coach Association, Inc.
P.O. Box 6281
Philadelphia, PA 19136
All Cabs Individually Owned & Insured

To Reorder More Vouchers Call 215-338-4

CAB VOUCHER # 747

[PHONE NUMBER]

ACCOUNT CODE
BAM1
215-338-5988

10195

FROM:
TO:

EMPLOYEE:
REASON FOR TAKING CAB:
□ OVERTIME          □ DELIVERY
□ SCHEDULED LATE HOURS   □ CLIENT VISIT
□ OTHER:

CLIENT/FIRM CHARGE NO.

I CERTIFY THAT THE TAXI CHARGE SHOWN ON THIS TICKET
WAS INCURRED BY ME AND INCURRED IN CONFORMANCE
WITH MY ISSUERS GUIDELINES. (NOT VALID FOR CASH)

EMPLOYEE SIGNATURE

DATE:
TIME:
DRIVER:
CAB NO.:
FARE:
TIP:
TOLLS:
TOTAL:
APPROVED:

SUPERVISOR SIGNATURE

---

OLDE CITY TAXI COPY

**OLDE CITY TAXI**

Coach Association, Inc.
P.O. Box 6281
Philadelphia, PA 19136
All Cabs Individually Owned & Insured

To Reorder More Vouchers Call 215-338-4545 Ext. 6

CAB VOUCHER #

[PHONE NUMBER]

ACCOUNT CODE
BAM1
215-338-5988

10130

FROM:
TO:

EMPLOYEE:
REASON FOR TAKING CAB:
□ OVERTIME          □ DELIVERY
□ SCHEDULED LATE HOURS   □ CLIENT VISIT
□ OTHER:

CLIENT/FIRM CHARGE NO.

I CERTIFY THAT THE TAXI CHARGE SHOWN ON THIS TICKET
WAS INCURRED BY ME AND INCURRED IN CONFORMANCE
WITH MY ISSUERS GUIDELINES. (NOT VALID FOR CASH)

EMPLOYEE SIGNATURE

DATE:
TIME:                AM/PM
DRIVER:
CAB NO.:
FARE:
TIP:
TOLLS:
TOTAL:
APPROVED:

SUPERVISOR SIGNATURE

---

OLDE CITY TAXI COPY

**OLDE CITY TAXI**

Coach Association, Inc.
P.O. Box 6281
Philadelphia, PA 19136
All Cabs Individually Owned & Insured

To Reorder More Vouchers Call 215-338-4545 Ext. 6

CAB VOUCHER #

[PHONE NUMBER]

ACCOUNT CODE
BAM1
215-338-5988

10131

FROM:
TO:

EMPLOYEE:
REASON FOR TAKING CAB:
□ OVERTIME          □ DELIVERY
□ SCHEDULED LATE HOURS   □ CLIENT VISIT
□ OTHER:

CLIENT/FIRM CHARGE NO.

I CERTIFY THAT THE TAXI CHARGE SHOWN ON THIS TICKET
WAS INCURRED BY ME AND INCURRED IN CONFORMANCE
WITH MY ISSUERS GUIDELINES. (NOT VALID FOR CASH)

EMPLOYEE SIGNATURE

DATE:
TIME:                AM/PM
DRIVER:
CAB NO.:
FARE:
TIP:
TOLLS:
TOTAL:
APPROVED:

SUPERVISOR SIGNATURE

Invoice Query

ROSENBLUTH VACATIONS

06/13/14

Selected Invoice Dates from 1/1/2013 to 12/31/2013
Selected AccountId  008084
Selected Settle Type   A
Selected Branch  All

| Br   | Date    | Invoice   | Account | Type    | Traveler           | Provider | Itinerary          | Tkt/Cr #   | Traveler           | Depart   | Return   | Total  |
|------|---------|-----------|---------|---------|--------------------|----------|--------------------|------------|--------------------|----------|----------|--------|
| 0001 | 03/15/13 | 000383189 | 008084 | R.A.A.P | SCHALMANBERG/ENSA | 984      | SFO-PHL            | 7186906050 | SCHALMANBERG       | 03/22/13 | 03/23/13 | 428.90 |
| 0001 | 03/15/13 | 000383191 | 008084 | R.A.F.P | SCHALMANBERG/ENSA | 890      | Full Payment       | 0598642190 | SCHALMANBERG       | 03/22/13 | 03/22/13 | 30.00  |
| 0001 | 06/04/13 | 000384145 | 008084 | R.A.F.P | CRAMER/ERIC L      | 890      | ARC Processed Fee  | 0599994610 | CRAMER/ERIC L      | 06/04/13 | 06/04/13 | 30.00  |
| 0001 | 06/04/13 | 000384146 | 008084 | R.A.A.P | CRAMER/ERIC L      | 037      | PHL-SFO-PHL        | 7283165960 | CRAMER/ERIC L      | 06/09/13 | 06/12/13 | 861.80 |

Total for 11057-000#of items: 12

39

## EXPENSE REIMBURSEMENT REQUEST

NAME:    Eric L. Cramer              DATE(S) OF TRAVEL:    June 9-12, 2013

CASE NAME:    High Tech Cold Call       DESTINATION:    San Francisco, CA

CASE NUMBER:    11057-000

BUSINESS PURPOSE:    Dr. Leamer's (prep. and dep.)

### DETAILS OF EXPENSES INCURRED

TRANSPORTATION (COMPLETE EXPENSE DETAIL)

AIRFARE/TRAIN

CAR RENTAL

TAXI                                                 $  465.00

PARKING & MILEAGE

LODGING: (COMPLETE REVERSE SIDE)

HOTEL BILL                                           $  789.11

MISCELLANEOUS

MEALS                                                $  192.88

APPROVED BY                          TOTAL EXPENSES      $1,446.99

### FOR ACCOUNTING USE ONLY

DATE RECEIVED _____        AMOUNT    _____

REFERENCE # _____          CHECK #   _____

                                 DATE PAID _____

# EXPENSE DETAIL

| DATE OF EXPENSE | DESCRIPTION | AIRFARE/TRAIN | CAR RENTAL | TAXI | PARKING/MILEAGE | HOTEL | MISC. |
|---|---|---|---|---|---|---|---|
| June 9, 2013 | | | | $60.00 (3/ home to airport [no receipt]) 120.00 (to and from SF Airport) 225.00 | | $789.11 | |
| 6/10-13 | Limo to and from in SF | | | $60.00 (3/ home to airport [no receipt]) | | | |
| **TOTALS** | | | | $465.00 | | $789.11 | |

## MEALS AND ENTERTAINMENT EXPENSES

| DATE OF EXPENSE | AMOUNT | REASON FOR MEAL AND PEOPLE ATTENDING |
|---|---|---|
| 6/9 | $  8.39 | |
| | 35.41 | |
| 6/10 | 101.69 | w/ co-counsel |
| | 21.01 | |
| | 22.01 | |
| 6/11 | 4.37 | |
| **TOTAL** | $192.88 | |



Cramer, Eric                 Page Number      1          Invoice Nbr    1000022984
Signature Travel             Guest Number     650744     Arrive Date    06-09-2013
Network Hotel
260 S 3RD ST                 Folio ID         A          Depart Date    06-11-2013
PHILADELPHIA, PA 19106-      No. Of Guest     1
3811
                             Room Number      1112
                             Time             06-13-2013 08:13

                             Duplicate Invoice

| Date | Reference | Description | |
|------|-----------|-------------|---|
| 06-09-2013 | RT1112 | Room Charge | $359.00 |
| 06-09-2013 | RT1112 | Occupancy Tax | $50.26 |
| 06-09-2013 | RT1112 | Tourism Tax | $0.23 |
| 06-09-2013 | RT1112 | County Tax | $5.39 |
| 06-09-2013 | 7132 | Bar 333 | $35.41 |
| 06-10-2013 | RT1112 | Room Charge | $359.00 |
| 06-10-2013 | RT1112 | Occupancy Tax | $50.26 |
| 06-10-2013 | RT1112 | Tourism Tax | $0.23 |
| 06-10-2013 | RT1112 | County Tax | $5.39 |
| 06-10-2013 | 7175 | Bar 333 | $22.01 |
| 06-11-2013 | adj | Adj Misc Income | $-40.65 |
| 06-11-2013 | VI | Visa | $-846.53 |
| | | ** Total | $0.00 |
| | | ** Balance | $0.00 |

                                                                0.00
                                                                0.00
                                                                0.00
                                                                0.00
                                                                0.00

20-4436211

Tell us about your stay. www.lemeridien.com/reviews

Continued on the next page



LE MERIDIEN SAN FRANCISCO
BAR 333

3199 Fillmore St.
San Francisco, CA 94123
415-921-3944

407 BAR                                    1

11/1   7175
JUN10'13 5:19PM

Server: Betsy                    DOB: 06/10/2013
07:36 PM                              06/10/2013
Table 8/1                             3/30036

2 BASS ALE @ 5.52        11.04
1 STELLA                  5.52

Subtotal                 16.56
SALES TAX                 1.45
Payment Due            $18.01

****GRATUITY NOT INCLUDED****
GRATUITY:_____

TOTAL:_____

ROOM NUMBER:_____

PRINT NAME:_____

SIGNATURE:_____
****FROM CHARGE ONLY****
***NOT A CREDIT CARD RECEIPT***

VISA                        SALE
Card #XXXXXXXXXXXX4793
Magnetic card present: CRAMER ERIC
Card Entry Method: S         5242906

Approval: 081500

Amount:           $ 86.69
+ Tip:
= Total:

I agree to pay the above
total amount according to the
card issuer agreement.

X_____

>> Customer Copy <<





CITY BY THE BAY SHOP-B1
SAN FRANCISCO INTERNATIONAL AIRPORT
DOMESTIC TERMINAL 1 PIER-B
SAN FRANCISCO CA 94128

6/11/2013 9:26:24 PM          Invoice No.:112004
7
Store No: 22                  Reg No.:2202
Cashier:AIDA

N.     DESC           QTY   PRICE   TOTAL

1162354 CANBULKSELLIN  C  24.99    0.87
BULK:MIX AND MATCH        N/A N/A
3165159 7UP520402      1   3.50    3.50
FIJI .5 LTR            .5 LN/A

      1.035  Unit(s) Sub Total :      4.37
                   SFO 9.00% :         0.36
                        Total :        4.37

TENDERED: CASH              20.00
CHANGE DUE: CASH            15.63

***** ** *********************************
        Thank you For Shopping
      Tell us How Are we doing
          1-800-920-1011
*****************************************

US AIRWAYS

06/09/2013
US1489 PHL-SFO
262459
Device ID SIX00085771

      Receipt #: 0076
      Transaction: 13469C.913500857.71

                Sale

Product      Price Qt.  Amt

Roast and Chee  8.39  1  8.39

Total           USD       8.39
                USD       8.39

$120 For
2 Airport trips
To/From
In HTCC Trip

40

## EXPENSE REIMBURSEMENT REQUEST

NAME: _____ SARAH SCHALMAN- BERGEN _____   DATES OF TRAVEL: ___ DEC. 4-7, 2013 _____

CASE NAME: _____ HIGH TECH _____   DESTINATION: _____ NY _____

CASE NUMBER: _____ 11057 _____

BUSINESS PURPOSE: ___ LATENIGHT PREP, TRANSFER OF DOCS, ATTEND EXPERT DEP _____

## DETAILS OF EXPENSES INCURRED

| | |
|---|---:|
| TRANSPORTATION (COMPLETE REVERSE SIDE): | $0.00 |
| AIRFARE/TRAIN | $91.00 |
| CAR RENTAL | $0.00 |
| TAXI | $43.16 |
| PARKING & MILEAGE | $18.00 |
| LODGING (COMPLETE REVERSE SIDE): | $0.00 |
| HOTEL BILL | $0.00 |
| MISCELLANEOUS | $0.00 |
| MEALS | $5.42 |
| TOTAL EXPENSES | $157.58 |

APPROVED BY: _____

## FOR ACCOUNTING USE ONLY

DATE RECEIVED: _____   AMOUNT: _____

REFERENCE #: _____   CHECK #: _____

DATE PAID: _____

**EXPENSE DETAIL**

| DATE OF EXPENSE | AIRFARE/TRAIN | TAXI | PARKING/MILEAGE |
|---|---|---|---|
| 12/7/13 | $91.00 | $9.00 | $5.00 |
| | $0.00 | $9.00 | $13.00 |
| | $0.00 | $12.16 | $0.00 |
| | $0.00 | $13.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 |
| | $91.00 | $43.16 | $18.00 |

**MEALS AND ENTERTAINMENT EXPENSES**

| DATE OF EXPENSE | AMOUNT | REASON FOR MEAL/PEOPLE ATTENDING |
|---|---|---|
| 12/7/13 | $5.42 | |
| | $0.00 | |
| | $0.00 | |
| | $0.00 | |
| | $0.00 | |
| | $0.00 | |
| | $0.00 | |
| | $5.42 | |

PURCHASE RECEIPT    01 01        AMTRAK    PURCHASE RECEIPT

800-USA-RAIL          WASHINGTON, DC

Name of Passenger    07Dec130624PM    RES#: 5C6916-071213
SCHALMANBERGEN/SARA                   TKT#: 3414831556311
To 57   NYP-PHL 07Dec13 $ 91.00

PLEASE REFER TO YOUR E-TICKET TRAVEL DOCUMENT FOR ADDITIONAL FARE RESTRICTION INFORMATION

Rail Fare          VI 5268 191.00
MERCH ID           AUTH CODE
03055C             NOT VALID FOR TRAVEL
TRANS ID
2B3541842743471711172674          REFUND AND EXCHANGE FEES MAY APPLY
$91.00                             OTHER TERMS AND CONDITIONS APPLY.
                   SEE REVERSE SIDE FOR CONDITIONS OF CONTRACT - PASSENGER RECEIPT

---

HAAGEN-DAZS
**********************
F-0073  Table 2  #Party O
MOHAMMED A  SrvCk: 26  18:33 12/07/13
HD POS REG ONE

1 REG WAFFLE CONE TOPPING        4.98

             Sub Total:          4.98
              TAX  :             0.44
12/07 18:33 TOTAL:               5.42

2PENN PLAZA, NEW YORK, NY. 10121
212-630-0320

         AMT-TEND  CHANGE  TALLY
CASH      6.00     0.00

CASH/PAIDOUT              0.58   5.42
                              --------
                                5.42

---

RECEIPT
PARK AMERICA - TOWN GARAGE
-----0002 18:56:10 12-06-2013 01-----

115  1 681465 15:06 12/06 18:55 12/06

PARKING                  13.00

CASH                     13.00

-----THANK YOU FOR PARKING WITH US-----

---

PPA
DATE              EXPIRATION TIME
12/06/13 12:44PM
Fee Paid $5.00
MACHINE: 91C007
DISPLAY ON
CURBSIDE DASH
Purchase Time: 10:44AM

```
FREEDOM TAXI
215-222-9999
CAB # 0735
START  END MILES
20:58 21:12  0.0
REGULAR FARE
RATE 1:$   11.21
EXTRA: $    0.00
TOLL:  $    0.00
SRCH:  $    0.00
FUEL:  $    0.95
TOTAL: $   12.16

    THANKS
PPA COMPLAINTS
 215-683-9440
```

```
PHILADELPHIA TAXI
  215 535-6700

  CASH RECEIPT

DRIVER: 00109200
CAB  #:     P1159
12/04/13 10:31-10:39
RATE #: 1
STANDARD RATE
Miles R1: 1.02
TRIP #:     6046
FARE   :   $5.92
FUEL SUR: $0.90
Total  :   $6.82
           $9

 PPA Complaints
  215 683-9440
```

```
CITY CAB CO.
 215 492-6500

 CASH RECEIPT

DRIVER: 00101626
CAB  #:     P1270
12/04/13 11:29-11:35
RATE #: 1
STANDARD RATE
Miles R1: 0.74
TRIP #:     1745
FARE   :   $5.46
FUEL SUR: $0.90
Total  :   $6.36

 PPA Complaints
  215 683-9440
      $9
```

```
     -5 458-2222

DRIVER ID#    00110911
CAB #          P1104
12/07/2013 20:35 - 20:46
STANDARD RATE
TRIP# 7856 RATE#      1
MILES              2.48
FARE $             9.60

FUEL SCHRG. $      0.90
TOLLS $            0.00
GR. TOTAL $       10.50

 PPA Complaints      13
  215 683-9440
```

BERGER & MONTAGUE, P.C.

105740

| REF. # | INVOICE # | INV. DATE | INVOICE AMOUNT | CLIENT |
|--------|-----------|-----------|----------------|--------|
| 130220 | 12/17/13 | 12/17/2013 | $700.00 | |
| 130220 | 12/17/13 | 12/17/2013 | $1249.00 | |
| 130220 | 12/17/13 | 12/17/2013 | $19.00 | |
| 130220 | 12/17/13 | 12/17/2013 | $349.58 | |
| 130220 | 12/17/13 | 12/17/2013 | $162.74 | |
| 130220 | 12/17/13 | 12/17/2013 | $156.72 | ADOBE/APPLE N( |
| 130220 | 12/17/13 | 12/17/2013 | $159.78 | |

41





⑂ 105740⑂  ⑇044000024⑇  018926032160⑂

Michael A. Menna

Expenses

Food/Beverages:          $ 9.80
                         $ 9.17

Gratuity:                $ 2.00

Parking:                 $ 4.50

Total Monies Spent:      $ 25.47

| Date | Time | Hours | Case Number[s] |
|------|------|-------|----------------|
| 12/7/13 | 6:15am - 11:30am | 5 15 min | ELC/SSB 11057 |

```
Dine In
      1 CYO Salad            8.49
SUBTOTAL:                    8.49
TAX:                         0.68
Cashier 2      T#0000025  ---------
TOTAL:                    $9.17

Cash                        20.02
Change                      10.85
```

Ticket ID 29846

EXPIRATION TIME          EXPIRATION DATE

09:54 AM 12/07/13

AREA   MACHINE#   AMT PAID   START TIME
       1149987    $ 4.50     08:36 AM

NYC DOT-BUREAU OF PARKING   NEW YORK CITY
DISPLAY ON DRIVER'S SIDE    DOT
OF DASHBOARD



```
12-07-13
  01   9.80
         9.80 ST
         9.80 CA
Q           1
No 00384   1 0X
   09-04
```

42

## EXPENSE REIMBURSEMENT REQUEST

NAME: ___Eric L. Cramer___  DATE(S) OF TRAVEL: ___December 7-8, 2013___

CASE NAME: ___HTCC___  DESTINATION: ___New York, NY___

CASE NUMBER: ___11057-000___

BUSINESS PURPOSE: ___Deposition___

### DETAILS OF EXPENSES INCURRED

TRANSPORTATION (COMPLETE EXPENSE DETAIL)

      AIRFARE/TRAIN           _____

      CAR RENTAL           _____

      TAXI           $ 93.00

      PARKING & MILEAGE           _____

LODGING: (COMPLETE REVERSE SIDE)

      HOTEL BILL           $779.12

      MISCELLANEOUS           _____

      MEALS           $213.03

APPROVED BY _____ TOTAL EXPENSES ___$1,085.15___

### FOR ACCOUNTING USE ONLY

DATE RECEIVED _____  AMOUNT _____

REFERENCE # _____  CHECK # _____

                        DATE PAID _____

## EXPENSE DETAIL

| DATE OF EXPENSE | DESCRIPTION | AIRFARE/ TRAIN | CAR RENTAL | TAXI | PARKING/ MILEAGE | HOTEL | MISC. |
|---|---|---|---|---|---|---|---|
| 12/7/2013 | Mike Menna drove. | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/8 | | | | 21.00 | | | |
| | | | | 16.00 | | $779.12 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS | | | | $56.00 | | | |
| | | | | $93.00 | | $779.12 | |

## MEALS AND ENTERTAINMENT EXPENSES

| DATE OF EXPENSE | AMOUNT | REASON FOR MEAL AND PEOPLE ATTENDING |
|---|---|---|
| 12/7 | $ 69.70 | |
| | 34.31 | |
| 12/8 | 109.02 | w/ co-counsel |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $213.03 | |

W NEW YORK
541 Lexington Ave
New York, NY 10022
212-755-1200
http://www.wnewyork.com/



# W
## HOTELS

| | | | | | |
|---|---|---|---|---|---|
| Cramer, Eric | Page Number | 1 | Invoice Nbr | 7729948 | |
| Thor/tmc | Guest Number | 4976736 | Arrive Date | 12-07-2013 19:10 | |
| 260 S 3RD ST | Folio ID | A | Depart Date | 12-10-2013 09:58 | |
| PHILADELPHIA, PA | No. Of Guest | 1 | Agent | GMORALES | |
| 19106-3811 | | | | | |
| | Room Number | 905 | | | |
| | Time | 12-10-2013 10:00 | | | |

### Invoice

| Date | Reference | Description | Charges | Credits |
|---|---|---|---|---|
| 12-07-2013 | RT905 | Room Chrg TMC/Consortia | $443.10 | |
| 12-07-2013 | RT905 | State Tax | $39.33 | |
| 12-07-2013 | RT905 | Occupancy/Tourism Tax | $2.00 | |
| 12-07-2013 | RT905 | NYS Javits Ctr Tax | $1.50 | |
| 12-07-2013 | RT905 | Room Tax | $26.03 | (total of 6) |
| 12-07-2013 | S431 | -In Room Movie | $16.99 ✗ | |
| 12-07-2013 | S431 | Tax Other | $1.51 | |
| 12-08-2013 | RT905 | Room Chrg TMC/Consortia | $443.10 | |
| 12-08-2013 | RT905 | State Tax | $39.33 | |
| 12-08-2013 | RT905 | Occupancy/Tourism Tax | $2.00 | |
| 12-08-2013 | RT905 | NYS Javits Ctr Tax | $1.50 | |
| 12-08-2013 | RT905 | Room Tax | $26.03 | |
| 12-08-2013 | 9459 | HeartBeat Restaurant | $34.31 F | HTCC |
| 12-08-2013 | 9320 | Oasis Lounge | $109.02 F | HTCC |
| 12-09-2013 | RT905 | Room Chrg TMC/Consortia | $443.10 | |
| 12-09-2013 | RT905 | State Tax | $39.33 | |
| 12-09-2013 | RT905 | Occupancy/Tourism Tax | $2.00 | |
| 12-09-2013 | RT905 | NYS Javits Ctr Tax | $1.50 | |
| 12-09-2013 | RT905 | Room Tax | $26.03 | |
| 12-09-2013 | 9545 | HeartBeat Restaurant | $71.88 F | Comdata |
| 12-10-2013 | 9689 | HeartBeat Restaurant | $92.30 F | Comdata |
| 12-10-2013 | VI | Visa | | $-1,861.89 |
| | | ** Total | $1,861.89 | |
| | | ** Balance | $-0.00 | |

*handwritten annotations on right:*
1,861.89
-16.99
(Split) → 1,844.90
(Food) → 301.51
1,537.39

---

### ***For Authorization Purpose Only***
### ERIC CRAMER

| Date | Credit Card | Code | Authorized |
|---|---|---|---|
| 12-07-2013 | XXXX4793 | 00146D | 1,595.16 |
| 12-08-2013 | XXXX4793 | 08215D | 183.47 |

*handwritten annotations:*

HTCC
$922.45
-143.33
$779.12

Comdata
$922.45
-164.18
$758.27

Tell us about your stay. www.whotels.com/reviews

**Marcy Daniels**

| | |
|---|---|
| **From:** | Eric Cramer |
| **Sent:** | Thursday, December 19, 2013 1:47 PM |
| **To:** | Marcy Daniels |
| **Subject:** | Fwd: Uber Ride Receipt |

HTCC ride to hotel from lchb

Eric L. Cramer
Cell: 215 327 9583
ecramer@bm.net

Begin forwarded message:

> **From:** Uber <supportny@uber.com>
> **Date:** December 7, 2013 at 7:09:40 PM EST
> **To:** <ecramer@bm.net>
> **Subject: Uber Ride Receipt**



UBER                                    Receipt

**Thanks for riding Uber!**

BILLED TO

**Eric Cramer**

TRIP REQUEST DATE

**December 7, 2013 at 06:28pm**

DROPOFF LOCATION

**570 Lexington Avenue, New York, NY**

PAYMENT

**Personal Visa - 4793**

AMOUNT CHARGED

**$56.00**

NOTES

This trip has an increased fare because it was taken while surge pricing was in effect.

DRIVER

**Mohammed**

New York

1

| Fare Breakdown | | Trip Statistics | |
| --- | --- | --- | --- |
| CHARGES | | DISTANCE | |
| Base Fare | $7.00 | **5.14 miles** | |
| Distance | $11.77 | DURATION | |
| Time | $26.70 | **35 minutes, 57 seconds** | |
| Surge x1.25 | $11.37 | AVERAGE SPEED | |
| **Charge subtotal** | **$56.84** | **8.58 mph** | |
| | | | |
| DISCOUNTS | | | |
| Rounding Down | ($0.84) | | |
| **Discount subtotal** | **($0.84)** | | |
| | | | |
| TOTALS | | | |
| **Total Fare** | **$56.00** | | |
| **Amount Charged** | **($56.00)** | | |
| **Outstanding Balance** | **$0.00** | | |

USE YOUR CREDITS?

SHARE     TWEET     EMAIL

PROMO CODE

0jced

**Uber Technologies, Inc.**
182 Howard St #8
San Francisco, CA 94102

Need support? Reply to this receipt.
View this trip online

PRIVILEGED ATTORNEY/CLIENT COMMUNICATION AND/OR ATTORNEY WORK PRODUCT. The information in this

**Marcy Daniels**

| | |
|---|---|
| **From:** | Eric Cramer |
| **Sent:** | Saturday, December 07, 2013 6:30 PM |
| **To:** | Marcy Daniels |
| **Subject:** | Fwd: Uber Ride Receipt |

HTCC for Sarah to Penn Station.

Eric L. Cramer
Cell: 215 327 9583
ecramer@bm.net

Begin forwarded message:

> **From:** Uber <supportny@uber.com>
> **Date:** December 7, 2013 at 6:22:10 PM EST
> **To:** <ecramer@bm.net>
> **Subject: Uber Ride Receipt**



# U B E R                        Receipt

**Thanks for riding Uber!**

BILLED TO
**Eric Cramer**

TRIP REQUEST DATE
**December 7, 2013 at 06:05pm**

PICKUP LOCATION
**250 Hudson Street, New York, NY**

DROPOFF LOCATION
**412 8th Avenue, New York, NY**

PAYMENT
**Personal Visa - 4793**

AMOUNT CHARGED
# $21.00

DRIVER
**Henock**

Map data ©2013 Google

1

**Fare Breakdown**
CHARGES

| | |
|---|---|
| Base Fare | $7.00 |
| Distance | $6.61 |
| Time | $7.66 |
| **Charge subtotal** | **$21.27** |

DISCOUNTS

| | |
|---|---|
| Rounding Down | ($0.27) |
| **Discount subtotal** | **($0.27)** |

TOTALS

| | |
|---|---|
| **Total Fare** | **$21.00** |
| **Amount Charged** | **($21.00)** |
| **Outstanding Balance** | **$0.00** |

**Trip Statistics**
DISTANCE
**2.01 miles**
DURATION
**12 minutes, 12 seconds**
AVERAGE SPEED
**9.89 mph**

SHARE          TWEET          EMAIL

0jced

**Uber Technologies, Inc.**
182 Howard St #8
San Francisco, CA 94102

Need support? Reply to this receipt.
<u>View this trip online</u>

PRIVILEGED ATTORNEY/CLIENT COMMUNICATION AND/OR ATTORNEY WORK PRODUCT. The information in this transmittal may be privileged and/or confidential. It is intended only for the recipient(s) listed above. If you are neither the intended recipient(s) nor a person responsible for the delivery of this transmittal to the intended recipient(s), you are

2

TOTAL $

contact TLC Dial 3-1-

I ❤ NEW YORK

```
HACK #:              05174131
MEDALLION              4A85
12/08/2013 08:24 - 08:38
TRIP# 14330 RATE#       1
STAND. CITY RATE
MILES R1               3.60
FARE R1        $      13.50
STATE SRCHG$           0.50
TOLLS $                0.00
GRAND TOTAL $         14.00
```

Contact TLC Dial 3-1-1

P16



43

# EXPENSE REIMBURSEMENT REQUEST

NAME: _____ SARAH SCHALMAN-BERGEN _____       DATES OF TRAVEL: _____

CASE NAME: __ 12199 ███ AND 11057 HIGH TECH __       DESTINATION: HEARING — WORK WEEKEND _____

CASE NUMBER: _____

BUSINESS PURPOSE: _____ MISC. PARKING RECEIPTS _____

## DETAILS OF EXPENSES INCURRED

| | |
|---|---|
| TRANSPORTATION (COMPLETE REVERSE SIDE): | $0.00 |
|     AIRFARE/TRAIN | $0.00 |
|     CAR RENTAL | $0.00 |
|     TAXI | $0.00 |
|     PARKING & MILEAGE | $14.50 |
| LODGING (COMPLETE REVERSE SIDE): | $0.00 |
|     HOTEL BILL | $0.00 |
|     MISCELLANEOUS | $0.00 |
|     MEALS | $0.00 |

TOTAL EXPENSES         $14.50

APPROVED BY: _____

### FOR ACCOUNTING USE ONLY

DATE RECEIVED: _____        AMOUNT: _____
REFERENCE #: _____          CHECK #: _____
                                 DATE PAID: _____

12199-000
Heary

11057-000
Weekend
wh

RECEIPT
PARK AMERICA - TOWN GARAGE
------0002 18:33:09 01-23-2014 01------

94  1 687830 11:55 01/23 18:32 01/23

PARKING                8.00

CASH                   8.00

**Park America, Inc.**

RECEIPT

DATE 01 25-15

Received in the sum of $6.50

44

# EXPENSE REIMBURSEMENT REQUEST

NAME: ____SARAH SCHALMAN-BERGEN____   DATES OF TRAVEL: ___02/05/14___

CASE NAME: _____HIGH TECH_____   DESTINATION: _____

CASE NUMBER: _____11057_____

BUSINESS PURPOSE: _____LATE NIGHT BRIEFING_____

## DETAILS OF EXPENSES INCURRED

| | |
|---|---:|
| TRANSPORTATION (COMPLETE REVERSE SIDE): | $0.00 |
| AIRFARE/TRAIN | $0.00 |
| CAR RENTAL | $0.00 |
| TAXI | $14.00 |
| PARKING & MILEAGE | $0.00 |
| LODGING (COMPLETE REVERSE SIDE): | $0.00 |
| HOTEL BILL | $0.00 |
| MISCELLANEOUS | $0.00 |
| MEALS | $0.00 |
| TOTAL EXPENSES | $14.00 |

PPA COMPLAIN.
215-683-9440

BY: _____

11057-000
late night
briefing

### FOR ACCOUNTING USE ONLY

D: _____

FREEDOM TAXI
215-222-9999
CAB # 0037
HACK:  100219
02/05/14 TR 1229
START  END MILES
19:20 19:34  2.7
REGULAR FARE
RATE 1:$   10.75
EXTRA: $    0.00
TOLL:  $    0.00
SRCH:  $    0.00
FUEL:  $    0.95
TOTAL: $   11.70

THANKS $ 14

PPA COMPLAINTS
215-683-9440

AMOUNT: _____
CHECK #: _____
DATE PAID: _____



## EXPENSE REIMBURSEMENT REQUEST

NAME:  SARAH SCHALMAN-BERGEN                              DATES OF TRAVEL:  VARIOUS

CASE NAME:        HIGH TECH                               DESTINATION:

CASE NUMBER:            11057

BUSINESS PURPOSE:              LATE NIGHT BRIEFING

## DETAILS OF EXPENSES INCURRED

| | |
|---|---|
| TRANSPORTATION (COMPLETE REVERSE SIDE): | $0.00 |
| AIRFARE/TRAIN | $0.00 |
| CAR RENTAL | $0.00 |
| TAXI | $33.27 |
| PARKING & MILEAGE | $0.00 |
| LODGING (COMPLETE REVERSE SIDE): | $0.00 |
| HOTEL BILL | $0.00 |
| MISCELLANEOUS | $0.00 |
| MEALS | $20.00 |

TOTAL EXPENSES                                $53.27

APPROVED BY:

## FOR ACCOUNTING USE ONLY

DATE RECEIVED:                          AMOUNT:

REFERENCE #:                            CHECK #:

                                        DATE PAID:

**EXPENSE DETAIL**

| DATE OF EXPENSE | TAXI |
|---|---|
| 3/31/14 | $13.35 |
| 4/11/14 | $9.04 |
| 4/16/14 | $10.88 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $33.27 |

**MEALS AND ENTERTAINMENT EXPENSES**

| DATE OF EXPENSE | AMOUNT | REASON FOR MEAL/PEOPLE ATTENDING |
|---|---|---|
| 4/11/14 | $10.00 | |
| 4/15/14 | $10.00 | |
| | $0.00 | |
| | $0.00 | |
| | $0.00 | |
| | $0.00 | |
| | $0.00 | |
| | $0.00 | |
| | $20.00 | |

PHILADELPHIA TAXICAB
215 535-6700

CREDIT RECEIPT

DRIVER: 00109879
CAB  #:   P1577
03/31/14 21:29-21:42
RATE #: 1
STANDARD RATE
Miles R1: 2.79
TRIP #:      9136
FARE  :  $10.29
FUEL SUR: $1.00
TIPS- :   $2.06
Total :  $13.35
VISA   ***6339
AUTHOR.: 05261C

PPA Complaints
215 683-9440

*Cash Receipt*

ALL CITY TAXI
215 467-6666

DRIVER ID#    00105506
CAB #              P0786
04/11/2014 21:06 ~ 21:14
STANDARD RATE
TRIP# 8974 RATE#       1
MILES              2.09
FARE $             7.99

FUEL SCHRG. $      1.05
TOLLS $            0.00
GR. TOTAL $        9.04

PPA Complaints
215 683-9440

*Cash Receipt*

ALL CITY TAXI
215 467-6666

DRIVER ID#    00113431
CAB #              P0800
04/16/2014 00:34 - 00:44
STANDARD RATE
TRIP# 12900 RATE#      1
MILES              2.82
FARE $             9.83

FUEL SCHRG. $      1.05
TOLLS $            0.00
GR. TOTAL $       10.88

PPA Complaints
215 683-9440

**Sarah Schalman-Bergen**

| | |
|---|---|
| From: | confirmation@seamless.com |
| Sent: | Tuesday, April 15, 2014 8:29 PM |
| To: | Sarah Schalman-Bergen |
| Subject: | Confirmed! Yellowtail received your order. Estimated Delivery: 45 - 60 minutes |

**seamless**

## Yellowtail
Phone: (215) 875-9555

**Order #: 481141938   C**
Ordered: Tuesday, April 15, 2014 6:26 PM

### Estimated Delivery Time: 45 - 60 minutes

**Deliver to:**
Sarah Schalman-Bergen
1622 LOCUST ST
Cross Streets: 16th and Locust
City: PHILADELPHIA
**(215) 876-3053**

**Delivery Instructions:**
Please come to 1624 Locust and call 215875-3053
and I will come down.

Please include plastic utensils, napkins, etc.

| | | | | |
|---|---|---|---|---|
| **1** | Edamame | $3.95 | x 1 = | $3.95 |
| **1** | Fried Tofu | $3.75 | x 1 = | $3.75 |
| | • Sushi | | | |
| **1** | California Roll | $4.95 | x 1 = | $4.95 |
| | • Classic Roll | | | |
| **1** | Garden Roll | $4.25 | x 1 = | $4.25 |
| | • Classic Roll | | | |

| | |
|---|---|
| Product Total: = | $16.90 |
| Sales Tax: = | $1.35 |
| Delivery Fee: = | $1.00 |
| Tip Amount: = | $3.00 |
| Grand Total: = | $22.25 |

*10.00*

| Order Placed By: | Amount: |
|---|---|
| Sarah Schalman-Bergen | $22.25 |

| Payment Information | Amount | Order Type |
|---|---|---|
| VISA Last 4: 6339 | $22.25 | Personal |
| Personal Credit Card | | |

For food or delivery/pickup related issues, please contact Yellowtail at **(215) 875-9555**
For billing questions or support, contact Seamless at **(800) 905-9322** or care@seamless.com

Contact Us • Privacy Policy © 2014 Seamless. All rights reserved.

1

**equitrac**

enerated                Monday, April 20, 2015
                        at  10:17:19 AM

**Copy By Account Detail**                          **Berger & Montague, P.C.**

Client='11057'  and (From: '2011-1-1'  To: '2015-4-13')

**46**

| Starting Date: | 7/25/2011 | | Ending Date: | 4/24/2014 | Number of Days: | 1005 |
|---|---|---|---|---|---|---|

| Date | Time | UserCode | User | | Count | Amount |
|---|---|---|---|---|---|---|
| Location: PHI:Philidelphia, PA | | | | | | |
| Client: 11057: ADOBE/APPLE NO COLD CALLING | | | | | | |
| Matter: 00000: ADOBE/APPLE NO COLD CALLING | | | | | | |
| 7/25/2011 | 6:11:49 PM | 1565 | Principato Michelle R. | | 19 | $2.85 |
| 8/18/2011 | 11:07:32 AM | 1565 | Principato Michelle R. | | 18 | $2.70 |
| 12/22/2011 | 3:46:21 PM | 1565 | Principato Michelle R. | | 7 | $1.05 |
| 2/7/2012 | 10:25:19 AM | 1565 | Principato Michelle R. | | 1 | $0.15 |
| 2/10/2012 | 4:58:58 PM | 0979 | sschalman-bergen | | 119 | $17.85 |
| 2/10/2012 | 5:03:28 PM | 0979 | sschalman-bergen | | 77 | $11.55 |
| 2/10/2012 | 5:06:30 PM | 0979 | sschalman-bergen | | 77 | $11.55 |
| 2/10/2012 | 5:09:38 PM | 0979 | sschalman-bergen | | 77 | $11.55 |
| 2/10/2012 | 5:13:55 PM | 0979 | sschalman-bergen | | 77 | $11.55 |
| 2/10/2012 | 5:16:50 PM | 0979 | sschalman-bergen | | 77 | $11.55 |
| 2/10/2012 | 5:20:14 PM | 0979 | sschalman-bergen | | 29 | $4.35 |
| 2/10/2012 | 5:22:26 PM | 0979 | sschalman-bergen | | 49 | $7.35 |
| 2/10/2012 | 5:34:24 PM | 0979 | sschalman-bergen | | 44 | $6.60 |
| 2/10/2012 | 5:49:30 PM | 0979 | sschalman-bergen | | 11 | $1.65 |
| 2/24/2012 | 3:21:18 PM | 1665 | Daniels Marcelline | | 408 | $61.20 |
| 2/24/2012 | 3:58:59 PM | 1665 | Daniels Marcelline | | 20 | $3.00 |
| 6/14/2012 | 4:06:33 PM | 2245 | rwalton | | 4 | $0.60 |
| 6/20/2012 | 1:26:25 PM | 1565 | Principato Michelle R. | | 1 | $0.15 |
| 6/20/2012 | 1:28:01 PM | 1565 | Principato Michelle R. | | 2 | $0.30 |
| 2/10/2012 | 2:17:262 PM | 6767 | antoinette ware | | 637 | $95.55 |
| 8/15/2012 | 5:34:53 PM | 0979 | sschalman-bergen | | 432 | $64.80 |
| 8/16/2012 | 12:20:28 PM | 2057 | Curtis Brenda (UNI) | | 1,760 | $264.00 |
| 8/16/2012 | 12:23:35 PM | 2057 | Curtis Brenda (UNI) | | 971 | $145.65 |
| 8/16/2012 | 12:28:28 PM | 2785 | Ayanna Ballow | | 273 | $40.95 |
| 8/17/2012 | 12:11:41 PM | 1564 | Ebbesen Anne | | 495 | $74.25 |
| 9/5/2012 | 4:21:21 PM | 6767 | antoinette ware | | 254 | $38.10 |
| 9/21/2012 | 2:00:19 PM | 1565 | Principato Michelle R. | | 2 | $0.30 |
| 9/21/2012 | 5:27:19 PM | 1565 | Principato Michelle R. | | 2 | $0.30 |
| 11/9/2012 | 4:15:12 PM | 1565 | Principato Michelle R. | | 3 | $0.45 |
| 2/21/2013 | 2:17:105 PM | 6767 | antoinette ware | | 420 | $63.00 |
| 2/25/2013 | 1:40:05 PM | 6767 | antoinette ware | | 2,819 | $422.90 |
| 2/25/2013 | 3:26:22 PM | 6767 | antoinette ware | | 542 | $81.30 |
| 3/5/2013 | 11:46:39 AM | 1565 | Principato Michelle R. | | 4 | $0.60 |
| 3/5/2013 | 12:27:16 PM | 0979 | sschalman-bergen | | 4 | $0.60 |
| 3/5/2013 | 1:41:43 PM | 0979 | sschalman-bergen | | 47 | $7.05 |
| 3/5/2013 | 7:29:30 PM | 0979 | sschalman-bergen | | 14 | $2.10 |
| 3/6/2013 | 12:33:25 PM | 1565 | Principato Michelle R. | | 5 | $0.75 |
| 3/6/2013 | 12:40:09 PM | 6767 | antoinette ware | | 1,995 | $299.25 |
| 3/11/2013 | 4:07:12 PM | 1565 | Principato Michelle R. | | 3 | $0.45 |
| 3/15/2013 | 2:22:53 PM | 0979 | sschalman-bergen | | 228 | $34.20 |
| 3/18/2013 | 10:45:32 AM | 6767 | antoinette ware | | 2,865 | $429.75 |
| 3/18/2013 | 3:01:12 PM | 6767 | antoinette ware | | 312 | $46.80 |
| 3/18/2013 | 5:42:39 PM | 0382 | TIM WRIGHT | | 189 | $28.35 |

| 3/19/2013 | 9:43:41 AM | 6767 | antoinette ware | 351 | $52.65 |
| 3/19/2013 | 10:40:23 AM | 6767 | antoinette ware | 51 | $7.65 |
| 3/19/2013 | 10:52:47 AM | 6767 | antoinette ware | 834 | $125.10 |
| 3/19/2013 | 3:39:41 PM | 1379 | mkim | 3 | $0.45 |
| 4/5/2013 | 10:59:41 AM | 1565 | Principato Michelle R. | 1 | $0.15 |
| 4/5/2013 | 12:26:14 PM | 1565 | Principato Michelle R. | 8 | $1.20 |
| 12/2/2013 | 2:33:14 PM | 6767 | antoinette ware | 4,740 | $711.00 |
| 12/3/2013 | 11:17:25 AM | 6767 | antoinette ware | 996 | $149.40 |
| 12/5/2013 | 2:19:25 PM | 6767 | antoinette ware | 1,144 | $171.55 |
| 12/6/2013 | 1:02:30 PM | 6767 | antoinette ware | 5,062 | $759.30 |
| 12/11/2013 | 3:17:36 PM | 1565 | Principato Michelle R. | 2 | $0.30 |
| 1/13/2014 | 3:02:36 PM | 6767 | antoinette ware | 2,604 | $390.60 |
| 1/27/2014 | 3:30:40 PM | 1164 | Goodwin Charles | 3 | $0.45 |
| 4/24/2014 | 4:43:08 PM | 1565 | Principato Michelle R. | 1 | $0.15 |

**Totals for  Matter: 00000**   **31,193**   **$4,678.95**

**Totals for   Client: 11057**   **31,193**   **$4,678.95**

**Totals for   Location: PHI**   **31,193**   **$4,678.95**

*Report Totals:*   **31,193**   **$4,678.95**

(equitrac

**Print By Account Detail**

**Berger & Montague, P.C.**

### Client='11057' and (From: '2011-1-1' To: '2015-4-13')

| Starting Date: | **5/10/2011** | | Ending Date: | **12/17/2014** | Number of Days: | **1318** |
|---|---|---|---|---|---|---|

| Date | Time | UserCode | User | Size | Count | Amount |
|---|---|---|---|---|---|---|
| Location: : | | | | | | |
| Client: 11057:ADOBE/APPLE NO COLD CALLING | | | | | | |
| Matter: 00000:ADOBE/APPLE NO COLD CALLING | | | | | | |
| 5/25/2011 | 11:51:53 AM | 0979 | sschalman-bergen | Letter | 17 | $1.70 |
| Notice of Removal.pdf | | | | | | |
| 5/25/2011 | 1:26:13 PM | 0979 | sschalman-bergen | Letter | 3 | $0.30 |
| Microsoft Word - Westlaw_Document_12_24_27.doc | | | | | | |
| 5/25/2011 | 1:26:32 PM | 0979 | sschalman-bergen | Letter | 3 | $0.30 |
| Microsoft Word - Westlaw_Document_12_24_27.doc | | | | | | |
| 5/25/2011 | 1:26:53 PM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| Microsoft Word - Westlaw_Document_12_24_27_3_.doc | | | | | | |
| 5/25/2011 | 1:27:14 PM | 0979 | sschalman-bergen | Letter | 8 | $0.80 |
| Microsoft Word - Westlaw_Document_12_24_27.doc | | | | | | |
| 5/25/2011 | 1:27:36 PM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| Microsoft Word - Westlaw_Document_12_24_27_3_.doc | | | | | | |
| 5/25/2011 | 1:27:54 PM | 0979 | sschalman-bergen | Letter | 8 | $0.80 |
| Microsoft Word - Westlaw_Document_12_24_27_2_.doc | | | | | | |
| 5/25/2011 | 1:28:21 PM | 0979 | sschalman-bergen | Letter | 18 | $1.80 |
| Microsoft Word - Westlaw_Document_12_24_27_3_.doc | | | | | | |
| 5/25/2011 | 1:28:45 PM | 0979 | sschalman-bergen | Letter | 15 | $1.50 |
| Microsoft Word - Westlaw_Document_12_24_27.doc | | | | | | |
| 5/25/2011 | 1:29:04 PM | 0979 | sschalman-bergen | Letter | 6 | $0.60 |
| Microsoft Word - Westlaw_Document_12_24_33.doc | | | | | | |
| 5/25/2011 | 1:29:23 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| Microsoft Word - Westlaw_Document_12_24_34_2_.doc | | | | | | |
| 5/25/2011 | 1:29:40 PM | 0979 | sschalman-bergen | Letter | 3 | $0.30 |
| Microsoft Word - Westlaw_Document_12_24_27.doc | | | | | | |
| 5/25/2011 | 1:29:58 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| Microsoft Word - Westlaw_Document_12_24_33.doc | | | | | | |
| 5/28/2011 | 5:07:58 PM | 0979 | sschalman-bergen | Letter | 24 | $2.40 |
| 11-5-4 Hariharan v Adobe et al Complaint - Conformed.pdf | | | | | | |
| 6/13/2011 | 3:45:47 PM | 0979 | sschalman-bergen | Letter | 27 | $2.70 |
| Microsoft Word - LCHB_iManage_925825_2.DOC | | | | | | |
| 1/10/2012 | 3:58:59 PM | 1882 | pmadden | Unknown | 119 | $11.90 |
| 11-12-16 Pixar Privilege Log Production Volume PIX-001_2011 .pdf | | | | | | |
| 1/10/2012 | 3:59:17 PM | 1882 | pmadden | Unknown | 53 | $5.30 |
| 11-12-16 Apple Privileged Document Log 12-16-2011.pdf | | | | | | |
| 1/10/2012 | 3:59:47 PM | 1882 | pmadden | Unknown | 92 | $9.20 |
| 11-12-16 Adobe's Privilege Log.pdf | | | | | | |
| 1/10/2012 | 4:00:18 PM | 1882 | pmadden | Unknown | 108 | $10.80 |
| 11-12-16 Apple Privileged Document Log 9-30-2009.pdf | | | | | | |
| 1/10/2012 | 6:01:39 PM | 1882 | pmadden | Unknown | 69 | $6.90 |
| Cast of Characters (2).pdf | | | | | | |
| 1/18/2012 | 11:10:27 AM | 1882 | pmadden | Unknown | 433 | $43.30 |
| 11-12-16 Lucasfilms Privilege Log.pdf | | | | | | |
| 1/23/2012 | 1:58:44 PM | 1882 | pmadden | Unknown | 11 | $1.10 |

| Date | Time | ID | Name | Type | Pages | Cost |
|---|---|---|---|---|---|---|
| 1/23/2012 | 2:02:56 PM | 1882 | pmadden | Unknown | 10 | $1.00 |
| 95 11-11-30 Stipulated Proposed Protective Order.pdf | | | | | | |
| 1/23/2012 | 2:07:07 PM | 1882 | pmadden | Unknown | 11 | $1.10 |
| Protective Order Signature page.pdf | | | | | | |
| 1/23/2012 | 3:53:38 PM | 1882 | pmadden | Unknown | 11 | $1.10 |
| Protective Order Signature page.pdf | | | | | | |
| 1/30/2012 | 12:35:21 PM | 1665 | Daniels Marcelline | Letter | 5 | $0.50 |
| 2011-9-27 Letter From D Harvey to Defense Counsel.pdf | | | | | | |
| 1/30/2012 | 12:36:19 PM | 1665 | Daniels Marcelline | Letter | 16 | $1.60 |
| Exhibit B.pdf | | | | | | |
| 1/30/2012 | 12:37:19 PM | 1665 | Daniels Marcelline | Letter | 10 | $1.00 |
| Exhibit D.pdf | | | | | | |
| 1/30/2012 | 12:39:43 PM | 1665 | Daniels Marcelline | Letter | 22 | $2.20 |
| Exhibit A.pdf | | | | | | |
| 1/30/2012 | 12:39:58 PM | 1665 | Daniels Marcelline | Letter | 5 | $0.50 |
| Exhibit C.pdf | | | | | | |
| 1/30/2012 | 12:40:02 PM | 1665 | Daniels Marcelline | Letter | 25 | $2.50 |
| 11-10-3 Plaintiffs' First Set of Requests for Production of Documents.pdf | | | | | | |
| 1/30/2012 | 12:40:08 PM | 1665 | Daniels Marcelline | Letter | 5 | $0.50 |
| 11-10-3 POS - First set of RFP and ROGS.pdf | | | | | | |
| 1/30/2012 | 12:40:12 PM | 1665 | Daniels Marcelline | Letter | 7 | $0.70 |
| 11-10-3 Plaintiffs' First Set of Interrogatories re Identification of Witnesses.pdf | | | | | | |
| 1/30/2012 | 12:40:15 PM | 1665 | Daniels Marcelline | Letter | 25 | $2.50 |
| 11-10-3 Plaintiffs' First Set of Requests for Production of Documents (2).pdf | | | | | | |
| 1/30/2012 | 12:40:21 PM | 1665 | Daniels Marcelline | Letter | 5 | $0.50 |
| 11-10-3 POS - First set of RFP and ROGS (2).pdf | | | | | | |
| 1/30/2012 | 12:40:25 PM | 1665 | Daniels Marcelline | Letter | 7 | $0.70 |
| 11-10-3 Plaintiffs' First Set of Interrogatories re Identification of Witnesses (2).pdf | | | | | | |
| 2/2/2012 | 3:41:15 PM | 0979 | sschalman-bergen | Letter | 11 | $1.10 |
| Microsoft Word - High Tech Pls' Second Set of Rogs- Contention Rogs elcredline.doc | | | | | | |
| 2/9/2012 | 11:50:25 AM | 1961 | McCollum Sandy | Letter | 2 | $0.20 |
| Microsoft Office Outlook - Memo Style | | | | | | |
| 2/10/2012 | 4:42:00 PM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| Microsoft Word - 2.10.12 High Tech Pls' Second Set of Rogs to Intuit.docx | | | | | | |
| 2/10/2012 | 4:42:11 PM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| Microsoft Word - 2.10.12 High Tech Pls' Second Set of Rogs to Lucasfilm.docx | | | | | | |
| 2/10/2012 | 4:42:23 PM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| Microsoft Word - 2.10.12 High Tech Pls' Second Set of Rogs to Pixar.docx | | | | | | |
| 2/10/2012 | 4:42:36 PM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| Microsoft Word - 2.10.12 High Tech Pls' Second Set of Rogs to Adobe.docx | | | | | | |
| 2/10/2012 | 4:42:49 PM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| Microsoft Word - 2.10.12 High Tech Pls' Second Set of Rogs to Apple.docx | | | | | | |
| 2/10/2012 | 4:42:59 PM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| Microsoft Word - 2.10.12 High Tech Pls' Second Set of Rogs to Google.docx | | | | | | |
| 2/10/2012 | 4:43:10 PM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| Microsoft Word - 2.10.12 High Tech Pls' Second Set of Rogs to Intel.docx | | | | | | |
| 2/10/2012 | 4:49:52 PM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| Microsoft Word - 2.10.12 High Tech Pls' Second Set of Rogs to Intel.docx | | | | | | |
| 2/10/2012 | 5:31:14 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| Microsoft Word - LCHB_iManage_962820_1.DOC | | | | | | |
| 2/10/2012 | 5:48:15 PM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| Microsoft Word - Cover letter.docx | | | | | | |
| 2/24/2012 | 4:02:20 PM | 1665 | Daniels Marcelline | Letter | 2 | $0.20 |
| Microsoft Word - Labels - Cold Call binder _Jan 24-2012_.doc | | | | | | |
| 3/7/2012 | 9:17:45 AM | 1665 | Daniels Marcelline | Letter | 44 | $4.40 |
| SCN_20120305152220_001.pdf | | | | | | |

| Date | Time | ID | User | Type | Pages | Cost |
|---|---|---|---|---|---|---|
| 3/7/2012 | 9:17:52 AM | 1665 | Daniels Marcelline | Letter | | $0.20 |
| Microsoft Office Outlook - Memo Style | | | | | | |
| 3/7/2012 | 11:45:44 AM | 1665 | Daniels Marcelline | Letter | 15 | $1.50 |
| Common-Interest Agreement.pdf | | | | | | |
| 3/9/2012 | 12:07:43 PM | 1882 | pmadden | Unknown | 72 | $7.20 |
| 2012-02-17 Defs 1st Set Rogs.pdf | | | | | | |
| 3/9/2012 | 12:15:17 PM | 1882 | pmadden | Unknown | 134 | $13.40 |
| 2012-02-17 Defs 1st Set RFPs.pdf | | | | | | |
| 3/9/2012 | 1:12:23 PM | 1882 | pmadden | Unknown | 112 | $11.20 |
| kal789392_920_1.pdf | | | | | | |
| 3/11/2012 | 6:43:30 PM | 1882 | pmadden | Unknown | 106 | $10.60 |
| Microsoft Word - 3-12-2012 High Tech RPOD Responses _PFM Draft_ | | | | | | |
| 3/12/2012 | 10:30:52 AM | 1882 | pmadden | Unknown | 75 | $7.50 |
| interrogatories.pdf | | | | | | |
| 3/12/2012 | 10:31:28 AM | 1882 | pmadden | Unknown | 75 | $7.50 |
| Microsoft Word - Stover_Interrogatories | | | | | | |
| 3/12/2012 | 5:10:53 PM | 1882 | pmadden | Unknown | 77 | $7.70 |
| Microsoft Word - 3-12-2012 High Tech ROG Answers Stover | | | | | | |
| 3/12/2012 | 5:50:50 PM | 1882 | pmadden | Unknown | 81 | $8.10 |
| Microsoft Word - 3-12-2012 High Tech ROG Answers Stover | | | | | | |
| 3/12/2012 | 8:15:08 PM | 1677 | DANWALKER | Letter | 14 | $1.40 |
| Microsoft Word - 3-12-2012 High Tech RPOD Responses _2nd Draft_.docx | | | | | | |
| 3/12/2012 | 8:15:19 PM | 1677 | DANWALKER | Letter | 13 | $1.30 |
| Microsoft Word - 3-12-2012 High Tech ROG Answers Stover _PFM Draft_ _2_.docx | | | | | | |
| 3/22/2012 | 10:16:21 AM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| ADOBE_007139.pdf | | | | | | |
| 3/22/2012 | 10:16:39 AM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| ADOBE_007142.pdf | | | | | | |
| 3/22/2012 | 10:16:50 AM | 0979 | sschalman-bergen | Letter | 3 | $0.30 |
| ADOBE_007147.pdf | | | | | | |
| 3/22/2012 | 10:17:10 AM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| ADOBE_007151.pdf | | | | | | |
| 3/22/2012 | 10:17:21 AM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| GOOG-HIGH TECH-00006782.pdf | | | | | | |
| 3/22/2012 | 10:17:32 AM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| GOOG-HIGH TECH-00023494.pdf | | | | | | |
| 3/22/2012 | 10:17:55 AM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| GOOG-HIGH TECH-00051265.pdf | | | | | | |
| 3/22/2012 | 10:18:04 AM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| INTUIT_000001.pdf | | | | | | |
| 3/22/2012 | 10:18:21 AM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| INTUIT_002178.pdf | | | | | | |
| 3/22/2012 | 10:18:35 AM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| INTUIT_002912.pdf | | | | | | |
| 3/22/2012 | 10:19:20 AM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| 12-1-17 Letter from Oracle Sun re Doc Preservation.pdf | | | | | | |
| 3/22/2012 | 10:19:33 AM | 0979 | sschalman-bergen | Letter | 6 | $0.60 |
| 12-2-23 Oracle's Resp. and OBJs to Subpoena.pdf | | | | | | |
| 3/22/2012 | 10:30:40 AM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| 12-2-21 Letter from K Lehe to K Robson re AMD subpoena.pdf | | | | | | |
| 3/22/2012 | 10:31:00 AM | 0979 | sschalman-bergen | Letter | 15 | $1.50 |
| Plaintiffs Brief in Opposition to Motorola Mobility's Motion to Quash.pdf | | | | | | |
| 3/22/2012 | 10:31:26 AM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| Microsoft Office Outlook - Memo Style | | | | | | |
| 3/22/2012 | 10:35:32 AM | 0979 | sschalman-bergen | Letter | 23 | $2.30 |
| 12-2-8 Oracle-Sun Subpoena.pdf | | | | | | |
| 3/22/2012 | 10:36:25 AM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/2012 | 10:37:05 AM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| | Microsoft Office Outlook - Memo Style | | | | | |
| 3/26/2012 | 11:12:31 AM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| | GOOG-HIGH TECH-00009140.pdf | | | | | |
| 3/26/2012 | 11:12:43 AM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| | INTUIT_000028.pdf | | | | | |
| 3/26/2012 | 11:12:58 AM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| | INTUIT_000037.pdf | | | | | |
| 3/26/2012 | 11:13:15 AM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| | INTUIT_000051.pdf | | | | | |
| 3/26/2012 | 11:13:34 AM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| | INTUIT_000056.pdf | | | | | |
| 3/26/2012 | 11:13:50 AM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| | INTUIT_000097.pdf | | | | | |
| 3/26/2012 | 11:14:00 AM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| | INTUIT_002912.pdf | | | | | |
| 3/26/2012 | 11:15:37 AM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| | 12-2-27 P&G's Objections.pdf | | | | | |
| 3/30/2012 | 9:57:07 AM | 0979 | sschalman-bergen | Letter | 19 | $1.90 |
| | 2012-03-08 Dell_s Response & Objections to Subpoena to Product Documents.PDF | | | | | |
| | | | | | | |
| 4/10/2012 | 1:22:02 PM | 0979 | sschalman-bergen | Letter | 17 | $1.70 |
| | 12-4-6 Adobe's Resp to Pls' Second Set Rogs.pdf | | | | | |
| 4/10/2012 | 1:22:23 PM | 0979 | sschalman-bergen | Letter | 17 | $1.70 |
| | 12-4-6 Apple's Resps to Pls' Second Rogs.pdf | | | | | |
| 4/10/2012 | 1:22:52 PM | 0979 | sschalman-bergen | Letter | 21 | $2.10 |
| | 12-4-6 Google's Resps to Pls' Second Rogs.pdf | | | | | |
| 4/10/2012 | 1:23:00 PM | 0979 | sschalman-bergen | Letter | 21 | $2.10 |
| | 12-4-6 Intel's Resps to Pls' Second Rogs.pdf | | | | | |
| 4/10/2012 | 1:23:20 PM | 0979 | sschalman-bergen | Letter | 14 | $1.40 |
| | 12-4-6 Intuit's Resps to Pls' Second Set of Rogs.pdf | | | | | |
| 4/10/2012 | 1:23:39 PM | 0979 | sschalman-bergen | Letter | 19 | $1.90 |
| | 12-4-6 Lucasfilm's Resps to Pls' Second Rogs.PDF | | | | | |
| 4/10/2012 | 1:23:47 PM | 0979 | sschalman-bergen | Letter | 14 | $1.40 |
| | 12-4-6 Pixar's Resps and Objs to Pls' Second Set of Rogs.pdf | | | | | |
| 4/20/2012 | 10:10:08 AM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| | Catmull email to Cook.pdf | | | | | |
| 4/20/2012 | 10:11:45 AM | 1665 | Daniels Marcelline | Letter | 29 | $2.90 |
| | Order on MTDs.pdf | | | | | |
| 4/20/2012 | 10:12:30 AM | 1665 | Daniels Marcelline | Letter | 4 | $0.40 |
| | Microsoft Word - Preliminary Outline-EL.docx | | | | | |
| 4/20/2012 | 10:14:31 AM | 1665 | Daniels Marcelline | Letter | 15 | $1.50 |
| | Albany Nurse Wages class cert opinion.pdf | | | | | |
| 4/20/2012 | 10:14:59 AM | 1665 | Daniels Marcelline | Letter | 42 | $4.20 |
| | Albany Nurse Wages opening class cert brief.pdf | | | | | |
| 4/20/2012 | 10:15:29 AM | 1665 | Daniels Marcelline | Letter | 17 | $1.70 |
| | Todd v Exxon 275 F3d 191.pdf | | | | | |
| 4/20/2012 | 10:15:42 AM | 1665 | Daniels Marcelline | Letter | 8 | $0.80 |
| | Todd v Exxon opinion denying class cert.pdf | | | | | |
| 4/20/2012 | 10:16:46 AM | 1665 | Daniels Marcelline | Letter | 44 | $4.40 |
| | SCN_20120305152220_001.pdf | | | | | |
| 4/20/2012 | 10:18:37 AM | 1665 | Daniels Marcelline | Letter | 8 | $0.80 |
| | Todd v Exxon opinion denying class cert.pdf | | | | | |
| 4/20/2012 | 11:31:30 AM | 1665 | Daniels Marcelline | Letter | 2 | $0.20 |
| | Microsoft Word - Labels - Cold Call binder _Jan 24-2012_.doc | | | | | |
| 4/20/2012 | 11:33:21 AM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| | Microsoft Word - Labels - Cold Call binder _Jan 24-2012_.doc | | | | | |

| Date | Time | | User | | Type | | Pages | Cost |
|---|---|---|---|---|---|---|---|---|
| 4/20/2012 | 12:05 PM | 1665 | Daniels Marcelline | | Letter | | 1 | $0.10 |
| | Microsoft Word - Labels - Cold Call 4x20 _Jan 24-2012_.doc | | | | | | | |
| 4/20/2012 | 12:07:13 PM | 1665 | Daniels Marcelline | | Letter | | 1 | $0.10 |
| | Microsoft Word - Labels - Cold Call 4x20 _Jan 24-2012_.doc | | | | | | | |
| 4/20/2012 | 12:08:21 PM | 1665 | Daniels Marcelline | | Letter | | 1 | $0.10 |
| | Microsoft Word - Labels - Cold Call 4x20 _Jan 24-2012_.doc | | | | | | | |
| 4/20/2012 | 12:11:16 PM | 1665 | Daniels Marcelline | | Letter | | 1 | $0.10 |
| | Microsoft Word - Labels - Cold Call 4x20 _Jan 24-2012_.doc | | | | | | | |
| 4/20/2012 | 12:12:48 PM | 1665 | Daniels Marcelline | | Letter | | 1 | $0.10 |
| | Microsoft Word - Labels - Cold Call 4x20 _Jan 24-2012_.doc | | | | | | | |
| 4/20/2012 | 12:59:38 PM | 1665 | Daniels Marcelline | | Letter | | 1 | $0.10 |
| | 4461_001 (2).pdf | | | | | | | |
| 4/20/2012 | 1:09:17 PM | 1665 | Daniels Marcelline | | Letter | | 1 | $0.10 |
| | 4461_001 (2).pdf | | | | | | | |
| 4/20/2012 | 1:10:04 PM | 1665 | Daniels Marcelline | | Letter | | 1 | $0.10 |
| | 2012-monthly-calendar-black-landscape.pdf | | | | | | | |
| 4/20/2012 | 1:10:33 PM | 1665 | Daniels Marcelline | | Letter | | 1 | $0.10 |
| | 2012-monthly-calendar-black-landscape.pdf | | | | | | | |
| 4/20/2012 | 1:11:04 PM | 1665 | Daniels Marcelline | | Letter | | 1 | $0.10 |
| | 2012-monthly-calendar-black-landscape.pdf | | | | | | | |
| 4/23/2012 | 9:59:26 AM | 0979 | sschalman-bergen | | Letter | | 1 | $0.10 |
| | Adobe - Consolidated Amended Complaint.pdf | | | | | | | |
| 5/4/2012 | 3:26:21 PM | 0979 | sschalman-bergen | | Letter | | 4 | $0.40 |
| | Microsoft Word - Meet and Confer Letter to Lucasfilm Re 2d Rogs.doc | | | | | | | |
| 5/4/2012 | 3:26:33 PM | 0979 | sschalman-bergen | | Letter | | 6 | $0.60 |
| | Microsoft Word - Meet and Confer Letter to Pixar Re 2d Rogs.docx | | | | | | | |
| 5/7/2012 | 2:38:18 PM | 1677 | DANWALKER | | Letter | | 2 | $0.20 |
| | Microsoft Word - High Tech -- Letter from Walker to Mittelstaedt _Intuit Data_.docx | | | | | | | |
| 5/7/2012 | 2:39:07 PM | 1677 | DANWALKER | | Letter | | 2 | $0.20 |
| | Microsoft Word - High Tech -- Letter from Walker to Hinman re data _5 7 12_.docx | | | | | | | |
| 5/7/2012 | 2:39:46 PM | 1677 | DANWALKER | | Letter | | 2 | $0.20 |
| | Microsoft Word - High Tech -- Letter from Walker to Purcell 5-4-2012.docx | | | | | | | |
| 5/7/2012 | 3:20:46 PM | 1677 | DANWALKER | | Letter | | 2 | $0.20 |
| | Microsoft Word - High Tech -- Letter from Walker to Mittelstaedt _Intuit Data_.docx | | | | | | | |
| 5/8/2012 | 3:34:27 PM | 1677 | DANWALKER | | Letter | | 2 | $0.20 |
| | Microsoft Word - High Tech -- Letter from Walker to Mittelstaedt _Adobe_ 5 8 2012.docx | | | | | | | |
| 5/8/2012 | 3:35:16 PM | 1677 | DANWALKER | | Letter | | 2 | $0.20 |
| | Microsoft Word - High Tech -- Letter from Walker to Rubin 5 8 2012.docx | | | | | | | |
| 5/8/2012 | 3:35:43 PM | 1677 | DANWALKER | | Letter | | 2 | $0.20 |
| | Microsoft Word - High Tech -- Letter from Walker to Henn 5 8 2012.docx | | | | | | | |
| 5/8/2012 | 3:40:16 PM | 1677 | DANWALKER | | Letter | | 2 | $0.20 |
| | Microsoft Word - High Tech -- Letter from Walker to Henn 5 8 2012.docx | | | | | | | |
| 5/8/2012 | 3:41:09 PM | 1677 | DANWALKER | | Letter | | 2 | $0.20 |
| | Microsoft Word - High Tech -- Letter from Walker to Rubin 5 8 2012.docx | | | | | | | |
| 5/8/2012 | 3:41:42 PM | 1677 | DANWALKER | | Letter | | 2 | $0.20 |
| | Microsoft Word - High Tech -- Letter from Walker to Mittelstaedt _Adobe_ 5 8 2012.docx | | | | | | | |
| 5/8/2012 | 4:02:54 PM | 1665 | Daniels Marcelline | | Letter | | 2 | $0.20 |
| | Letter to Robert A. Mittelstaedt, Esq..pdf | | | | | | | |
| 5/8/2012 | 4:08:32 PM | 1665 | Daniels Marcelline | | Letter | | 2 | $0.20 |
| | Microsoft Word - Reimb. _Philly, PA -- late nights March 29, April 19 & April 26_.doc | | | | | | | |
| 5/8/2012 | 4:56:24 PM | 1665 | Daniels Marcelline | | Letter | | 2 | $0.20 |
| | Microsoft Word - Reimb. _Atlanta, GA -- Titanium April 29-30, 2012_.doc | | | | | | | |
| 5/9/2012 | 9:18:58 AM | 1665 | Daniels Marcelline | | Letter | | 6 | $0.60 |

| Date | Time | ID | Name | Type | Count | Amount |
|---|---|---|---|---|---|---|
| 5/9/2012 | 11:02:47 AM | 1665 | Daniels Marcelline | Letter | 91 | $9.10 |
| Microsoft Word - Joint Opp MTD FINAL 01-04-08.doc | | | | | | |
| 5/9/2012 | 11:28:19 AM | 1665 | Daniels Marcelline | Letter | 3 | $0.30 |
| Microsoft Word - Notice of Depositions 5-9-2012 _NFM_.docx | | | | | | |
| 5/9/2012 | 11:50:24 AM | 1665 | Daniels Marcelline | Letter | 4 | $0.40 |
| Microsoft Word - Notice of Depositions 5-9-2012 _NFM_.docx | | | | | | |
| 5/9/2012 | 11:52:17 AM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| Microsoft Word - Notice of Depositions 5-9-2012 _NFM_.docx | | | | | | |
| 5/15/2012 | 11:41:57 AM | 1677 | DANWALKER | Letter | 2 | $0.20 |
| Microsoft Word - High Tech -- Letter from Walker to Brown 5 15 2012.doc | | | | | | |
| 5/15/2012 | 1:06:48 PM | 1677 | DANWALKER | Letter | 2 | $0.20 |
| Microsoft Word - High Tech -- Letter from Walker to Evans 5 15 2012.docx | | | | | | |
| 5/17/2012 | 1:53:39 PM | 1677 | DANWALKER | Letter | 1 | $0.10 |
| Microsoft Word - High Tech -- Letter from Walker to Zeng 5 17 2012.doc | | | | | | |
| 5/17/2012 | 1:59:56 PM | 1677 | DANWALKER | Letter | 4 | $0.40 |
| 120 12-4-18 Minute Order and Case Management Order.pdf | | | | | | |
| 5/21/2012 | 11:19:42 AM | 3184 | ZACHARY CAPLAN | Unknown | 23 | $2.30 |
| Microsoft Office Outlook - Memo Style | | | | | | |
| 5/22/2012 | 10:53:58 AM | 3184 | ZACHARY CAPLAN | Unknown | 52 | $5.20 |
| Microsoft Word - DRAFT Joint Statement for May 31 CMC | | | | | | |
| 5/22/2012 | 11:10:16 AM | 3184 | ZACHARY CAPLAN | Unknown | 12 | $1.20 |
| 2012-05-21 Summary of Received Data.pdf | | | | | | |
| 5/22/2012 | 11:45:44 AM | 3184 | ZACHARY CAPLAN | Unknown | 30 | $3.00 |
| Microsoft Word - High Tech Discovery Tracker 5 22 2012 | | | | | | |
| 5/22/2012 | 11:45:56 AM | 3184 | ZACHARY CAPLAN | Unknown | 21 | $2.10 |
| Microsoft Word - Original Stuff Missing from High Tech Defendants 5 22 2012 | | | | | | |
| 5/30/2012 | 10:07:50 AM | 1677 | DANWALKER | Letter | 2 | $0.20 |
| Microsoft Word - High Tech -- Letter from Walker to Evans 5 30 2012.doc | | | | | | |
| 5/30/2012 | 10:10:00 AM | 1677 | DANWALKER | Letter | 2 | $0.20 |
| Microsoft Word - High Tech -- Letter from Walker to Evans 5 30 2012.doc | | | | | | |
| 5/30/2012 | 10:10:09 AM | 3184 | ZACHARY CAPLAN | Unknown | 36 | $3.60 |
| In re High Tech Employee Antitrust Litigation -- Letter to Walker 5 17 2012.PDF | | | | | | |
| 5/30/2012 | 10:15:11 AM | 1677 | DANWALKER | Letter | 2 | $0.20 |
| Microsoft Word - High Tech -- Letter from Walker to Evans _5 30 2012_.doc | | | | | | |
| 5/30/2012 | 10:43:38 AM | 1677 | DANWALKER | Letter | 1 | $0.10 |
| Microsoft Word - High Tech -- Letter from Walker to Zeng _Intuit Data_ _5 30 2012_.docx | | | | | | |
| 5/30/2012 | 7:33:28 PM | 1677 | DANWALKER | Letter | 2 | $0.20 |
| Microsoft Word - High Tech -- Letter from Walker to Henn _5 30 2012_.docx | | | | | | |
| 5/30/2012 | 7:35:30 PM | 1677 | DANWALKER | Letter | 2 | $0.20 |
| Microsoft Word - High Tech -- Letter from Walker to Henn _5 30 2012_.docx | | | | | | |
| 6/1/2012 | 11:01:47 AM | 0979 | sschalman-bergen | Letter | 17 | $1.70 |
| 12-4-6 Adobe's Resp to Pls' Second Set Rogs.pdf | | | | | | |
| 6/1/2012 | 11:02:13 AM | 0979 | sschalman-bergen | Letter | 14 | $1.40 |
| 12-4-6 Intuit's Resps to Pls' Second Set of Rogs.pdf | | | | | | |
| 6/1/2012 | 11:02:27 AM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| Pl. 2d Rogs Directed to Intuit.pdf | | | | | | |
| 6/1/2012 | 11:02:40 AM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| Pl. 2d Rogs Directed to Adobe.pdf | | | | | | |
| 6/1/2012 | 11:03:17 AM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| Hi Tech Empl - Letter David Kierman Re Adobe's Responses to Discovery docx.pdf | | | | | | |
| 6/1/2012 | 11:03:38 AM | 0979 | sschalman-bergen | Letter | 3 | $0.30 |
| Hi Tech Empl - Letter Catharine Zeng Re Intuit's Responses to Discovery docx.pdf | | | | | | |
| 6/5/2012 | 2:46:11 PM | 3184 | ZACHARY CAPLAN | Unknown | 75 | $7.50 |
| 12-2-17 Defs 1st Set RFPs.pdf | | | | | | |
| 6/5/2012 | 3:54:16 PM | 0979 | sschalman-bergen | Letter | 6 | $0.60 |

| 6/5/2012 | 3:54:42 PM | 0979 | sschalman-bergen | Letter | 14 | $1.40 |
|---|---|---|---|---|---|---|
| 12-4-6 Pixar's Resps and Objs to Pls' Second Set of Rogs.pdf | | | | | | |
| 6/6/2012 | 5:27:17 PM | 3184 | ZACHARY CAPLAN | Unknown | 16 | $1.60 |
| PLTF_00027433.msg | | | | | | |
| 6/13/2012 | 5:17:09 PM | 1677 | DANWALKER | Letter | 1 | $0.10 |
| Microsoft Word - High Tech -- Letter from Walker to Harris _6 13 2012_.docx | | | | | | |
| 6/14/2012 | 10:38:27 AM | 3184 | ZACHARY CAPLAN | Unknown | 9 | $0.90 |
| Microsoft Office Outlook - Memo Style | | | | | | |
| 6/20/2012 | 5:21:16 PM | 3184 | ZACHARY CAPLAN | Unknown | 11 | $1.10 |
| Microsoft Word - LCHB_iManage_1041954_1_4_ | | | | | | |
| 6/21/2012 | 6:32:12 PM | 1677 | DANWALKER | Letter | 2 | $0.20 |
| Microsoft Word - High Tech -- Letter from Walker to Evans 6 21 2012.doc | | | | | | |
| 6/22/2012 | 9:56:13 AM | 1677 | DANWALKER | Letter | 1 | $0.10 |
| Microsoft Word - High Tech -- Letter from Walker to Shah 6 22 2012.doc | | | | | | |
| 6/29/2012 | 2:27:11 PM | 3184 | ZACHARY CAPLAN | Unknown | 9 | $0.90 |
| Relativity Web Client: Image | | | | | | |
| 7/5/2012 | 2:15:32 PM | 1565 | Principato Michelle R. | Unknown | 7 | $0.70 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=8728667-0-- 12170.pdf&type=application/pdf.pdf | | | | | | |
| 7/11/2012 | 9:43:34 AM | 1565 | Principato Michelle R. | Unknown | 13 | $1.30 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=8752374-0-- 18519.pdf&type=application/pdf.pdf | | | | | | |
| 7/11/2012 | 10:38:47 AM | 1565 | Principato Michelle R. | Unknown | 7 | $0.70 |
| http://static.green1020.com/FR/2012/FR_070912_Chillers/coupon_chiller.gif | | | | | | |
| 7/11/2012 | 10:58:21 AM | 1565 | Principato Michelle R. | Unknown | 7 | $0.70 |
| Javelan Screen Print | | | | | | |
| 7/19/2012 | 10:18:34 AM | 1565 | Principato Michelle R. | Unknown | 11 | $1.10 |
| Hi Tech Empl - Docket Text Setting Hearing Deadlines.pdf | | | | | | |
| 7/19/2012 | 10:56:22 AM | 1565 | Principato Michelle R. | Unknown | 2,592 | $259.20 |
| Microsoft Outlook - Table Style | | | | | | |
| 7/19/2012 | 10:58:55 AM | 1565 | Principato Michelle R. | Letter | 3 | $0.30 |
| Microsoft Outlook - Table Style | | | | | | |
| 7/20/2012 | 10:19:40 AM | 1565 | Principato Michelle R. | Unknown | 7 | $0.70 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=8781095-0-- 9332.pdf&type=application/pdf.pdf | | | | | | |
| 7/24/2012 | 8:47:36 AM | 1565 | Principato Michelle R. | Unknown | 10 | $1.00 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=8789289-0-- 16555.pdf&type=application/pdf.pdf | | | | | | |
| 8/1/2012 | 12:39:58 PM | 0979 | sschalman-bergen | Letter | 10 | $1.00 |
| 11-12-16 Adobe's Privilege Log.pdf | | | | | | |
| 8/1/2012 | 12:40:25 PM | 0979 | sschalman-bergen | Letter | 21 | $2.10 |
| 12-7-16 Adobe's Privilege Log.pdf | | | | | | |
| 8/1/2012 | 12:40:40 PM | 0979 | sschalman-bergen | Letter | 29 | $2.90 |
| July 24 2012 Fact Chron.pdf | | | | | | |
| 8/1/2012 | 12:40:50 PM | 0979 | sschalman-bergen | Letter | 3 | $0.30 |
| 12-7-16 Plaintiffs' privilege log (2).pdf | | | | | | |
| 8/1/2012 | 12:42:01 PM | 0979 | sschalman-bergen | Letter | 172 | $17.20 |
| July 24 2012 Case Summary.pdf | | | | | | |
| 8/7/2012 | 1:56:23 PM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| 2012-07-27 Amended Depo Notice Jeff Vijungco .pdf | | | | | | |
| 8/7/2012 | 1:57:45 PM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| 2012-07-27 Amended Depo Notice Mark Bentley .pdf | | | | | | |
| 8/10/2012 | 12:31:47 PM | 0979 | sschalman-bergen | Letter | 3 | $0.30 |
| 12-8-8 Letter from J Forderer to Christina Brown regarding Apple privilege logs (2).pdf | | | | | | |
| 8/10/2012 | 6:38:07 PM | 0979 | sschalman-bergen | Letter | 3 | $0.30 |
| Relativity Web Client: Image | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/2012 | 11:16:35 AM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| https://relativity.terisusa.com/Relativity/Controls/ListTemplat | | | | | | |
| 8/15/2012 | 3:31:31 PM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| Donne Morris Amended Depo Notice.pdf | | | | | | |
| 8/15/2012 | 3:33:45 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| 8-13-2012 POS.pdf | | | | | | |
| 8/15/2012 | 3:40:12 PM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| ADOBE_007139.pdf | | | | | | |
| 8/15/2012 | 3:44:49 PM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| ADOBE_007151.pdf | | | | | | |
| 8/15/2012 | 3:54:17 PM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| Relativity Web Client: Image | | | | | | |
| 8/15/2012 | 5:13:50 PM | 0979 | sschalman-bergen | Letter | 16 | $1.60 |
| ADOBE_002773.pdf | | | | | | |
| 8/15/2012 | 5:14:11 PM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| Relativity Web Client_ Image1092.pdf | | | | | | |
| 8/15/2012 | 5:14:57 PM | 0979 | sschalman-bergen | Letter | 9 | $0.90 |
| Relativity Web Client_ Image727.pdf | | | | | | |
| 8/15/2012 | 5:16:00 PM | 0979 | sschalman-bergen | Letter | 18 | $1.80 |
| ADOBE_005950.pdf | | | | | | |
| 8/15/2012 | 5:16:19 PM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| Relativity Web Client_ Image2552.pdf | | | | | | |
| 8/15/2012 | 5:16:47 PM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| Relativity Web Client_ Image1095.pdf | | | | | | |
| 8/15/2012 | 5:17:11 PM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| Relativity Web Client_ Image1096.pdf | | | | | | |
| 8/15/2012 | 5:27:06 PM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| ADOBE_012796.ppt | | | | | | |
| 8/15/2012 | 5:30:29 PM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| Relativity Web Client: Image | | | | | | |
| 8/15/2012 | 5:46:50 PM | 0979 | sschalman-bergen | Letter | 34 | $3.40 |
| 12-4-6 Adobe's Resp to Pls' Second Set Rogs.pdf | | | | | | |
| 8/15/2012 | 5:57:00 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| Adobe_Apple Agreement_Jobs_to_Chizen.pdf | | | | | | |
| 8/15/2012 | 6:26:18 PM | 0979 | sschalman-bergen | Letter | 3 | $0.30 |
| Index of Dep Docs.xls | | | | | | |
| 8/15/2012 | 6:26:43 PM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| Fed Ex Req Form for Eric L Cramer pdf - Adobe Acrobat.pdf | | | | | | |
| 8/15/2012 | 9:00:08 PM | 0979 | sschalman-bergen | Letter | 3 | $0.30 |
| Index of Dep Docs.pdf | | | | | | |
| 8/16/2012 | 10:24:28 AM | 0979 | sschalman-bergen | Letter | 17 | $1.70 |
| 12-4-6 Adobe's Resp to Pls' Second Set Rogs.pdf | | | | | | |
| 8/16/2012 | 10:32:35 AM | 1564 | Ebbesen Anne | Letter | 3 | $0.30 |
| Index of Dep Docs.xls | | | | | | |
| 8/16/2012 | 10:46:56 AM | 1564 | Ebbesen Anne | Letter | 2 | $0.20 |
| Microsoft Word - Labels2 | | | | | | |
| 8/16/2012 | 11:48:33 AM | 0979 | sschalman-bergen | Letter | 3 | $0.30 |
| Index of Dep Docs.pdf | | | | | | |
| 8/16/2012 | 12:06:34 PM | 1564 | Ebbesen Anne | Letter | 2 | $0.20 |
| Microsoft Word - Labels2 | | | | | | |
| 8/16/2012 | 12:25:24 PM | 1564 | Ebbesen Anne | Letter | 2 | $0.20 |
| Adobe_Apple Agreement_Jobs_to_Chizen.pdf | | | | | | |
| 8/16/2012 | 4:40:21 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Word - Expense Reimbursement Form.doc | | | | | | |
| 8/16/2012 | 4:43:50 PM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| Microsoft Word - Expense Reimbursement Form.doc | | | | | | |
| 8/16/2012 | 4:50:32 PM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| Microsoft Word - Expense Reimbursement Form.doc | | | | | | |

| Date | Time | Code | Name | Type | Count | Amount |
|---|---|---|---|---|---|---|
| 8/16/2012 | 5:42:08 AM | 0979 | sschalman-bergen | Letter | | $2.00 |
| Microsoft Word - ManningReportDraft.docx | | | | | | |
| 8/17/2012 | 9:38:57 AM | 1564 | Ebbesen Anne | Letter | 99 | $9.90 |
| Exhibit 166.PDF | | | | | | |
| 8/17/2012 | 11:45:37 AM | 1564 | Ebbesen Anne | Letter | 4 | $0.40 |
| 100 Best Companies to Work For 2012_ Full list - from FORTUNE.pdf | | | | | | |
| 8/17/2012 | 11:45:50 AM | 1564 | Ebbesen Anne | Letter | 4 | $0.40 |
| Celebrating 13 Years on FORTUNEs 100 Best Companies List _ Life@Adobe.pdf | | | | | | |
| 8/17/2012 | 11:46:05 AM | 1564 | Ebbesen Anne | Letter | 4 | $0.40 |
| Donna Morris senior vice president of human resources for Adobe Systems and Jessica Parisi partner at BTS USA Inc  met to discuss talent management .pdf | | | | | | |
| 8/17/2012 | 11:46:18 AM | 1564 | Ebbesen Anne | Letter | 4 | $0.40 |
| Fortune_ 100 Best Companies to Work For 2006.pdf | | | | | | |
| 8/17/2012 | 11:46:34 AM | 1564 | Ebbesen Anne | Letter | 10 | $1.00 |
| The 100 Best Companies To Work For - January 12 2004.pdf | | | | | | |
| 8/17/2012 | 11:48:18 AM | 1564 | Ebbesen Anne | Letter | 10 | $1.00 |
| The 100 Best Companies to Work For - January 24 2005.pdf | | | | | | |
| 8/17/2012 | 11:48:40 AM | 1564 | Ebbesen Anne | Letter | 4 | $0.40 |
| 100 Best Companies to Work For 2007_ Full list _ FORTUNE.pdf | | | | | | |
| 8/17/2012 | 11:49:00 AM | 1564 | Ebbesen Anne | Letter | 4 | $0.40 |
| 100 Best Companies to Work For 2008_ Full list _ FORTUNE.pdf | | | | | | |
| 8/17/2012 | 11:49:22 AM | 1564 | Ebbesen Anne | Letter | 4 | $0.40 |
| 100 Best Companies to Work For 2009_ Full list - from FORTUNE.pdf | | | | | | |
| 8/17/2012 | 11:49:38 AM | 1564 | Ebbesen Anne | Letter | 4 | $0.40 |
| 100 Best Companies to Work For 2010_ Full list - from FORTUNE.pdf | | | | | | |
| 8/17/2012 | 11:50:15 AM | 1564 | Ebbesen Anne | Letter | 3 | $0.30 |
| 100 Best Companies to Work For 2011_ Full list - from FORTUNE.pdf | | | | | | |
| 8/17/2012 | 11:50:39 AM | 1564 | Ebbesen Anne | Letter | 4 | $0.40 |
| Index of Dep Docs.xls | | | | | | |
| 8/17/2012 | 11:54:43 AM | 1564 | Ebbesen Anne | Letter | 1 | $0.10 |
| Microsoft Word - Labels2 | | | | | | |
| 8/17/2012 | 12:31:15 PM | 1564 | Ebbesen Anne | Letter | 1 | $0.10 |
| Microsoft Word - Labels2 | | | | | | |
| 8/17/2012 | 5:22:16 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| Microsoft Office Outlook - Memo Style | | | | | | |
| 8/19/2012 | 1:14:06 PM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| https://checkin.usairways.com/boardingpass/printpasses?printDes | | | | | | |
| 8/19/2012 | 1:15:16 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| 100 Best Companies to Work For 2009_ Full list - from FORTUNE.pdf | | | | | | |
| 8/19/2012 | 1:16:00 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| Donna Morris, senior vice president of human resources for Adobe Systems, and Jessica Parisi, partner at BTS USA Inc., met to discuss talent management strategies that drive bottom-line growth.pdf | | | | | | |
| 8/19/2012 | 1:16:19 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| Celebrating 13 Years on FORTUNE's 100 Best Companies List _ Life@Adobe.pdf | | | | | | |
| 8/19/2012 | 1:16:36 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| 100 Best Companies to Work For 2012_ Full list - from FORTUNE.pdf | | | | | | |
| 8/19/2012 | 1:16:41 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| Fortune_ 100 Best Companies to Work For 2006.pdf | | | | | | |
| 8/19/2012 | 1:16:47 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| 100 Best Companies to Work For 2007_ Full list _ FORTUNE.pdf | | | | | | |
| 8/19/2012 | 1:17:03 PM | 0979 | sschalman-bergen | Letter | 10 | $1.00 |
| The 100 Best Companies To Work For - January 12, 2004.pdf | | | | | | |
| 8/19/2012 | 1:17:10 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| 100 Best Companies to Work For 2008_ Full list _ FORTUNE.pdf | | | | | | |
| 8/19/2012 | 1:17:19 PM | 0979 | sschalman-bergen | Letter | 10 | $1.00 |
| The 100 Best Companies to Work For - January 24, 2005.pdf | | | | | | |
| 8/19/2012 | 1:17:29 PM | 0979 | sschalman-bergen | Letter | 3 | $0.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2012 | 1:17:39 PM | 0979 | sschalman-bergen | | Letter | 4 | $0.40 |
| 100 Best Companies to Work For 2010_ Full list - from FORTUNE.pdf | | | | | | | |
| 8/19/2012 | 1:24:17 PM | 0979 | sschalman-bergen | | Letter | 31 | $3.10 |
| Adobe - Consolidated Amended Complaint.pdf | | | | | | | |
| 8/19/2012 | 1:26:48 PM | 0979 | sschalman-bergen | | Letter | 11 | $1.10 |
| Exhibit 166.PDF | | | | | | | |
| 8/19/2012 | 1:29:03 PM | 0979 | sschalman-bergen | | Letter | 3 | $0.30 |
| DMorris Index of Dep Docs.pdf | | | | | | | |
| 8/19/2012 | 2:03:06 PM | 0979 | sschalman-bergen | | Letter | 13 | $1.30 |
| http://www.roughlydrafted.com/2010/04/14/chronicles-of-conflict | | | | | | | |
| 8/19/2012 | 2:03:24 PM | 0979 | sschalman-bergen | | Letter | 4 | $0.40 |
| Microsoft Word - Chron Quick Look.docx | | | | | | | |
| 8/19/2012 | 2:12:25 PM | 0979 | sschalman-bergen | | Letter | 14 | $1.40 |
| ADOBE 050720 we do counter but not to be publicized.pdf | | | | | | | |
| 8/19/2012 | 2:13:21 PM | 0979 | sschalman-bergen | | Letter | 2 | $0.20 |
| ADOBE 014796 highly aggressive market.pdf | | | | | | | |
| 8/27/2012 | 10:53:09 AM | 1677 | DANWALKER | | Letter | 1 | $0.10 |
| https://online.americanexpress.com/myca/estmt/us/print_doc.html | | | | | | | |
| 8/27/2012 | 10:53:31 AM | 1677 | DANWALKER | | Letter | 1 | $0.10 |
| https://online.americanexpress.com/myca/estmt/us/print_doc.html | | | | | | | |
| 8/27/2012 | 10:53:49 AM | 1677 | DANWALKER | | Letter | 1 | $0.10 |
| https://online.americanexpress.com/myca/estmt/us/print_doc.html | | | | | | | |
| 8/27/2012 | 10:54:02 AM | 1677 | DANWALKER | | Letter | 1 | $0.10 |
| https://online.americanexpress.com/myca/estmt/us/print_doc.html | | | | | | | |
| 8/27/2012 | 10:56:52 AM | 1677 | DANWALKER | | Letter | 1 | $0.10 |
| https://online.americanexpress.com/myca/estmt/us/print_doc.html | | | | | | | |
| 8/29/2012 | 9:49:35 AM | 1565 | Principato Michelle R. | | Letter | 3 | $0.30 |
| Hi Tech Empl - Docket Text Setting Class Cert Hearing 12-13-12.pdf | | | | | | | |
| 9/12/2012 | 10:01:52 AM | 1565 | Principato Michelle R. | | Letter | 1 | $0.10 |
| reliable-job-request-form-2012-06-13.pdf | | | | | | | |
| 9/14/2012 | 11:58:37 AM | 1565 | Principato Michelle R. | | Letter | 2 | $0.20 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=8940063-0--3968.pdf&type=application/pdf.pdf | | | | | | | |
| 9/18/2012 | 1:38:26 PM | 1565 | Principato Michelle R. | | Letter | 4 | $0.40 |
| Hi Tech Empl - Docket Text Re 9-12-12 Hearing Transcript.pdf | | | | | | | |
| 9/18/2012 | 2:07:19 PM | 1565 | Principato Michelle R. | | Letter | 4 | $0.40 |
| Microsoft Outlook - Memo Style | | | | | | | |
| 9/21/2012 | 1:52:17 PM | 1565 | Principato Michelle R. | | Letter | 1 | $0.10 |
| 17714.pdf | | | | | | | |
| 9/21/2012 | 5:26:28 PM | 1565 | Principato Michelle R. | | Letter | 2 | $0.20 |
| Microsoft Word - Expense Reimbursement Form.doc | | | | | | | |
| 10/2/2012 | 11:08:37 AM | 1565 | Principato Michelle R. | | Letter | 4 | $0.40 |
| Hi Tech Empl - Motion for Class Cert MOP&A.pdf | | | | | | | |
| 10/4/2012 | 9:53:59 AM | 1665 | Daniels Marcelline | | Letter | 1 | $0.10 |
| Microsoft Word - Check Request for High Tech Cold Calling Oct 4, 2012.docx | | | | | | | |
| 10/4/2012 | 9:54:25 AM | 1665 | Daniels Marcelline | | Letter | 2 | $0.20 |
| Letter to Nussbaum and Cramer (2).pdf | | | | | | | |
| 10/9/2012 | 9:57:55 AM | 1565 | Principato Michelle R. | | Letter | 4 | $0.40 |
| Microsoft Outlook - Memo Style | | | | | | | |
| 10/9/2012 | 12:47:16 PM | 0979 | sschalman-bergen | | Letter | 29 | $2.90 |
| July 24 2012 Fact Chron.pdf | | | | | | | |
| 10/17/2012 | 10:24:44 AM | 1565 | Principato Michelle R. | | Letter | 4 | $0.40 |
| Hi Tech Empl - Docket Text Resetting Hearing 12-12-12.pdf | | | | | | | |
| 10/22/2012 | 10:46:52 AM | 0979 | sschalman-bergen | | Letter | 10 | $1.00 |
| 12-9-28 Adobe Priv log.pdf | | | | | | | |
| 11/6/2012 | 9:02:47 AM | 1565 | Principato Michelle R. | | Letter | 1 | $0.10 |
| 18881.pdf | | | | | | | |

| Date | Time | | Name | Type | Count | Amount |
|---|---|---|---|---|---|---|
| 11/6/2012 | 9:03:35 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.40 |
| Microsoft Outlook - Memo Style | | | | | | |
| 11/6/2012 | 9:03:58 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| 18661.pdf | | | | | | |
| 11/6/2012 | 9:04:23 AM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| Microsoft Outlook - Memo Style | | | | | | |
| 11/9/2012 | 3:47:06 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 11/9/2012 | 3:56:29 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Inv_18881_from_TERIS__Bay_Area_LLC_103224.pdf | | | | | | |
| 11/9/2012 | 4:14:23 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 11/13/2012 | 9:55:46 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 11/13/2012 | 10:06:03 AM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| Microsoft Outlook - Memo Style | | | | | | |
| 11/14/2012 | 2:05:04 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| High Tech Empl - Docket Text Re 6-4-12 Transcript Deadlines.pdf | | | | | | |
| 11/16/2012 | 2:38:43 PM | 1565 | Principato Michelle R. | Letter | 4 | $0.40 |
| Microsoft Outlook - Memo Style | | | | | | |
| 11/27/2012 | 2:30:47 PM | 1565 | Principato Michelle R. | Letter | 3 | $0.30 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9138552-0-- 13939.pdf&type=application/pdf.pdf | | | | | | |
| 11/28/2012 | 8:00:09 PM | 1677 | DANWALKER | Letter | 81 | $8.10 |
| 2012-10-01 Leamer Class Cert Report FINAL (unredacted).pdf | | | | | | |
| 12/12/2012 | 4:04:35 PM | 1665 | Daniels Marcelline | Letter | 48 | $4.80 |
| UNREDACTED Reply class certification.pdf | | | | | | |
| 12/12/2012 | 4:04:54 PM | 1665 | Daniels Marcelline | Letter | 66 | $6.60 |
| UNREDACTED 2012-12-10 Leamer Draft Cert Reply FINAL-4 pdf - Adobe Acrobat Pro (3).pdf | | | | | | |
| 12/12/2012 | 4:05:42 PM | 1665 | Daniels Marcelline | Letter | 4 | $0.40 |
| Proof of Service.pdf | | | | | | |
| 12/12/2012 | 4:31:12 PM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| Microsoft Word - Labels - Cold Call binder (Jan 24-2012).doc | | | | | | |
| 12/12/2012 | 4:31:23 PM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| Microsoft Word - Labels - Cold Call binder (Jan 24-2012).doc | | | | | | |
| 12/12/2012 | 4:35:36 PM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| Microsoft Word - Labels - Cold Call (4x20) 12-12-2012.doc | | | | | | |
| 12/12/2012 | 4:41:18 PM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| Microsoft Word - Labels - Cold Call binder (Jan 24-2012).doc | | | | | | |
| 12/13/2012 | 9:04:32 AM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| Scheduling Order #2.pdf | | | | | | |
| 1/3/2013 | 3:31:06 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| 20112 (3).pdf | | | | | | |
| 1/3/2013 | 3:52:46 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Javelan Screen Print | | | | | | |
| 1/4/2013 | 9:16:54 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Javelan Screen Print | | | | | | |
| 1/4/2013 | 9:22:29 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Javelan Screen Print | | | | | | |
| 1/17/2013 | 8:57:06 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9278277-0-- 23593.pdf&type=application/pdf.pdf | | | | | | |
| 1/17/2013 | 9:07:04 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 1/17/2013 | 9:57:46 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Honda - Stipulated Protective Order.pdf | | | | | | |
| 1/17/2013 | 9:58:14 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/2013 | 9:58:46 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Honda - Stipulated Protective Order.pdf | | | | | | |
| 1/17/2013 | 9:59:03 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Honda - Stipulated Protective Order.pdf | | | | | | |
| 1/22/2013 | 1:58:26 PM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9287889-0--23717.pdf&type=application/pdf.pdf | | | | | | |
| 1/22/2013 | 2:15:09 PM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| https://secure.gcginc.com/fbk/claim/ThankYou.aspx | | | | | | |
| 1/28/2013 | 1:48:39 PM | 1565 | Principato Michelle R. | Letter | 9 | $0.90 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9304929-0--8701.pdf&type=application/pdf.pdf | | | | | | |
| 2/4/2013 | 11:47:48 AM | 1565 | Principato Michelle R. | Letter | 8 | $0.80 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9327209-0--31600.pdf&type=application/pdf.pdf | | | | | | |
| 2/6/2013 | 10:02:37 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9332418-0--10469.pdf&type=application/pdf.pdf | | | | | | |
| 2/13/2013 | 11:34:48 AM | 1565 | Principato Michelle R. | Letter | 3 | $0.30 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9354305-0--20581.pdf&type=application/pdf.pdf | | | | | | |
| 2/13/2013 | 11:44:33 AM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| Microsoft Outlook - Memo Style | | | | | | |
| 2/19/2013 | 6:30:08 PM | 0979 | sschalman-bergen | Letter | 46 | $4.60 |
| Microsoft Word - LCHB_iManage_1053167_9.DOCX | | | | | | |
| 2/19/2013 | 6:30:55 PM | 0979 | sschalman-bergen | Letter | 48 | $4.80 |
| High Tech Empl - Con  Reply to Class Cert.pdf | | | | | | |
| 2/19/2013 | 6:40:43 PM | 0979 | sschalman-bergen | Letter | 78 | $7.80 |
| 10-02-12-D.Lambert.ts-CT.pdf | | | | | | |
| 2/19/2013 | 6:43:39 PM | 0979 | sschalman-bergen | Letter | 70 | $7.00 |
| 08-23-12-M.Bentley.ts-CT.pdf | | | | | | |
| 2/21/2013 | 3:44:14 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Word - Labels2 | | | | | | |
| 2/24/2013 | 1:00:01 PM | 0979 | sschalman-bergen | Letter | 32 | $3.20 |
| Opposition to Class Certification (Confidential Lodged Under Seal) pdf.pdf | | | | | | |
| 2/24/2013 | 1:01:43 PM | 0979 | sschalman-bergen | Letter | 24 | $2.40 |
| 231APPLE003855 - Apple White Paper.pdf | | | | | | |
| 2/24/2013 | 3:24:17 PM | 0979 | sschalman-bergen | Letter | 38 | $3.80 |
| Global Workforce Recommendations.pdf | | | | | | |
| 2/24/2013 | 3:25:42 PM | 0979 | sschalman-bergen | Letter | 95 | $9.50 |
| ADOBE_0119021534558.pdf | | | | | | |
| 2/24/2013 | 3:25:48 PM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| 6.16.05 Process for new job.pdf | | | | | | |
| 2/24/2013 | 3:25:56 PM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| Relativity Web Client_ Image.pdf | | | | | | |
| 2/24/2013 | 3:26:12 PM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| Cold call to Digby from Intuit.pdf | | | | | | |
| 2/24/2013 | 3:26:25 PM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| Heidi Collin's Digby's org.pdf | | | | | | |
| 2/24/2013 | 3:27:10 PM | 0979 | sschalman-bergen | Letter | 38 | $3.80 |
| Global Workforce Recommendations.pdf | | | | | | |
| 2/24/2013 | 3:27:12 PM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| Cold call to Digby from Intuit.pdf | | | | | | |
| 2/24/2013 | 3:27:17 PM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| 6.16.05 Process for new job.pdf | | | | | | |
| 2/24/2013 | 3:28:33 PM | 0979 | sschalman-bergen | Letter | 95 | $9.50 |
| ADOBE_0119021534558.pdf | | | | | | |

| Date | Time | | | Type | | |
|---|---|---|---|---|---|---|
| 2/24/2013 | 3:28:32 PM | 0979 | sschalman-bergen | Letter | | $0.20 |
| Relativity Web Client_ Image.pdf | | | | | | |
| 2/24/2013 | 3:28:49 PM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| Heidi Collin's Digby's org.pdf | | | | | | |
| 2/24/2013 | 3:37:19 PM | 0979 | sschalman-bergen | Letter | 17 | $1.70 |
| 12-4-6 Apple's Resps to Pls' Second Rogs.pdf | | | | | | |
| 2/24/2013 | 3:37:46 PM | 0979 | sschalman-bergen | Letter | 17 | $1.70 |
| 12-4-6 Adobe's Resp to Pls' Second Set Rogs.pdf | | | | | | |
| 2/25/2013 | 10:49:42 AM | 0979 | sschalman-bergen | Letter | 28 | $2.80 |
| Hi tech Empl - Adobe's Answer to Amended Complaint.pdf | | | | | | |
| 2/25/2013 | 10:49:57 AM | 0979 | sschalman-bergen | Letter | 27 | $2.70 |
| Hi tech Empl - Apple's Answer to Amended Complaint.pdf | | | | | | |
| 2/25/2013 | 11:07:34 AM | 0979 | sschalman-bergen | Letter | 56 | $5.60 |
| Exhibit 168.PDF | | | | | | |
| 2/25/2013 | 11:19:13 AM | 0979 | sschalman-bergen | Letter | 11 | $1.10 |
| Exhibit 166.PDF | | | | | | |
| 2/25/2013 | 11:19:25 AM | 0979 | sschalman-bergen | Letter | 11 | $1.10 |
| Exhibit 166.PDF | | | | | | |
| 2/25/2013 | 11:40:17 AM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| 2013-02-22 Depo Ntc - Horner.pdf | | | | | | |
| 2/25/2013 | 11:40:34 AM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| 2013-02-22 Depo Ntc - Okamoto.pdf | | | | | | |
| 2/25/2013 | 11:47:24 AM | 0979 | sschalman-bergen | Letter | 66 | $6.60 |
| UNREDACTED 2012-12-10 Leamer Draft Cert Reply FINAL-4 pdf - Adobe Acrobat Pro (3).pdf | | | | | | |
| 2/25/2013 | 11:47:53 AM | 0979 | sschalman-bergen | Letter | 48 | $4.80 |
| UNREDACTED Reply class certification.pdf | | | | | | |
| 2/25/2013 | 11:48:32 AM | 0979 | sschalman-bergen | Letter | 81 | $8.10 |
| 2012-10-01 Leamer Class Cert Report FINAL (unredacted).pdf | | | | | | |
| 2/25/2013 | 11:56:39 AM | 0979 | sschalman-bergen | Letter | 78 | $7.80 |
| Jeffrey Vijungco | | | | | | |
| 2/25/2013 | 12:04:45 PM | 0979 | sschalman-bergen | Letter | 80 | $8.00 |
| Donna Morris | | | | | | |
| 2/25/2013 | 12:06:24 PM | 0979 | sschalman-bergen | Letter | 31 | $3.10 |
| Adobe - Consolidated Amended Complaint.pdf | | | | | | |
| 2/25/2013 | 12:31:17 PM | 0979 | sschalman-bergen | Letter | 157 | $15.70 |
| Ex 14 - Morris Decl.pdf | | | | | | |
| 2/25/2013 | 12:33:04 PM | 0979 | sschalman-bergen | Letter | 118 | $11.80 |
| Ex 16 - Burmeister Decl.pdf | | | | | | |
| 2/25/2013 | 3:46:49 PM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| Microsoft Office Outlook - Memo Style | | | | | | |
| 2/25/2013 | 5:36:45 PM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| 2013-02-22 Depo Ntc - Horner (2).pdf | | | | | | |
| 2/25/2013 | 5:36:57 PM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| 2013-02-22 Depo Ntc - Okamoto.pdf | | | | | | |
| 3/4/2013 | 11:27:21 AM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| Microsoft Office Outlook - Memo Style | | | | | | |
| 3/4/2013 | 11:35:48 AM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| https://cards.chase.com/cc/Account/Activity/373348569 | | | | | | |
| 3/4/2013 | 11:38:00 AM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| https://cards.chase.com/cc/Account/Activity/373348569 | | | | | | |
| 3/5/2013 | 12:25:47 PM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| Relativity Web Client: Image | | | | | | |
| 3/5/2013 | 12:26:16 PM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| https://relativity.terisusa.com/Relativity/Controls/DocumentRev | | | | | | |
| 3/5/2013 | 12:31:35 PM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| Relativity Web Client: Image | | | | | | |
| 3/5/2013 | 12:31:48 PM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |

| Date | Time | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/5/2013 | 1:40:55 PM | 0979 | sschalman-bergen | | Letter | 1 | $0.10 |
| Relativity Web Client: Image | | | | | | | |
| 3/5/2013 | 1:41:06 PM | 0979 | sschalman-bergen | | Letter | 1 | $0.10 |
| Relativity Web Client: Image | | | | | | | |
| 3/5/2013 | 7:26:46 PM | 0979 | sschalman-bergen | | Letter | 1 | $0.10 |
| Relativity Web Client: Image | | | | | | | |
| 3/5/2013 | 7:27:25 PM | 0979 | sschalman-bergen | | Letter | 1 | $0.10 |
| Relativity Web Client: Image | | | | | | | |
| 3/5/2013 | 7:28:15 PM | 0979 | sschalman-bergen | | Letter | 12 | $1.20 |
| ADOBE_005713_CONFIDENTIAL - ATTORNEYS' EYES ONLY.xls | | | | | | | |
| 3/6/2013 | 9:27:34 AM | 0979 | sschalman-bergen | | Letter | 3 | $0.30 |
| Relativity Web Client: Image | | | | | | | |
| 3/6/2013 | 9:31:56 AM | 0979 | sschalman-bergen | | Letter | 2 | $0.20 |
| ADOBE_0563731565902 | | | | | | | |
| 3/6/2013 | 9:32:10 AM | 0979 | sschalman-bergen | | Letter | 5 | $0.50 |
| ADOBE_0563741565903 | | | | | | | |
| 3/6/2013 | 9:32:36 AM | 0979 | sschalman-bergen | | Letter | 9 | $0.90 |
| ADOBE_0563781565904 | | | | | | | |
| 3/6/2013 | 9:32:42 AM | 0979 | sschalman-bergen | | Letter | 2 | $0.20 |
| ADOBE_0563861565905 | | | | | | | |
| 3/6/2013 | 9:37:08 AM | 0979 | sschalman-bergen | | Letter | 2 | $0.20 |
| ADOBE_0109431256887 | | | | | | | |
| 3/6/2013 | 9:37:13 AM | 0979 | sschalman-bergen | | Letter | 2 | $0.20 |
| ADOBE_0109441256888 | | | | | | | |
| 3/6/2013 | 9:37:25 AM | 0979 | sschalman-bergen | | Letter | 4 | $0.40 |
| ADOBE_0109451256889 | | | | | | | |
| 3/6/2013 | 9:42:28 AM | 0979 | sschalman-bergen | | Letter | 3 | $0.30 |
| Microsoft PowerPoint - Download.aspx [Read-Only] | | | | | | | |
| 3/6/2013 | 9:43:00 AM | 0979 | sschalman-bergen | | Letter | 3 | $0.30 |
| Relativity Web Client: Image | | | | | | | |
| 3/6/2013 | 10:14:51 AM | 1379 | mkim | | Letter | 1 | $0.10 |
| Relativity Web Client: Image | | | | | | | |
| 3/6/2013 | 10:21:00 AM | 1379 | mkim | | Letter | 2 | $0.20 |
| Relativity Web Client: Image | | | | | | | |
| 3/6/2013 | 10:22:39 AM | 1379 | mkim | | Letter | 2 | $0.20 |
| Relativity Web Client: Image | | | | | | | |
| 3/6/2013 | 10:28:13 AM | 1379 | mkim | | Letter | 2 | $0.20 |
| Relativity Web Client: Image | | | | | | | |
| 3/6/2013 | 10:29:09 AM | 1379 | mkim | | Letter | 1 | $0.10 |
| Relativity Web Client: Image | | | | | | | |
| 3/6/2013 | 10:29:36 AM | 1379 | mkim | | Letter | 12 | $1.20 |
| ADOBE_001171_CONFIDENTIAL - ATTORNEYS' EYES ONLY.xls | | | | | | | |
| 3/6/2013 | 10:31:03 AM | 1379 | mkim | | Letter | 1 | $0.10 |
| Relativity Web Client: Image | | | | | | | |
| 3/6/2013 | 10:33:39 AM | 1379 | mkim | | Letter | 1 | $0.10 |
| Relativity Web Client: Image | | | | | | | |
| 3/6/2013 | 10:33:50 AM | 1379 | mkim | | Letter | 2 | $0.20 |
| ADOBE_001251_CONFIDENTIAL - ATTORNEYS' EYES ONLY.xls | | | | | | | |
| 3/6/2013 | 10:40:23 AM | 1379 | mkim | | Letter | 1 | $0.10 |
| Relativity Web Client: Image | | | | | | | |
| 3/6/2013 | 10:44:55 AM | 1379 | mkim | | Letter | 1 | $0.10 |
| ADOBE_001251_CONFIDENTIAL - ATTORNEYS' EYES ONLY.xls | | | | | | | |
| 3/6/2013 | 11:31:10 AM | 0979 | sschalman-bergen | | Letter | 77 | $7.70 |
| Vijungco Jeffrey.pdf | | | | | | | |
| 3/6/2013 | 11:32:16 AM | 0979 | sschalman-bergen | | Letter | 80 | $8.00 |
| Morris, Donna | | | | | | | |
| 3/6/2013 | 11:35:12 AM | 0979 | sschalman-bergen | | Letter | 38 | $3.80 |

Nguyen, Choung

| Date | Time | | Recipient | Type | Count | Cost |
|---|---|---|---|---|---|---|
| 3/6/2013 | 11:36:11 AM | 1379 | mkim | Letter | 168 | $16.80 |
| Relativity Web Client: Image | | | | | | |
| 3/6/2013 | 11:49:19 AM | 0979 | sschalman-bergen | Letter | 84 | $8.40 |
| Narayen, Shantanu-rough | | | | | | |
| 3/6/2013 | 12:05:51 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| chw_folio_us4187131.pdf | | | | | | |
| 3/6/2013 | 12:06:02 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 3/6/2013 | 12:27:41 PM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| Microsoft Word - Expense Reimbursement Form.doc | | | | | | |
| 3/6/2013 | 12:30:22 PM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| Microsoft Word - Expense Reimbursement Form.doc | | | | | | |
| 3/6/2013 | 12:38:26 PM | 0979 | sschalman-bergen | Letter | 3 | $0.30 |
| Boarding Pass | | | | | | |
| 3/6/2013 | 1:40:55 PM | 0979 | sschalman-bergen | Letter | 69 | $6.90 |
| Baja, Darrin DRAFT | | | | | | |
| 3/7/2013 | 3:38:40 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9418059-0--18812.pdf&type=application/pdf.pdf | | | | | | |
| 3/11/2013 | 10:32:58 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9426348-0--9093.pdf&type=application/pdf.pdf | | | | | | |
| 3/11/2013 | 12:08:29 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 3/11/2013 | 12:46:40 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| https://www.partnercardbillpay.com/app/obp/confirmpay.do | | | | | | |
| 3/13/2013 | 10:38:48 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| https://ecf.cand.uscourts.gov/doc1/035010331047?caseid=243796&d | | | | | | |
| 3/13/2013 | 4:20:51 PM | 1565 | Principato Michelle R. | Com10 Env | 1 | $0.10 |
| Microsoft Word - Envelopes1 | | | | | | |
| 3/14/2013 | 10:37:29 AM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9437582-0--7533.pdf&type=application/pdf.pdf | | | | | | |
| 3/14/2013 | 3:54:27 PM | 1379 | mkim | Letter | 44 | $4.40 |
| Relativity Web Client: Image | | | | | | |
| 3/14/2013 | 4:36:16 PM | 1379 | mkim | Letter | 32 | $3.20 |
| Microsoft PowerPoint - Download.aspx [Read-Only] | | | | | | |
| 3/14/2013 | 4:44:16 PM | 1379 | mkim | Letter | 30 | $3.00 |
| Relativity Web Client: Image | | | | | | |
| 3/14/2013 | 4:56:23 PM | 1379 | mkim | Letter | 169 | $16.90 |
| Relativity Web Client: Image | | | | | | |
| 3/15/2013 | 10:55:28 AM | 0979 | sschalman-bergen | Letter | 6 | $0.60 |
| Exhibit 1701.PDF | | | | | | |
| 3/15/2013 | 11:18:05 AM | 1379 | mkim | Letter | 201 | $20.10 |
| ADOBE_0123721566258.pdf | | | | | | |
| 3/15/2013 | 11:32:07 AM | 1379 | mkim | Letter | 201 | $20.10 |
| ADOBE_0123721566258.pdf | | | | | | |
| 3/15/2013 | 12:35:25 PM | 1379 | mkim | Letter | 98 | $9.80 |
| ADOBE_018900.xlsx | | | | | | |
| 3/15/2013 | 1:25:36 PM | 1379 | mkim | Letter | 357 | $35.70 |
| 76657DOC0002561594349 | | | | | | |
| 3/15/2013 | 1:38:48 PM | 1379 | mkim | Letter | 431 | $43.10 |
| 76657DOC0567141600141 | | | | | | |
| 3/15/2013 | 1:42:55 PM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| 75001089_1.pdf | | | | | | |
| 3/15/2013 | 1:47:42 PM | 0979 | sschalman-bergen | Letter | 67 | $6.70 |
| Otellini, Paul | | | | | | |

| Date | Time | | | Type | | |
|---|---|---|---|---|---|---|
| 3/15/2013 | 1:48:58 PM | 0979 | sschalman-bergen | Letter | | $6.60 |
| | Conrad, Deborah | | | | | |
| 3/15/2013 | 1:49:38 PM | 0979 | sschalman-bergen | Letter | 57 | $5.70 |
| | Murray, Patricia | | | | | |
| 3/15/2013 | 2:48:53 PM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| | Ex. 17.pdf | | | | | |
| 3/15/2013 | 2:52:06 PM | 0979 | sschalman-bergen | Letter | 181 | $18.10 |
| | Ex. 17.pdf | | | | | |
| 3/15/2013 | 2:59:43 PM | 0979 | sschalman-bergen | Letter | 21 | $2.10 |
| | Exhibit 379.PDF | | | | | |
| 3/15/2013 | 3:12:12 PM | 1379 | mkim | Letter | 704 | $70.40 |
| | 76657DOC0281501598316 | | | | | |
| 3/18/2013 | 10:32:39 AM | 0979 | sschalman-bergen | Letter | 81 | $8.10 |
| | 2012-10-01 Leamer Class Cert Report FINAL (unredacted).pdf | | | | | |
| 3/18/2013 | 10:33:06 AM | 0979 | sschalman-bergen | Letter | 66 | $6.60 |
| | UNREDACTED 2012-12-10 Leamer Draft Cert Reply FINAL-4 pdf - Adobe Acrobat Pro (3).pdf | | | | | |
| 3/18/2013 | 10:35:33 AM | 0979 | sschalman-bergen | Letter | 98 | $9.80 |
| | Murphy, Kevin M. Ph.D | | | | | |
| 3/18/2013 | 10:36:51 AM | 0979 | sschalman-bergen | Letter | 120 | $12.00 |
| | Leamer, Edward | | | | | |
| 3/18/2013 | 10:44:54 AM | 0979 | sschalman-bergen | Letter | 3 | $0.30 |
| | Microsoft Office Outlook - Memo Style | | | | | |
| 3/18/2013 | 10:46:43 AM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| | Microsoft Office Outlook - Memo Style | | | | | |
| 3/18/2013 | 10:47:23 AM | 0979 | sschalman-bergen | Letter | 28 | $2.80 |
| | Goodwin, Randall ROUGH | | | | | |
| 3/18/2013 | 10:48:34 AM | 0979 | sschalman-bergen | Letter | 47 | $4.70 |
| | Burmeister, Steven ROUGH | | | | | |
| 3/18/2013 | 11:22:00 AM | 0979 | sschalman-bergen | Letter | 81 | $8.10 |
| | Exhibit 408.PDF | | | | | |
| 3/18/2013 | 11:25:28 AM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| | Microsoft Word - McKell hot Doc Summaries.docx | | | | | |
| 3/18/2013 | 12:34:09 PM | 0979 | sschalman-bergen | Letter | 58 | $5.80 |
| | Wagner, Frank ROUGH | | | | | |
| 3/18/2013 | 1:16:51 PM | 0979 | sschalman-bergen | Letter | 37 | $3.70 |
| | amicus_brief_of_278_employers_and_organizations_for_windsor.pdf | | | | | |
| 3/18/2013 | 1:19:52 PM | 0979 | sschalman-bergen | Letter | 15 | $1.50 |
| | amicus_brief_of_278_employers_and_organizations_for_windsor.pdf | | | | | |
| 3/19/2013 | 10:18:58 AM | 1379 | mkim | Letter | 16 | $1.60 |
| | Exhibit 211.PDF | | | | | |
| 3/19/2013 | 10:20:00 AM | 1379 | mkim | Letter | 8 | $0.80 |
| | Exhibit 226.PDF | | | | | |
| 3/19/2013 | 10:20:48 AM | 1379 | mkim | Letter | 24 | $2.40 |
| | Exhibit 236.PDF | | | | | |
| 3/19/2013 | 10:22:39 AM | 1379 | mkim | Letter | 8 | $0.80 |
| | Exhibit 294.PDF | | | | | |
| 3/19/2013 | 10:22:59 AM | 1379 | mkim | Letter | 8 | $0.80 |
| | Exhibit 295.PDF | | | | | |
| 3/19/2013 | 10:23:21 AM | 1379 | mkim | Letter | 16 | $1.60 |
| | Exhibit 296.PDF | | | | | |
| 3/19/2013 | 10:23:57 AM | 1379 | mkim | Letter | 8 | $0.80 |
| | Exhibit 297.PDF | | | | | |
| 3/19/2013 | 10:25:06 AM | 1379 | mkim | Letter | 8 | $0.80 |
| | Exhibit 298.PDF | | | | | |
| 3/19/2013 | 10:25:44 AM | 1379 | mkim | Letter | 20 | $2.00 |
| | Exhibit 300.PDF | | | | | |
| 3/19/2013 | 10:26:24 AM | 1379 | mkim | Letter | 40 | $4.00 |

| Date | Time | | User | Type | Count | Cost |
|------|------|---|------|------|-------|------|
| | Exhibit 302.PDF | | | | | |
| 3/19/2013 | 10:27:28 AM | 1379 | mkim | Letter | 76 | $7.60 |
| | Exhibit 305.PDF | | | | | |
| 3/19/2013 | 10:29:10 AM | 1379 | mkim | Letter | 188 | $18.80 |
| | Exhibit 306.PDF | | | | | |
| 3/19/2013 | 10:30:49 AM | 1379 | mkim | Letter | 12 | $1.20 |
| | Exhibit 288.PDF | | | | | |
| 3/19/2013 | 10:31:40 AM | 1379 | mkim | Letter | 8 | $0.80 |
| | Exhibit 223.PDF | | | | | |
| 3/19/2013 | 11:09:13 AM | 1379 | mkim | Letter | 8 | $0.80 |
| | Exhibit 226.PDF | | | | | |
| 3/19/2013 | 11:13:07 AM | 1379 | mkim | Letter | 8 | $0.80 |
| | Exhibit 1684.PDF | | | | | |
| 3/19/2013 | 11:13:29 AM | 1379 | mkim | Letter | 8 | $0.80 |
| | Exhibit 226.PDF | | | | | |
| 3/19/2013 | 11:29:45 AM | 1379 | mkim | Letter | 4 | $0.40 |
| | Exhibit 211.PDF | | | | | |
| 3/19/2013 | 11:32:33 AM | 1379 | mkim | Letter | 12 | $1.20 |
| | Exhibit 211.PDF | | | | | |
| 3/19/2013 | 3:05:04 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| | https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9443455-0--18274.pdf&type=application/pdf.pdf | | | | | |
| 3/19/2013 | 3:12:55 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| | https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9447847-0--21336.pdf&type=application/pdf.pdf | | | | | |
| 3/19/2013 | 3:40:48 PM | 1379 | mkim | Unknown | 12 | $1.20 |
| | Exhibit 285.PDF | | | | | |
| 3/19/2013 | 3:51:16 PM | 1379 | mkim | Unknown | 11 | $1.10 |
| | Exhibit 285.PDF | | | | | |
| 3/25/2013 | 1:17:09 PM | 1565 | Principato Michelle R. | Unknown | 2 | $0.20 |
| | Microsoft Word - Envelopes1 | | | | | |
| 3/25/2013 | 1:37:20 PM | 1565 | Principato Michelle R. | Unknown | 40 | $4.00 |
| | https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9467735-0--8744.pdf&type=application/pdf.pdf | | | | | |
| 3/25/2013 | 2:16:52 PM | 1565 | Principato Michelle R. | Unknown | 11 | $1.10 |
| | http://www.youngamericans.org/index.php/general-info | | | | | |
| 3/27/2013 | 9:21:31 AM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| | Account Activity | | | | | |
| 3/27/2013 | 9:33:04 AM | 1565 | Principato Michelle R. | Unknown | 13 | $1.30 |
| | High Tech Empl - Docket Text Re Hearing Transcript Deadlines.pdf | | | | | |
| 4/1/2013 | 10:27:14 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| | Microsoft Word - Labels2 | | | | | |
| 4/1/2013 | 10:35:41 AM | 1565 | Principato Michelle R. | Com10 Env | 1 | $0.10 |
| | Microsoft Word - Envelopes1 | | | | | |
| 4/1/2013 | 11:28:03 AM | 1565 | Principato Michelle R. | Unknown | 14 | $1.40 |
| | Microsoft Outlook - Memo Style | | | | | |
| 4/1/2013 | 11:39:03 AM | 1565 | Principato Michelle R. | Unknown | 13 | $1.30 |
| | https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9488426-0--6754.pdf&type=application/pdf.pdf | | | | | |
| 4/2/2013 | 11:52:00 AM | 1565 | Principato Michelle R. | Unknown | 7 | $0.70 |
| | High Tech - Order Re Discovery.pdf | | | | | |
| 4/2/2013 | 3:15:27 PM | 1565 | Principato Michelle R. | Unknown | 10 | $1.00 |
| | High Tech - Docket Text Re CMC 4-8-13 at 10am.pdf | | | | | |
| 4/5/2013 | 12:24:20 PM | 1565 | Principato Michelle R. | Unknown | 9 | $0.90 |
| | Microsoft Word - Expense Reimbursement - form.doc | | | | | |
| 4/5/2013 | 1:20:40 PM | 1565 | Principato Michelle R. | Unknown | 13 | $1.30 |
| | Microsoft Outlook - Memo Style | | | | | |
| 4/5/2013 | 4:42:54 PM | 1565 | Principato Michelle R. | Com10 Env | 1 | $0.10 |

| Date | Time | | Name | Type | Qty | Amount |
|------|------|------|------|------|-----|--------|
| 4/9/2013 | 8:58:06 AM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9510906-0--27349.pdf&type=application/pdf.pdf | | | | | | |
| 4/9/2013 | 8:59:25 AM | 1565 | Principato Michelle R. | Letter | 3 | $0.30 |
| High Tech - Docket Text Setting Hearing 5-8-14.pdf | | | | | | |
| 4/15/2013 | 9:59:06 AM | 1565 | Principato Michelle R. | Letter | 4 | $0.40 |
| High Tech - Docket Text Re Hearing Transcript.pdf | | | | | | |
| 5/6/2013 | 12:08:09 PM | 1565 | Principato Michelle R. | Letter | 6 | $0.60 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9594415-0--4077.pdf&type=application/pdf.pdf | | | | | | |
| 5/13/2013 | 3:20:09 PM | 1565 | Principato Michelle R. | Letter | 5 | $0.50 |
| Microsoft Outlook - Memo Style | | | | | | |
| 5/16/2013 | 10:12:17 AM | 1565 | Principato Michelle R. | Letter | 3 | $0.30 |
| High Tech - Case Mgmt Order.pdf | | | | | | |
| 5/16/2013 | 10:12:55 AM | 1565 | Principato Michelle R. | Legal | 6 | $0.60 |
| Copy of ALK Time Sheets.xlsx | | | | | | |
| 5/16/2013 | 10:20:32 AM | 1565 | Principato Michelle R. | Letter | 3 | $0.30 |
| High Tech - Case Mgmt Order.pdf | | | | | | |
| 5/23/2013 | 11:16:07 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Copy-Scan-Print-Job-Ticket-20130521.pdf | | | | | | |
| 5/23/2013 | 1:57:15 PM | 1565 | Principato Michelle R. | Letter | 5 | $0.50 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9647162-0--18142.pdf&type=application/pdf.pdf | | | | | | |
| 5/29/2013 | 11:23:56 AM | 1565 | Principato Michelle R. | Com10 Env | 1 | $0.10 |
| Microsoft Word - Envelopes1 | | | | | | |
| 5/29/2013 | 12:32:42 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Full page photo | | | | | | |
| 5/29/2013 | 12:33:15 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Full page photo | | | | | | |
| 5/31/2013 | 9:29:48 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| https://www.fedex.com/shipping/shipAction.handle?method=doConti | | | | | | |
| 6/3/2013 | 2:05:05 PM | 1565 | Principato Michelle R. | Letter | 4 | $0.40 |
| High Tech - Docket Text Re 5-15-13 Hearing Transcript.pdf | | | | | | |
| 7/1/2013 | 9:59:01 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9736212-0--19629.pdf&type=application/pdf.pdf | | | | | | |
| 7/1/2013 | 10:50:48 AM | 1565 | Principato Michelle R. | Letter | 4 | $0.40 |
| Microsoft Outlook - Memo Style | | | | | | |
| 7/1/2013 | 11:23:09 AM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| https://ecf.nysd.uscourts.gov/cgi-bin/show_temp.pl?file=11621056-0--17865.pdf&type=application/pdf.pdf | | | | | | |
| 7/1/2013 | 11:24:08 AM | 1565 | Principato Michelle R. | Letter | 3 | $0.30 |
| Microsoft Outlook - Memo Style | | | | | | |
| 7/19/2013 | 10:09:18 AM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9796567-0--12299.pdf&type=application/pdf.pdf | | | | | | |
| 7/25/2013 | 11:46:49 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 7/31/2013 | 4:20:09 PM | 1565 | Principato Michelle R. | Com10 Env | 1 | $0.10 |
| Microsoft Word - Envelopes1 | | | | | | |
| 8/19/2013 | 1:43:13 PM | 1565 | Principato Michelle R. | Letter | 4 | $0.40 |
| High Tech - Docket Text Re Transcript Deadlines.pdf | | | | | | |
| 8/21/2013 | 1:04:27 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=9899339-0--12397.pdf&type=application/pdf.pdf | | | | | | |
| 9/23/2013 | 8:56:09 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |

| Date | Time | ID | Name | Type | Count | Amount |
|------|------|------|------|------|------|------|
| 10/22/2013 | 9:32:50 AM | 1565 | Principato Michelle R. | Letter | 3 | $0.30 |
| | | | https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=10084203-0--6417.pdf&type=application/pdf.pdf | | | |
| 10/29/2013 | 9:09:44 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| | | | https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=10104376-0--5546.pdf&type=application/pdf.pdf | | | |
| 10/31/2013 | 9:11:26 AM | 1565 | Principato Michelle R. | Letter | 4 | $0.40 |
| | | | High Tech - Docket Text Re 10-21-13 Hearing Transcript.pdf | | | |
| 10/31/2013 | 9:16:10 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| | | | High Tech - Order Granting Class Cert - Prelim. Approval.pdf | | | |
| 10/31/2013 | 9:45:09 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| | | | Microsoft Outlook - Table Style | | | |
| 11/1/2013 | 10:31:50 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| | | | Timesheets_August+.xlsx | | | |
| 11/4/2013 | 11:54:51 AM | 1565 | Principato Michelle R. | Letter | 4 | $0.40 |
| | | | High Tech - Docket Text Resetting Hearing for 5-1-14.pdf | | | |
| 11/19/2013 | 9:40:32 AM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| | | | TransportRoom.pdf | | | |
| 12/2/2013 | 9:14:51 AM | 0979 | sschalman-bergen | Letter | 80 | $8.00 |
| | | | Snyder Expert Report November 25 2013.pdf | | | |
| 12/2/2013 | 3:04:23 PM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| | | | Microsoft Word - snyder attack points.doc | | | |
| 12/2/2013 | 3:04:43 PM | 0979 | sschalman-bergen | Letter | 10 | $1.00 |
| | | | Microsoft Word - SNYDER class cert case list including decisions.doc | | | |
| 12/2/2013 | 3:05:07 PM | 0979 | sschalman-bergen | Letter | 93 | $9.30 |
| | | | Microsoft Word - BM Snyder Deposition Outline.doc | | | |
| 12/2/2013 | 3:05:33 PM | 0979 | sschalman-bergen | Letter | 12 | $1.20 |
| | | | snyder on class actions.pdf | | | |
| 12/2/2013 | 3:39:23 PM | 0979 | sschalman-bergen | Letter | 23 | $2.30 |
| | | | 13-3-12 Intel's Amended Response to P's 2nd rogs.pdf | | | |
| 12/2/2013 | 4:53:01 PM | 0979 | sschalman-bergen | Letter | 47 | $4.70 |
| | | | Expert Report of Mathew Marx.pdf | | | |
| 12/2/2013 | 4:53:34 PM | 0979 | sschalman-bergen | Letter | 112 | $11.20 |
| | | | Expert Witness Report of Kevin F Hallock 10 28 2013 (FINAL SIGNED).pdf | | | |
| 12/2/2013 | 4:54:24 PM | 0979 | sschalman-bergen | Letter | 44 | $4.40 |
| | | | Manning report 10 28 2013 (FINAL SIGNED).pdf | | | |
| 12/2/2013 | 4:54:40 PM | 0979 | sschalman-bergen | Letter | 29 | $2.90 |
| | | | 2013-10-28 Leamer Merits Report FINAL.pdf | | | |
| 12/2/2013 | 4:55:06 PM | 0979 | sschalman-bergen | Letter | 42 | $4.20 |
| | | | 2013-07-12 Leamer Rebuttal Supplemental Report.pdf | | | |
| 12/2/2013 | 5:12:52 PM | 0979 | sschalman-bergen | Letter | 66 | $6.60 |
| | | | Otellini, Paul.pdf | | | |
| 12/2/2013 | 6:50:59 PM | 0979 | sschalman-bergen | Letter | 56 | $5.60 |
| | | | Microsoft Word - Current TiO2 Rubinfeld Outline Saved Locally (Final Working Copy).docx | | | |
| 12/2/2013 | 6:51:19 PM | 0979 | sschalman-bergen | Letter | 56 | $5.60 |
| | | | Microsoft Word - Current TiO2 Rubinfeld Outline Saved Locally (Final Working Copy).docx | | | |
| 12/2/2013 | 6:52:10 PM | 0979 | sschalman-bergen | Letter | 78 | $7.80 |
| | | | edward snyder day 1.ptx | | | |
| 12/5/2013 | 11:19:20 AM | 0868 | elizabeth york | Letter | 528 | $52.80 |
| | | | 13-10-24 Unredacted Order Granting Plaintiffs' Suppl Motion for Class Cert .pdf | | | |
| 12/5/2013 | 11:22:51 AM | 0868 | elizabeth york | Letter | 528 | $52.80 |
| | | | 13-10-24 Unredacted Order Granting Plaintiffs' Suppl Motion for Class Cert .pdf | | | |
| 12/5/2013 | 11:23:15 AM | 0868 | elizabeth york | Letter | 138 | $13.80 |
| | | | 13-3-12 Intel's Amended Response to P's 2nd rogs.pdf | | | |
| 12/5/2013 | 11:23:39 AM | 0868 | elizabeth york | Letter | 102 | $10.20 |
| | | | 13-3-18 Pixar's Supplemental Objections and Responses to P's 2nd Set of | | | |

| Date | Time | Code | Name | Type | Pages | Amount |
|------|------|------|------|------|-------|--------|
| 12/5/2013 | 11:23:57 AM | 0868 | elizabeth york | Letter | 84 | $8.40 |
| | 13-3-20 ADOBE - AMENDED RESPONSE TO SECOND ROGS(3).pdf | | | | | |
| 12/5/2013 | 11:24:23 AM | 0868 | elizabeth york | Letter | 102 | $10.20 |
| | 13-3-25 Lucasfilm Supplemental Objections and Responses to P's 2nd set of rogs.pdf | | | | | |
| 12/5/2013 | 11:24:34 AM | 0868 | elizabeth york | Letter | 102 | $10.20 |
| | 13-3-29 Apple's Amended 2nd Rog Response.pdf | | | | | |
| 12/5/2013 | 12:49:46 PM | 0868 | elizabeth york | Letter | 400 | $40.00 |
| | Snyder Expert Report November 25 2013.pdf | | | | | |
| 12/5/2013 | 1:07:14 PM | 0868 | elizabeth york | Letter | 480 | $48.00 |
| | Snyder Expert Report November 25 2013.pdf | | | | | |
| 12/5/2013 | 1:39:20 PM | 0868 | elizabeth york | Letter | 66 | $6.60 |
| | Exhibit 166.PDF | | | | | |
| 12/5/2013 | 1:39:41 PM | 0868 | elizabeth york | Letter | 126 | $12.60 |
| | Exhibit 167.pdf | | | | | |
| 12/5/2013 | 1:40:09 PM | 0868 | elizabeth york | Letter | 168 | $16.80 |
| | Exhibit 168.PDF | | | | | |
| 12/5/2013 | 1:55:09 PM | 0868 | elizabeth york | Letter | 400 | $40.00 |
| | Snyder Expert Report November 25 2013.pdf | | | | | |
| 12/5/2013 | 2:43:21 PM | 1665 | Daniels Marcelline | Letter | 47 | $4.70 |
| | Microsoft Word - Snyder Deposition Outline.docx | | | | | |
| 12/5/2013 | 3:10:00 PM | 1665 | Daniels Marcelline | Letter | 3 | $0.30 |
| | Microsoft Word - Inserts to Snyder Dep. Outline.docx | | | | | |
| 12/5/2013 | 4:48:40 PM | 1665 | Daniels Marcelline | Letter | 8 | $0.80 |
| | Microsoft Word - Inserts to Snyder Dep. Outline.docx | | | | | |
| 12/5/2013 | 4:49:27 PM | 1665 | Daniels Marcelline | Letter | 7 | $0.70 |
| | Microsoft Word - Inserts to Snyder Dep. Outline.docx | | | | | |
| 12/5/2013 | 8:20:55 PM | 1665 | Daniels Marcelline | Letter | 43 | $4.30 |
| | Microsoft Word - Snyder Deposition Outline.docx | | | | | |
| 12/6/2013 | 9:21:23 AM | 1665 | Daniels Marcelline | Letter | 50 | $5.00 |
| | Microsoft Word - Snyder Deposition Outline 12 5 13 Draft.docx | | | | | |
| 12/6/2013 | 9:22:50 AM | 1665 | Daniels Marcelline | Letter | 5 | $0.50 |
| | Microsoft Outlook - Memo Style | | | | | |
| 12/6/2013 | 9:34:29 AM | 1665 | Daniels Marcelline | Letter | 2 | $0.20 |
| | Plaintiffs' Deposition Notice of Dr  Edward Snyder.pdf | | | | | |
| 12/6/2013 | 9:42:37 AM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| | https://www.worldmate.com/trips/trip/print.html?tripId=32956530 | | | | | |
| 12/6/2013 | 11:51:00 AM | 1665 | Daniels Marcelline | Letter | 2 | $0.20 |
| | http://www.mapquest.com/print?a=app.core.b12d31c60873c8640f2caf | | | | | |
| 12/6/2013 | 12:04:14 PM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| | https://www.google.com/maps?ie=UTF8&amp;f=d&amp;saddr=5836+Nort | | | | | |
| 12/6/2013 | 12:04:54 PM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| | https://www.google.com/maps?ie=UTF8&amp;f=d&amp;saddr=5836+Nort | | | | | |
| 12/6/2013 | 12:05:49 PM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| | https://www.google.com/maps?ie=UTF8&amp;f=d&amp;saddr=5836+Nort | | | | | |
| 12/6/2013 | 12:11:07 PM | 1665 | Daniels Marcelline | Letter | 6 | $0.60 |
| | 018.pdf | | | | | |
| 12/6/2013 | 12:11:23 PM | 1665 | Daniels Marcelline | Letter | 5 | $0.50 |
| | 023.pdf | | | | | |
| 12/6/2013 | 12:49:24 PM | 1665 | Daniels Marcelline | Letter | 3 | $0.30 |
| | Microsoft Outlook - Memo Style | | | | | |
| 12/6/2013 | 12:49:34 PM | 1665 | Daniels Marcelline | Letter | 3 | $0.30 |
| | Microsoft Outlook - Memo Style | | | | | |
| 12/6/2013 | 1:00:13 PM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| | StmtOMPQVNZ7IX.pdf | | | | | |
| 12/6/2013 | 1:00:58 PM | 1665 | Daniels Marcelline | Letter | 2 | $0.20 |
| | Microsoft Outlook - Memo Style | | | | | |

| Date | Time | ID | Name | Type | Qty | Amount |
|---|---|---|---|---|---|---|
| 12/6/2013 | 1:05:08 PM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| | Microsoft Outlook - Memo Style | | | | | |
| 12/6/2013 | 2:03:33 PM | 1665 | Daniels Marcelline | Letter | 2 | $0.20 |
| | Microsoft Outlook - Memo Style | | | | | |
| 12/6/2013 | 2:22:19 PM | 0868 | elizabeth york | Letter | 156 | $15.60 |
| | kal6235920_1547029_5.pdf | | | | | |
| 12/6/2013 | 3:01:58 PM | 0868 | elizabeth york | Letter | 20 | $2.00 |
| | Snyder Notice.pdf | | | | | |
| 12/6/2013 | 3:22:54 PM | 1665 | Daniels Marcelline | Letter | 52 | $5.20 |
| | Microsoft Word - Snyder Deposition Outline Draft (3 AM version).docx | | | | | |
| 12/6/2013 | 3:25:58 PM | 1665 | Daniels Marcelline | Letter | 52 | $5.20 |
| | Microsoft Word - Snyder Deposition Outline Draft (3 AM version).docx | | | | | |
| 12/6/2013 | 3:53:26 PM | 0868 | elizabeth york | Letter | 436 | $43.60 |
| | Exhibit 2638.pdf | | | | | |
| 12/6/2013 | 5:16:15 PM | 0979 | sschalman-bergen | Letter | 28 | $2.80 |
| | 2013-12-06 Defendants SW and Programmer Titles Summary.pdf | | | | | |
| 12/6/2013 | 6:29:33 PM | 0979 | sschalman-bergen | Letter | 57 | $5.70 |
| | Microsoft Word - Snyder Deposition Outline Draft (Dec. 6, 630 PM version).docx | | | | | |
| 12/6/2013 | 6:29:42 PM | 0979 | sschalman-bergen | Letter | 57 | $5.70 |
| | Microsoft Word - Snyder Deposition Outline Draft (Dec. 6, 630 PM version).docx | | | | | |
| 12/6/2013 | 6:40:34 PM | 1665 | Daniels Marcelline | Letter | 57 | $5.70 |
| | Microsoft Word - Snyder Deposition Outline Draft (Dec. 6, 630 PM version)-1.docx | | | | | |
| 12/6/2013 | 6:52:15 PM | 0979 | sschalman-bergen | Letter | 57 | $5.70 |
| | Microsoft Word - Snyder Deposition Outline Draft (Dec. 6, 630 PM version).docx | | | | | |
| 12/6/2013 | 6:55:40 PM | 0979 | sschalman-bergen | Letter | 18 | $1.80 |
| | Microsoft Word - Westlaw_Document_17_54_47.doc | | | | | |
| 12/6/2013 | 9:31:07 PM | 1665 | Daniels Marcelline | Letter | 57 | $5.70 |
| | Microsoft Word - Snyder Deposition Outline Draft.docx | | | | | |
| 12/6/2013 | 9:31:32 PM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| | Microsoft Word - Snyder Deposition Outline Draft.docx | | | | | |
| 12/7/2013 | 12:19:04 AM | 1665 | Daniels Marcelline | Letter | 59 | $5.90 |
| | Microsoft Word - Snyder Deposition Outline Draft.docx | | | | | |
| 12/9/2013 | 10:10:58 AM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| | https://www.worldmate.com/trips/trip/print.html?tripId=32956530 | | | | | |
| 12/9/2013 | 10:36:12 AM | 1665 | Daniels Marcelline | Letter | 2 | $0.20 |
| | https://www.worldmate.com/trips/trip/print.html?tripId=33204588 | | | | | |
| 12/9/2013 | 10:38:42 AM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| | https://www.worldmate.com/trips/trip/print.html?tripId=32051782 | | | | | |
| 12/9/2013 | 12:08:15 PM | 1665 | Daniels Marcelline | Letter | 2 | $0.20 |
| | https://www.jcpenney.com/dotcom/jsp/checkout/secure/printOrderC | | | | | |
| 12/9/2013 | 1:06:18 PM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| | Microsoft Word - Christmas List (Marcy's 2013).doc | | | | | |
| 12/9/2013 | 3:23:13 PM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| | Microsoft Word - Christmas List (Marcy's 2013).doc | | | | | |
| 12/10/2013 | 10:30:12 AM | 1665 | Daniels Marcelline | Letter | 4 | $0.40 |
| | Microsoft Word - BMTS 2013-11 25-12 8.docx | | | | | |
| 12/10/2013 | 11:35:06 AM | 1665 | Daniels Marcelline | Letter | 3 | $0.30 |
| | Navigant - November 2013.PDF | | | | | |
| 12/10/2013 | 1:17:01 PM | 1665 | Daniels Marcelline | Letter | 3 | $0.30 |
| | Microsoft Outlook - Memo Style | | | | | |
| 12/10/2013 | 1:30:20 PM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| | https://servicing.capitalone.com/C1/NewBillPay/MakePayment.aspx | | | | | |
| 12/10/2013 | 3:18:08 PM | 1665 | Daniels Marcelline | Letter | 2 | $0.20 |
| | Microsoft Outlook - Memo Style | | | | | |
| 12/10/2013 | 3:32:37 PM | 1665 | Daniels Marcelline | Letter | 2 | $0.20 |
| | Microsoft Word - Reimb. -- Public Justice.docx | | | | | |
| 12/10/2013 | 3:47:50 PM | 1665 | Daniels Marcelline | Letter | 2 | $0.20 |
| | Microsoft Word - Reimb. Titanium.docx | | | | | |

| 12/10/2013 | 3:50:56 PM | 1665 | Daniels Marcelline | Letter |  | $0.20 |
|---|---|---|---|---|---|---|
| Folio-A-Attachment.pdf | | | | | | |
| 12/10/2013 | 3:51:07 PM | 1665 | Daniels Marcelline | Letter | 3 | $0.30 |
| Microsoft Outlook - Memo Style | | | | | | |
| 12/10/2013 | 3:51:20 PM | 1665 | Daniels Marcelline | Letter | 3 | $0.30 |
| Microsoft Outlook - Memo Style | | | | | | |
| 12/10/2013 | 3:53:27 PM | 1665 | Daniels Marcelline | Letter | 3 | $0.30 |
| Microsoft Outlook - Memo Style | | | | | | |
| 12/11/2013 | 10:16:43 AM | 1665 | Daniels Marcelline | Letter | 4 | $0.40 |
| Microsoft Outlook - Memo Style | | | | | | |
| 12/11/2013 | 11:41:49 AM | 1665 | Daniels Marcelline | Letter | 5 | $0.50 |
| Microsoft Outlook - Memo Style | | | | | | |
| 12/11/2013 | 12:26:46 PM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| Microsoft Word - kal6237696_920_1.docx | | | | | | |
| 12/11/2013 | 12:30:16 PM | 1665 | Daniels Marcelline | Letter | 1 | $0.10 |
| Microsoft Word - kal6237696_920_1.docx | | | | | | |
| 12/11/2013 | 12:32:01 PM | 1665 | Daniels Marcelline | Letter | 3 | $0.30 |
| Microsoft Outlook - Memo Style | | | | | | |
| 12/11/2013 | 3:15:05 PM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| Microsoft Word - Expense Reimbursement Form.doc | | | | | | |
| 12/19/2013 | 10:12:57 AM | 1565 | Principato Michelle R. | Letter | 3 | $0.30 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=10252271-0-- | | | | | | |
| 5713.pdf&type=application/pdf.pdf | | | | | | |
| 12/20/2013 | 10:12:11 AM | 0979 | sschalman-bergen | Letter | 66 | $6.60 |
| Snyder Rough Draft 12-07-13 | | | | | | |
| 12/20/2013 | 10:21:01 AM | 0979 | sschalman-bergen | Letter | 60 | $6.00 |
| Talley Report with Appendices (2).pdf | | | | | | |
| 12/20/2013 | 10:32:39 AM | 0979 | sschalman-bergen | Letter | 73 | $7.30 |
| 12-08-13-E Talley ts-CT.pdf | | | | | | |
| 12/20/2013 | 10:57:59 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=10254635-0-- | | | | | | |
| 7499.pdf&type=application/pdf.pdf | | | | | | |
| 12/20/2013 | 1:58:35 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| http://images.revtrax.com/RevTrax/hallmarkdate64.jsp?uid=209437 | | | | | | |
| 12/30/2013 | 4:18:49 PM | 0979 | sschalman-bergen | Letter | 86 | $8.60 |
| High Tech - Unredacted Order Granting Class Cert.pdf | | | | | | |
| 12/31/2013 | 9:18:44 AM | 0979 | sschalman-bergen | Letter | 48 | $4.80 |
| UNREDACTED Reply class certification.pdf | | | | | | |
| 1/3/2014 | 10:32:43 AM | 0979 | sschalman-bergen | Letter | 54 | $5.40 |
| 0383U - 2013-04-08 Unredacted Order Granting  Denying Motion for Class | | | | | | |
| Certification.pdf | | | | | | |
| 1/3/2014 | 10:35:39 AM | 0979 | sschalman-bergen | Letter | 84 | $8.40 |
| 12-07-13-K.Murphy.Vol.3.ts-CT.pdf | | | | | | |
| 1/3/2014 | 12:24:14 PM | 0979 | sschalman-bergen | Letter | 30 | $3.00 |
| 2013-12-11 Marx Rebuttal Report (Executed).pdf | | | | | | |
| 1/3/2014 | 12:25:13 PM | 0979 | sschalman-bergen | Letter | 114 | $11.40 |
| 2013-12-11 Leamer Merits Reply FINAL.pdf | | | | | | |
| 1/3/2014 | 1:46:43 PM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| Microsoft Outlook - Memo Style | | | | | | |
| 1/9/2014 | 2:21:43 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 1/10/2014 | 9:52:56 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 1/10/2014 | 9:54:47 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 1/10/2014 | 10:03:14 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 1/10/2014 | 10:11:04 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |

| Date | Time | Code | Name | Type | Count | Cost |
|---|---|---|---|---|---|---|
| 1/10/2014 | 10:29:43 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 1/10/2014 | 10:31:08 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 1/10/2014 | 11:51:49 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 1/10/2014 | 1:35:33 PM | 1565 | Principato Michelle R. | Com10 Env | 1 | $0.10 |
| Microsoft Word - Envelopes1 | | | | | | |
| 1/16/2014 | 5:23:54 PM | 0979 | sschalman-bergen | Letter | 17 | $1.70 |
| Def Mot to Exclude Marx.pdf | | | | | | |
| 1/16/2014 | 5:24:16 PM | 0979 | sschalman-bergen | Letter | 17 | $1.70 |
| Def Mot to Exclude Marx.pdf | | | | | | |
| 1/17/2014 | 11:45:27 AM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| Microsoft Word - Document58 | | | | | | |
| 1/20/2014 | 3:16:55 PM | 1164 | Goodwin Charles | Letter | 18 | $1.80 |
| adobe msj.pdf | | | | | | |
| 1/20/2014 | 3:17:13 PM | 1164 | Goodwin Charles | Letter | 16 | $1.60 |
| apple msj.pdf | | | | | | |
| 1/20/2014 | 3:18:02 PM | 1164 | Goodwin Charles | Letter | 18 | $1.80 |
| google msj.pdf | | | | | | |
| 1/20/2014 | 5:16:05 PM | 1164 | Goodwin Charles | Letter | 120 | $12.00 |
| Microsoft Word - Westlaw_Document_16_12_19.doc | | | | | | |
| 1/20/2014 | 5:16:58 PM | 1164 | Goodwin Charles | Letter | 18 | $1.80 |
| Microsoft Word - In re High Fructose Corn Syrup (7th Cir. 2002).docx | | | | | | |
| 1/20/2014 | 5:17:36 PM | 1164 | Goodwin Charles | Letter | 19 | $1.90 |
| Microsoft Word - Westlaw_Document_16_12_40.doc | | | | | | |
| 1/20/2014 | 6:22:19 PM | 1164 | Goodwin Charles | Letter | 47 | $4.70 |
| Microsoft Word - Dickson v. Microsoft Corp..doc | | | | | | |
| 1/20/2014 | 6:50:51 PM | 0979 | sschalman-bergen | Letter | 128 | $12.80 |
| MARX MATTHEW - Vol-CONDENSED.pdf | | | | | | |
| 1/20/2014 | 6:51:25 PM | 0979 | sschalman-bergen | Letter | 17 | $1.70 |
| Def Mot to Exclude Marx.pdf | | | | | | |
| 1/20/2014 | 6:54:02 PM | 0979 | sschalman-bergen | Letter | 19 | $1.90 |
| Pl Daubert.pdf | | | | | | |
| 1/20/2014 | 6:54:39 PM | 0979 | sschalman-bergen | Letter | 17 | $1.70 |
| Def Mot to Exclude Marx.pdf | | | | | | |
| 1/23/2014 | 3:28:05 PM | 0979 | sschalman-bergen | Letter | 21 | $2.10 |
| A9R1EB8.tmp.pdf | | | | | | |
| 1/24/2014 | 12:39:45 PM | 0979 | sschalman-bergen | Letter | 57 | $5.70 |
| Final Brief LCHB_iManage_1089270_10 (2).pdf | | | | | | |
| 1/27/2014 | 6:22:02 PM | 1164 | Goodwin Charles | Letter | 10 | $1.00 |
| Microsoft Word - memo topics.docx | | | | | | |
| 1/29/2014 | 11:24:55 AM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| Microsoft Word - Expense Reimbursement Form.doc | | | | | | |
| 2/5/2014 | 11:47:31 AM | 0979 | sschalman-bergen | Letter | 20 | $2.00 |
| Print | | | | | | |
| 2/7/2014 | 9:56:17 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 2/12/2014 | 8:58:23 AM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| Microsoft Word - Expense Reimbursement Form.doc | | | | | | |
| 3/4/2014 | 2:43:19 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| Microsoft Word - LCHB_iManage_1163393_1 elcredline.DOCX | | | | | | |
| 3/6/2014 | 9:11:42 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=10455023-0--21769.pdf&type=application/pdf.pdf | | | | | | |
| 3/7/2014 | 9:27:00 AM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=10458916-0-- | | | | | | |

| Date | Time | | Name | Type | Pages | Cost |
|---|---|---|---|---|---|---|
| 3/11/2014 | 12:19:30 PM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=10466931-0--21193.pdf&type=application/pdf.pdf | | | | | | |
| 3/19/2014 | 11:51:03 AM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| Microsoft Word - LCHB_iManage_1165606_1.DOCX | | | | | | |
| 3/19/2014 | 11:58:38 AM | 0979 | sschalman-bergen | Letter | 37 | $3.70 |
| Motion in Limine.pdf | | | | | | |
| 3/19/2014 | 4:37:03 PM | 0979 | sschalman-bergen | Letter | 24 | $2.40 |
| LCD MIL 2.pdf | | | | | | |
| 3/19/2014 | 4:37:14 PM | 0979 | sschalman-bergen | Letter | 31 | $3.10 |
| LCD MIL.pdf | | | | | | |
| 3/25/2014 | 2:36:37 PM | 0979 | sschalman-bergen | Letter | 12 | $1.20 |
| Microsoft Word - 11 10 11 DraftMotLimine.doc | | | | | | |
| 3/25/2014 | 2:42:23 PM | 0979 | sschalman-bergen | Letter | 14 | $1.40 |
| Farmers Pride - Plaintiffs MOL in Support of Omnibus Motions in Limine.pdf | | | | | | |
| 3/25/2014 | 2:59:08 PM | 0979 | sschalman-bergen | Letter | 32 | $3.20 |
| Motion in Limine 081408.pdf | | | | | | |
| 3/25/2014 | 3:00:22 PM | 0979 | sschalman-bergen | Letter | 35 | $3.50 |
| Nebraska Beef - Plts Omnibus Motions in Limine and MOL in Support.pdf | | | | | | |
| 3/25/2014 | 3:26:51 PM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| District of Maryland (CM...yland (CM/ECF Live 6.1) | | | | | | |
| 3/25/2014 | 3:29:01 PM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| CAND-ECF-CAND-ECF | | | | | | |
| 3/25/2014 | 3:30:55 PM | 0979 | sschalman-bergen | Letter | 31 | $3.10 |
| LCD MIL.pdf | | | | | | |
| 3/25/2014 | 3:31:06 PM | 0979 | sschalman-bergen | Letter | 24 | $2.40 |
| LCD MIL 2.pdf | | | | | | |
| 3/25/2014 | 3:34:13 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| United States District C...istrict of Pennsylvania | | | | | | |
| 3/25/2014 | 3:34:43 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| United States District C...istrict of Pennsylvania | | | | | | |
| 3/25/2014 | 3:35:41 PM | 0979 | sschalman-bergen | Letter | 7 | $0.70 |
| United States District C...istrict of Pennsylvania | | | | | | |
| 3/25/2014 | 3:37:15 PM | 0979 | sschalman-bergen | Letter | 28 | $2.80 |
| Microsoft Word - Motion in Limine Index.docx | | | | | | |
| 3/25/2014 | 7:06:32 PM | 0979 | sschalman-bergen | Letter | 30 | $3.00 |
| https://ecf.cacd.uscourts.gov/doc1/031111557545 | | | | | | |
| 3/26/2014 | 4:12:22 PM | 0979 | sschalman-bergen | Letter | 54 | $5.40 |
| 7-26-13 Plaintiffs' Omnibus Motions in Limine.pdf | | | | | | |
| 3/27/2014 | 5:03:00 PM | 0979 | sschalman-bergen | Letter | 30 | $3.00 |
| 14-2-27 712 Defs Reply ISO MSJ 712.pdf | | | | | | |
| 3/27/2014 | 5:04:41 PM | 0979 | sschalman-bergen | Letter | 10 | $1.00 |
| Def Reply to Marx Daubert.pdf | | | | | | |
| 3/27/2014 | 5:07:13 PM | 0979 | sschalman-bergen | Letter | 57 | $5.70 |
| CAND-ECF-CAND-ECF | | | | | | |
| 3/28/2014 | 11:17:46 AM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=10520612-0--32293.pdf&type=application/pdf.pdf | | | | | | |
| 3/28/2014 | 1:43:15 PM | 1565 | Principato Michelle R. | Com10 Env | 1 | $0.10 |
| Microsoft Word - Envelopes1 | | | | | | |
| 3/28/2014 | 3:48:47 PM | 0979 | sschalman-bergen | Letter | 10 | $1.00 |
| kal6456255_920_1.pdf | | | | | | |
| 3/28/2014 | 3:50:10 PM | 0979 | sschalman-bergen | Letter | 11 | $1.10 |
| kal6456241_920_1.pdf | | | | | | |
| 3/28/2014 | 3:50:27 PM | 0979 | sschalman-bergen | Letter | 9 | $0.90 |
| kal6456253_920_1.pdf | | | | | | |
| 3/28/2014 | 3:50:46 PM | 0979 | sschalman-bergen | Letter | 9 | $0.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/28/2014 | 3:51:14 PM | 0979 | sschalman-bergen | Letter | 9 | $0.90 |
| kal6456253_920_2.pdf | | | | | | |
| 3/28/2014 | 6:42:53 PM | 0979 | sschalman-bergen | Letter | 8 | $0.80 |
| 5_11-cv-02509-LHK_dkt_771_03_28_2014__771_ORDER.pdf | | | | | | |
| 3/28/2014 | 6:43:40 PM | 0979 | sschalman-bergen | Letter | 3 | $0.30 |
| Microsoft Word - LCHB_iManage_1165606_1 (2).docx | | | | | | |
| 3/31/2014 | 5:29:38 PM | 0979 | sschalman-bergen | Letter | 23 | $2.30 |
| TextMap ReportBook - (HTCC Expert Deps) | | | | | | |
| 3/31/2014 | 5:30:02 PM | 0979 | sschalman-bergen | Letter | 13 | $1.30 |
| TextMap ReportBook - (HTCC Expert Deps) | | | | | | |
| 4/1/2014 | 9:52:55 AM | 0979 | sschalman-bergen | Letter | 6 | $0.60 |
| Microsoft Word - LCHB_iManage_1165606_1 (2).docx | | | | | | |
| 4/1/2014 | 9:54:10 AM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| High Tech - Case Mgmt Order (3).pdf | | | | | | |
| 4/1/2014 | 9:57:23 AM | 0979 | sschalman-bergen | Letter | 16 | $1.60 |
| Microsoft Word - 3.31.14 Draft MIL High Tech.docx | | | | | | |
| 4/1/2014 | 9:57:38 AM | 0979 | sschalman-bergen | Letter | 2 | $0.20 |
| Microsoft Outlook - Memo Style | | | | | | |
| 4/1/2014 | 10:51:42 AM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| High Tech - Case Mgmt Order (3).pdf | | | | | | |
| 4/2/2014 | 12:16:25 PM | 0979 | sschalman-bergen | Letter | 18 | $1.80 |
| Freeman v San Diego Ass'n of Realtors 322 F 3d 1133.pdf | | | | | | |
| 4/11/2014 | 7:14:11 PM | 0979 | sschalman-bergen | Letter | 4 | $0.40 |
| Microsoft Word - Westlaw_Document_18_12_39.doc | | | | | | |
| 4/11/2014 | 7:14:22 PM | 0979 | sschalman-bergen | Letter | 6 | $0.60 |
| Microsoft Word - Westlaw_Document_18_12_39 (2).doc | | | | | | |
| 4/11/2014 | 7:14:33 PM | 0979 | sschalman-bergen | Letter | 14 | $1.40 |
| Microsoft Word - Westlaw_Document_18_12_39 (3).doc | | | | | | |
| 4/11/2014 | 7:14:45 PM | 0979 | sschalman-bergen | Letter | 17 | $1.70 |
| Microsoft Word - Westlaw_Document_18_12_39 (4).doc | | | | | | |
| 4/11/2014 | 7:14:58 PM | 0979 | sschalman-bergen | Letter | 24 | $2.40 |
| Microsoft Word - Westlaw_Document_18_12_39 (5).doc | | | | | | |
| 4/11/2014 | 7:15:10 PM | 0979 | sschalman-bergen | Letter | 31 | $3.10 |
| Microsoft Word - Westlaw_Document_18_12_39 (6).doc | | | | | | |
| 4/11/2014 | 7:15:43 PM | 0979 | sschalman-bergen | Letter | 51 | $5.10 |
| Microsoft Word - Westlaw_Document_18_12_39 (7).doc | | | | | | |
| 4/11/2014 | 7:17:10 PM | 0979 | sschalman-bergen | Letter | 13 | $1.30 |
| Microsoft Word - Westlaw_Document_18_16_34.doc | | | | | | |
| 4/11/2014 | 7:19:05 PM | 0979 | sschalman-bergen | Letter | 57 | $5.70 |
| 14-2-6 Pltfs Consolidated Opp to MSJs (Under Seal) (2).pdf | | | | | | |
| 4/11/2014 | 7:26:13 PM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| Exhibit 872.PDF | | | | | | |
| 4/11/2014 | 7:29:51 PM | 0979 | sschalman-bergen | Letter | 5 | $0.50 |
| Microsoft Word - Westlaw_Document_18_16_52.doc | | | | | | |
| 4/11/2014 | 7:45:50 PM | 0979 | sschalman-bergen | Letter | 9 | $0.90 |
| Plaintiffs' Opposition to Defendants' Motion in Limine to Exclude Certain Anticipated Testimony Regarding the "Appropriateness" of Communications : U.S.v. Apple, Inc., et al.pdf | | | | | | |
| 4/11/2014 | 7:49:57 PM | 0979 | sschalman-bergen | Letter | 53 | $5.30 |
| 14-4-10 855-1 Decl of Justina Sessions ISO Defs' Joint Motions in Limine.pdf | | | | | | |
| 4/11/2014 | 8:01:51 PM | 0979 | sschalman-bergen | Letter | 8 | $0.80 |
| 5_11-cv-02509-LHK_dkt_771_03_28_2014__771_ORDER (4).pdf | | | | | | |
| 4/15/2014 | 11:15:47 AM | 0979 | sschalman-bergen | Letter | 18 | $1.80 |
| Neurontin Opp.pdf | | | | | | |
| 4/16/2014 | 3:15:28 PM | 0979 | sschalman-bergen | Letter | 25 | $2.50 |
| Microsoft Word - HTCC MIL Opp Draft 04 16 14 elcredline.docx | | | | | | |
| 4/23/2014 | 11:14:04 AM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/2014 | 11:14:17 AM | 0979 | sschalman-bergen | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 4/24/2014 | 4:41:14 PM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| Microsoft Word - Expense Reimbursement Form.doc | | | | | | |
| 4/24/2014 | 4:42:00 PM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| Microsoft Word - Expense Reimbursement Form.doc | | | | | | |
| 4/29/2014 | 4:49:02 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=10610660-0--2864.pdf&type=application/pdf.pdf | | | | | | |
| 5/29/2014 | 1:25:07 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| Microsoft Outlook - Memo Style | | | | | | |
| 5/29/2014 | 1:25:26 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| High Tech - Notice of Motion for Prelim. Approval.pdf | | | | | | |
| 6/20/2014 | 3:40:25 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=10765939-0--29983.pdf&type=application/pdf.pdf | | | | | | |
| 8/8/2014 | 3:27:48 PM | 0979 | sschalman-bergen | Letter | 32 | $3.20 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=10897786-0--7340.pdf&type=application/pdf.pdf | | | | | | |
| 8/15/2014 | 4:05:02 PM | 1565 | Principato Michelle R. | Letter | 5 | $0.50 |
| Microsoft Outlook - Memo Style | | | | | | |
| 8/15/2014 | 4:39:20 PM | 1565 | Principato Michelle R. | Letter | 1 | $0.10 |
| about:blank | | | | | | |
| 8/15/2014 | 5:07:38 PM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| High Tech - Order Re Appeal Fees.pdf | | | | | | |
| 9/5/2014 | 3:28:50 PM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| https://ecf.cand.uscourts.gov/cgi-bin/show_temp.pl?file=10968053-0--2022.pdf&type=application/pdf.pdf | | | | | | |
| 9/8/2014 | 8:45:07 AM | 1565 | Principato Michelle R. | Letter | 2 | $0.20 |
| Microsoft Outlook - Memo Style | | | | | | |

**Totals for  Matter: 00000**  20,452  $2,045.20

**Matter: 00004:**

**Totals for  Client: 11057**  20,452  $2,045.20



**Scan By Account Detail**

Generated                    Monday, April 20, 2015
                                    at 10:43:56 AM

**Berger & Montague, P.C.**

Client='11057'

48

| Starting Date: | 7/25/2011 | | Ending Date: | 2/3/2015 | Number of Days: | 1290 |

| Date | Time | UserCode | User | Count | Amount |
|------|------|----------|------|-------|--------|
| **Location: PHI:Philidelphia, PA** | | | | | |
| **Client: 11057:ADOBE/APPLE NO COLD CALLING** | | | | | |
| **Matter: 00000:ADOBE/APPLE NO COLD CALLING** | | | | | |
| 7/25/2011 | 10:35:28 AM | 1565 | Principato Michelle R. | 97 | $4.85 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 7/25/2011 | 6:12:48 PM | 1565 | Principato Michelle R. | 7 | $0.35 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 7/27/2011 | 3:20:27 PM | 1565 | Principato Michelle R. | 4 | $0.20 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 8/18/2011 | 11:12:50 AM | 1565 | Principato Michelle R. | 5 | $0.25 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 8/18/2011 | 11:13:11 AM | 1565 | Principato Michelle R. | 1 | $0.05 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 9/9/2011 | 3:13:28 PM | 1565 | Principato Michelle R. | 2 | $0.10 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 9/16/2011 | 11:58:20 AM | 1565 | Principato Michelle R. | 1 | $0.05 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 9/16/2011 | 11:58:39 AM | 1565 | Principato Michelle R. | 2 | $0.10 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 10/17/2011 | 12:35:29 PM | 1565 | Principato Michelle R. | 25 | $1.25 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 10/17/2011 | 12:37:29 PM | 1565 | Principato Michelle R. | 12 | $0.60 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 12/16/2011 | 12:12:43 PM | 1565 | Principato Michelle R. | 1 | $0.05 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 12/22/2011 | 3:51:42 PM | 1565 | Principato Michelle R. | 12 | $0.60 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 1/24/2012 | 1:08:04 PM | 1882 | pmadden | 3 | $0.15 |
| Type | Email | | Destination pmadden@bm.net | | |
| 2/7/2012 | 10:25:52 AM | 1565 | Principato Michelle R. | 75 | $3.75 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 2/10/2012 | 4:56:39 PM | 0979 | sschalman-bergen | 7 | $0.35 |
| Type | Email | | Destination SSchalman-Bergen@bm.net | | |
| 2/10/2012 | 5:03:09 PM | 0979 | sschalman-bergen | 7 | $0.35 |
| Type | Email | | Destination SSchalman-Bergen@bm.net | | |
| 2/10/2012 | 5:06:15 PM | 0979 | sschalman-bergen | 7 | $0.35 |
| Type | Email | | Destination SSchalman-Bergen@bm.net | | |
| 2/10/2012 | 5:09:10 PM | 0979 | sschalman-bergen | 7 | $0.35 |
| Type | Email | | Destination SSchalman-Bergen@bm.net | | |
| 2/10/2012 | 5:13:30 PM | 0979 | sschalman-bergen | 7 | $0.35 |

| Type | Email | | Destination SSchalman-Bergen@bm.net | | |
|---|---|---|---|---|---|
| 2/10/2012 | 5:16:27 PM | 0979 | sschalman-bergen | 7 | $0.35 |

**Location: PHI:Philidelphia, PA**

**Client: 11057:ADOBE/APPLE NO COLD CALLING**

**Matter: 00000:ADOBE/APPLE NO COLD CALLING**

| Type | Email | | Destination SSchalman-Bergen@bm.net | | |
|---|---|---|---|---|---|
| 2/10/2012 | 5:19:54 PM | 0979 | sschalman-bergen | 7 | $0.35 |
| Type | Email | | Destination SSchalman-Bergen@bm.net | | |
| 2/10/2012 | 5:33:10 PM | 0979 | sschalman-bergen | 7 | $0.35 |
| Type | Email | | Destination SSchalman-Bergen@bm.net | | |
| 2/10/2012 | 5:33:58 PM | 0979 | sschalman-bergen | 4 | $0.20 |
| Type | Email | | Destination SSchalman-Bergen@bm.net | | |
| 2/10/2012 | 5:49:12 PM | 0979 | sschalman-bergen | 1 | $0.05 |
| Type | Email | | Destination SSchalman-Bergen@bm.net | | |
| 4/10/2012 | 4:20:05 PM | 1565 | Principato Michelle R. | 72 | $3.60 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 4/10/2012 | 4:21:50 PM | 1565 | Principato Michelle R. | 5 | $0.25 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 5/8/2012 | 3:45:18 PM | 1665 | Daniels Marcelline | 2 | $0.10 |
| Type | Email | | Destination mdaniels@bm.net | | |
| 5/8/2012 | 3:45:54 PM | 1665 | Daniels Marcelline | 2 | $0.10 |
| Type | Email | | Destination mdaniels@bm.net | | |
| 5/8/2012 | 3:46:32 PM | 1665 | Daniels Marcelline | 2 | $0.10 |
| Type | Email | | Destination mdaniels@bm.net | | |
| 5/22/2012 | 4:32:11 PM | 1565 | Principato Michelle R. | 3 | $0.15 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 5/22/2012 | 4:32:37 PM | 1565 | Principato Michelle R. | 3 | $0.15 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 5/22/2012 | 4:33:07 PM | 1565 | Principato Michelle R. | 4 | $0.20 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 5/22/2012 | 4:33:34 PM | 1565 | Principato Michelle R. | 4 | $0.20 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 5/22/2012 | 4:33:57 PM | 1565 | Principato Michelle R. | 4 | $0.20 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 5/30/2012 | 10:16:17 AM | 1677 | DANWALKER | 2 | $0.10 |
| Type | Email | | Destination DWALKER@BM.NET | | |
| 5/30/2012 | 10:46:45 AM | 1677 | DANWALKER | 1 | $0.05 |
| Type | Email | | Destination DWALKER@BM.NET | | |
| 5/30/2012 | 7:38:19 PM | 1677 | DANWALKER | 2 | $0.10 |
| Type | Email | | Destination DWALKER@BM.NET | | |
| 6/4/2012 | 11:24:13 AM | 1565 | Principato Michelle R. | 1 | $0.05 |
| Type | Email | | Destination mprincipato@bm.net | | |
| 6/13/2012 | 5:26:37 PM | 1677 | DANWALKER | 1 | $0.05 |
| Type | Email | | Destination DWALKER@BM.NET | | |
| 6/20/2012 | 1:26:15 PM | 1565 | Principato Michelle R. | 1 | $0.05 |

**Location: PHI:Philidelphia, PA**

**Client: 11057:ADOBE/APPLE NO COLD CALLING**

**Matter: 00000:ADOBE/APPLE NO COLD CALLING**

| Date | Time | Code | Name | | Qty | Cost |
|---|---|---|---|---|---|---|
| | Type | Email | | Destination mprincipato@bm.net | | |
| 6/21/2012 | 6:34:08 PM | 1677 | DANWALKER | | 1 | $0.05 |
| | Type | Email | | Destination DWALKER@BM.NET | | |
| 6/22/2012 | 10:00:04 AM | 1677 | DANWALKER | | 1 | $0.05 |
| | Type | Email | | Destination DWALKER@BM.NET | | |
| 7/24/2012 | 10:43:32 AM | 1565 | Principato Michelle R. | | 4 | $0.20 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 7/24/2012 | 10:44:01 AM | 1565 | Principato Michelle R. | | 4 | $0.20 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 7/24/2012 | 10:44:25 AM | 1565 | Principato Michelle R. | | 4 | $0.20 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 7/24/2012 | 10:44:49 AM | 1565 | Principato Michelle R. | | 4 | $0.20 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 7/24/2012 | 10:45:15 AM | 1565 | Principato Michelle R. | | 10 | $0.50 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 9/21/2012 | 5:28:56 PM | 1565 | Principato Michelle R. | | 132 | $6.60 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 3/5/2013 | 11:47:14 AM | 1565 | Principato Michelle R. | | 3 | $0.15 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 3/5/2013 | 11:48:14 AM | 1565 | Principato Michelle R. | | 4 | $0.20 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 3/6/2013 | 12:39:51 PM | 1565 | Principato Michelle R. | | 15 | $0.75 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 3/6/2013 | 3:19:26 PM | 1379 | mkim | | 2 | $0.10 |
| | Type | Email | | Destination mkim@bm.net | | |
| 3/11/2013 | 4:13:59 PM | 1565 | Principato Michelle R. | | 8 | $0.40 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 3/22/2013 | 4:06:50 PM | 1565 | Principato Michelle R. | | 1 | $0.05 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 3/25/2013 | 12:18:20 PM | 1565 | Principato Michelle R. | | 1 | $0.05 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 3/25/2013 | 12:18:51 PM | 1565 | Principato Michelle R. | | 1 | $0.05 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 4/5/2013 | 1:54:50 PM | 1565 | Principato Michelle R. | | 12 | $0.60 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 5/23/2013 | 10:06:11 AM | 1565 | Principato Michelle R. | | 640 | $32.00 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 11/1/2013 | 10:27:48 AM | 1565 | Principato Michelle R. | | 86 | $4.30 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 11/1/2013 | 10:35:19 AM | 1565 | Principato Michelle R. | | 86 | $4.30 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 12/11/2013 | 3:19:55 PM | 1565 | Principato Michelle R. | | 4 | $0.20 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 2/12/2014 | 9:40:08 AM | 1565 | Principato Michelle R. | | 1 | $0.05 |
| | Type | Email | | Destination mprincipato@bm.net | | |
| 3/4/2014 | 2:48:52 PM | 0979 | sschalman-bergen | | 4 | $0.20 |
| | Type | Email | | Destination SSchalman-Bergen@bm.net | | |
| 4/24/2014 | 4:44:29 PM | 1565 | Principato Michelle R. | | 5 | $0.25 |
| | Type | Email | | Destination mprincipato@bm.net | | |

| 1/28/2015 | 9:21:13 AM | 1565 | Principato Michelle R. | | 8 | $0.40 |
| Type | Email | | Destination mprincipato@bm.net | | | |
| 2/3/2015 | 2:35:23 PM | 1565 | Principato Michelle R. | | 20 | $1.00 |
| Type | Email | | Destination mprincipato@bm.net | | | |
| 2/3/2015 | 2:36:24 PM | 1565 | Principato Michelle R. | | 20 | $1.00 |
| Type | Email | | Destination mprincipato@bm.net | | | |
| 2/3/2015 | 2:37:24 PM | 1565 | Principato Michelle R. | | 20 | $1.00 |
| Type | Email | | Destination mprincipato@bm.net | | | |
| 2/3/2015 | 2:39:24 PM | 1565 | Principato Michelle R. | | 21 | $1.05 |
| Type | Email | | Destination mprincipato@bm.net | | | |

**Totals for  Matter: 00000**                                    **1,508**        **$75.40**

**Totals for  Client: 11057**                                      **1,508**        **$75.40**  48

**Reliable**
Copy • Management • Imaging

**Berger&Montague, P.C.**
ATTORNEYS AT LAW

49

| | |
|---|---|
| Date Due 2/6/12 | Time Due 12n |

Requested By Sarah Schalman-Bergen

Extension 3053

Today's Date 2/2/12        Time 12n

Client/Matter Number 11057

# of Originals 2 CD's

Deliver to Michelle P.

## INSTRUCTIONS

**Copy Qty_____ / Scan** (check one)
- [ ] All
- [ ] Clipped / Marked
- [ ] Per Post It / Flag
- Other _____

**Output / Blowback**
- [ ] As Original
- [ ] Staple Only
- [ ] Clip Only
- [ ] 1 Sided
- [ ] 2 Sided

- [ ] White Slipsheets
- [ ] Color Slipsheets
- [ ] Collated
- [ ] Uncollated
- Other _____

**Document Breaks**
- [ ] Sm. Binding Element
- [ ] Tabs
- [ ] Folder / Binder
- [ ] Folder Structure
- Other _____

**Do We Copy / Scan ?**  Yes  No  Other

| | | | |
|---|---|---|---|
| Covers | | | Slipsheet |
| File Folders | | | Slipsheet |
| Redwells | | | Slipsheet |
| Tabs | | | Insert |
| Post Its / Flag | | | R / R |

**Color Originals - Copy / Scan** (check one)
- [ ] In Color        # Photos Per Page _____
- [ ] In B/W

**Oversize Originals - Copy / Scan** (check one)
- [ ] In Color   [ ] Size for Size
- [ ] In B/W     [ ] Reduce To _____

## BINDING / FINISHING INSTRUCTIONS

**Tabs**
- [ ] Alpha   [ ] Side
- [ ] Number  [ ] Blank
- [ ] Exhibit _____

**Covers (Front / Back)**
- [ ] Clear / Black
- [ ] White / White
- Other _____

| | | | |
|---|---|---|---|
| Velobind | [ ] Copies | [ ] Orig. |
| GBC/Spiral | [ ] Copies | [ ] Orig. |
| 3 Hole | [ ] Copies | [ ] Orig. |
| Other | | |

## PROCESSING INSTRUCTIONS

**Delivery Format**
- [ ] CD
- [ ] DVD
- [ ] Email
- [ ] Hard Drive

**Image Format**
- [✓] Single Page
- [ ] Multi Page

**FileType**
- [✓] TIFF
- [ ] PDF
- [ ] JPEG

**Load File**
- [ ] Concordance
- [✓] Summation
- [✓] Load to Kaleidoscope
- Other _____

**OCR**
- [✓] All
- [ ] Select
- [✓] Single Page
- [ ] Multi Page

**Disk Label to Read** _____

**Are We Labeling / Endorsing** (check one)
- [ ] Original   [ ] Copy   [ ] Redwell
- [ ] Covers     [ ] Post Its   [ ] Image
- [ ] Tabs       [ ] File Folders   [ ] Image ID Only

(Bates Line 1)

(Bates Line 2)

- [ ] Space
- [ ] No Space
- [ ] Match Image To Bates

## BLOWBACK INSTRUCTIONS

**Email Print Order**
- [ ] Date Sent
- [ ] Sender
- [ ] Custodian
- Other _____

**Native Print Order**
- [ ] Folder Structure
- [ ] Default (Alpha/Numeric)
- Other _____

**Color Prints**
- [ ] All B/W
- [ ] All Color
- [ ] Power Point & JPEG Only
- Other _____

**Oversize Prints**
- [ ] Size for Size
- [ ] Reduce to LTR
- [ ] Reduce to Legal
- [ ] Reduce to 11x17

**Files Not Printable**
- [ ] Slip Sheets w/ Error Report
- [ ] No Slip Sheets w/ Error Report
- [ ] Slip Sheets Only

**Information to be Printed on Slip Sheets**
- [ ] Folder
- [ ] File Name
- [ ] Path
- [ ] Default (Begin / End Doc #)
- Other _____

## ADDITIONAL INSTRUCTIONS

Please upload to Adobe/High-Tech Empl. Doc Production 2 CD's with bates-stamped docs Adobe_000001 – Adobe_007553 and INTUIT_000001-INTUIT_006404. Thanks.

---

*For Reliable Use Only*

Operator Tim          QC'd By _____          Delivered By _____

Copy/Scan Count: _____   # of Binds _____   **Job Number** _____

Documents that have been processed are located in F:\Reliable\Current\Job Number.
These files will be deleted after 30 Days, unless communicated to save for future use.

Import/OCR/Export

13,4957

(7) (E)

**DP000908**