# ATTACHMENT 1

| Date | Initials | Timekeeper | Hours | Description |
|---|---|---|---|---|
| 9/26/2010 | 395 | Linda Nussbaum | 2<br>2 | Read government report and complaint |
| 9/27/2010 | 396 | John Radice | 2.6<br>2.6 | Continuing work on complaint; calls regarding the same; circulate draft of same |
| 10/1/2010 | 396 | John Radice | 2.6<br>2.6 | High Tech Cold Calling-Draft summary memos; call with Criden; circulate same. |
| 6/13/2011 | 395 | Linda Nussbaum | 0.5<br>0.5 | High Tech Cold Calling - Attention to new complaint` |
| 6/28/2011 | 395 | Linda Nussbaum | 1.2<br>1.2 | Cold Calling:  Attention to complaint. |
| 6/29/2011 | 395 | Linda Nussbaum | 1.3<br>1.3 | Cold Calling:  Review additional complaint and notice of pendency. |
| 6/30/2011 | 20 | Ronald E. Wittman | 3.7<br>3.7 | Review rules re pro hac vices; discuss same with J. Radice; prepare pro hac papers |
| 7/11/2011 | 395 | Linda Nussbaum | 1.8<br>1.8 | Cold Calling:  Review new Intuit complaint. |
| 7/21/2011 | 395 | Linda Nussbaum | 1.8<br>1.8 | Cold Calling-Attention to removal papers and additional complaint. |
| 8/4/2011 | 20 | Ronald E. Wittman | 0.3<br>0.3 | Update ECF information |
| 8/29/2011 | 396 | John Radice | 0.3<br>0.3 | Review letter regarding Jobs; comments regarding same. |
| 8/31/2011 | 395 | Linda Nussbaum | 0.5<br>0.5 | Work regarding complaint. |
| 9/18/2011 | 396 | John Radice | 1.1<br>1.1 | Revisions to discovery requests; emails regarding same. |
| 9/23/2011 | 395 | Linda Nussbaum | 0.3<br>0.3 | Go through draft, disclosing and comment. |
| 9/26/2011 | 395 | Linda Nussbaum | 0.8<br>0.8 | Attention to discovery issues. |
| 10/3/2011 | 396 | John Radice | 2.9<br>2.9 | 26(f) conference; follow-up research regarding same regarding early document production; multiple emails regarding same. |
| 10/3/2011 | 20 | Ronald E. Wittman | 1.1<br>1.1 | Review docket for event dates and calendar; profile documents; search for sample documents and forward to J. Radice |
| 10/4/2011 | 395 | Linda Nussbaum | 0.8<br>0.8 | Review discovery; comment and memo regarding meeting and conference. |
| 10/10/2011 | 396 | John Radice | 2.1 | Review subpoenas drafts; research Palm and |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | 2.1 | HP; emails regarding same; review new discovery documents. |
| 10/11/2011 | 395 | Linda Nussbaum | 1.3 1.3 | Attention to subpoena, discovery, etc. |
| 10/11/2011 | 396 | John Radice | 1 1 | HTCC-Additional emails regarding subpoenas; follow-up regarding same. |
| 10/12/2011 | 20 | Ronald E. Wittman | 0.2 0.2 | Research address for E. Colligan |
| 10/13/2011 | 20 | Ronald E. Wittman | 0.1 0.1 | Profile Joint Report |
| 10/13/2011 | 395 | Linda Nussbaum | 1.1 1.1 | Review CMO, etc. |
| 10/14/2011 | 20 | Ronald E. Wittman | 0.2 0.2 | Profile filings; update Compulaw calendars |
| 10/18/2011 | 395 | Linda Nussbaum | 1.2 1.2 | Attention to motion regarding FOIA, subpoena regarding HP documents. |
| 10/18/2011 | 396 | John Radice | 1.5 1.5 | Review and revisions to subpoena; FOIA complaint; multiple emails regarding same. |
| 10/19/2011 | 395 | Linda Nussbaum | 0.3 0.3 | Attention to court submission. |
| 10/19/2011 | 396 | John Radice | 1.1 1.1 | Review schedule and CMC; comments to same; discuss case with S. Friedland. |
| 10/19/2011 | 358 | Shelly Friedland | 0.5 0.5 | Discuss case background with L. Nussbaum and J. Radice; review complaint. |
| 10/20/2011 | 358 | Shelly Friedland | 0.5 0.5 | Finish reading complaint. |
| 10/20/2011 | 20 | Ronald E. Wittman | 0.1 0.1 | Profile filings |
| 10/24/2011 | 358 | Shelly Friedland | 0.4 0.4 | Review correspondence with defendants and outline regarding Lucasfilm MTD. |
| 10/25/2011 | 358 | Shelly Friedland | 0.2 0.2 | Review ESI letters. |
| 10/27/2011 | 358 | Shelly Friedland | 1 1 | Telephone conversation with co-counsel regarding class certification issues, opposition to MTD. |
| 10/28/2011 | 358 | Shelly Friedland | 2.4 2.4 | Office conference with J. Radice regarding expert issues; research status of nurse wages cases regarding experts used; pull materials for opposition to MTD. |
| 10/31/2011 | 358 | Shelly Friedland | 8 8 | Legal research regarding 16600 and 17200 claims; draft section of opposition to MTD. |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|------------|-------|-------------|
| 11/1/2011 | 358 | Shelly Friedland | 9.6 9.6 | Finish section of brief regarding 16600 claim; draft section regarding 17200 claim. |
| 11/2/2011 | 358 | Shelly Friedland | 6.6 6.6 | Legal research for opposition to MTD; draft section on S.17200 claim. |
| 11/2/2011 | 20 | Ronald E. Wittman | 1.5 1.5 | Update all calendars with dates from discovery order |
| 11/3/2011 | 358 | Shelly Friedland | 7.6 7.6 | Follow-up legal research; edit section of brief; review full draft and email comments to co-counsel; emails with co-counsel regarding 16600 claims. |
| 11/4/2011 | 358 | Shelly Friedland | 0.2 0.2 | Review new draft and email co-counsel regarding edits to S. 16600 piece. |
| 11/7/2011 | 358 | Shelly Friedland | 1.6 1.6 | Review new filings; review nurse wages papers regarding expert issues. |
| 11/7/2011 | 395 | Linda Nussbaum | 1.1 1.1 | Review transcript of court proceeding; attention to protection order. |
| 11/8/2011 | 358 | Shelly Friedland | 2.2 2.2 | Review briefs from nurse wages cases; search dockets from additional cases regarding expert background information. |
| 11/9/2011 | 358 | Shelly Friedland | 3.3 3.3 | Review and summarize experts from nurse wages and Exxon case and draft email to co-counsel regarding same; telephone conversation with defense counsel regarding protective order; follow-up call with co-counsel regarding experts. |
| 11/11/2011 | 358 | Shelly Friedland | 0.1 0.1 | Emails with co-counsel re: expert issues |
| 11/15/2011 | 395 | Linda Nussbaum | 0.5 0.5 | Attention to discovery. |
| 11/17/2011 | 358 | Shelly Friedland | 1.4 1.4 | Emails regarding expert issue; telephone conversation with potential experts. |
| 11/18/2011 | 358 | Shelly Friedland | 1.7 1.7 | Research regarding expert's background; emails regarding document review issues. |
| 11/23/2011 | 358 | Shelly Friedland | 3.2 3.2 | Emails regarding expert issues; review ███████ materials and other expert background documents. |
| 11/28/2011 | 358 | Shelly Friedland | 0.2 0.2 | Review latest correspondence. |
| 12/1/2011 | 358 | Shelly Friedland | 1.4 1.4 | Prepare for expert call; call with potential expert and follow-up call with co-counsel. |
| 12/2/2011 | 358 | Shelly Friedland | 0.2 0.2 | Review batch of documents emailed by co-counsel and emails regarding same. |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| 12/5/2011 | 395 | Linda Nussbaum | 0.3<br>0.3 | Attention to discovery. |
| 12/6/2011 | 358 | Shelly Friedland | 0.4<br>0.4 | Telephone conversation with co-counsel and emails regarding document review scheduling. |
| 12/9/2011 | 396 | John Radice | 2.4<br>2.4 | Call regarding government discovery; arrange staffing for same; schedule experts call. |
| 12/10/2011 | 398 | Adam Steinfeld | 2<br>2 | review pleadings in prep for SF doc review project |
| 12/11/2011 | 398 | Adam Steinfeld | 8<br>8 | travel to SF for on site doc review |
| 12/12/2011 | 398 | Adam Steinfeld | 8.5<br>8.5 | Review Defs' DoJ docs at LCHB offices in SF |
| 12/13/2011 | 398 | Adam Steinfeld | 9.5<br>9.5 | Review Defs' DoJ docs at LCHB offices in SF |
| 12/13/2011 | 396 | John Radice | 2.6<br>2.6 | Call with co-counsel regarding experts and other issues; work on staffing for review; emails with Adam regarding same. |
| 12/13/2011 | 395 | Linda Nussbaum | 1.2<br>1.2 | Attention to discovery hot documents, emails, etc. |
| 12/13/2011 | 358 | Shelly Friedland | 0.2<br>0.2 | Discuss document review status and attendance. |
| 12/14/2011 | 395 | Linda Nussbaum | 0.5<br>0.5 | Attention to hot documents. |
| 12/14/2011 | 398 | Adam Steinfeld | 8.5<br>8.5 | Review Defs' DoJ docs at LCHB offices in SF |
| 12/15/2011 | 398 | Adam Steinfeld | 9<br>9 | Review Defs' DoJ docs at LCHB offices in SF |
| 12/16/2011 | 398 | Adam Steinfeld | 8<br>8 | Review Defs' DoJ docs at LCHB offices in SF |
| 12/17/2011 | 398 | Adam Steinfeld | 4<br>4 | Review Defs' DoJ docs at LCHB offices in SF |
| 12/18/2011 | 398 | Adam Steinfeld | 4<br>4 | review Defs DOJ docs at LCHB offices in SF |
| 12/19/2011 | 398 | Adam Steinfeld | 9<br>9 | review Defs DOJ docs at LCHB offices in SF |
| 12/20/2011 | 398 | Adam Steinfeld | 7.5<br>7.5 | review Defs DOJ docs at LCHB offices in SF |
| 12/21/2011 | 398 | Adam Steinfeld | 9<br>9 | travel back from SF, review priv logs for Google, draft memo re same. |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|------------|-------|-------------|
| 1/4/2012 | 396 | John Radice | 2.3 <br> 2.3 | Staffing for privilege log assignment; review recent letters. |
| 1/4/2012 | 395 | Linda Nussbaum | 0.5 <br> 0.5 | Attention to privilege log and discovery. |
| 1/5/2012 | 395 | Linda Nussbaum | 0.5 <br> 0.5 | Attention to discovery issues. |
| 1/11/2012 | 398 | Adam Steinfeld | 4 <br> 4 | Review Intel privilege log and redacted documents; legal research on priv claims in 9th Cir. |
| 1/12/2012 | 398 | Adam Steinfeld | 8 <br> 8 | Review Intel privilege log and redacted documents. |
| 1/12/2012 | 395 | Linda Nussbaum | 1.8 <br> 1.8 | Work with demand letter; speak with co-counsel. |
| 1/12/2012 | 20 | Ronald E. Wittman | 0.2 <br> 0.2 | Profile documents |
| 1/13/2012 | 395 | Linda Nussbaum | 1.3 <br> 1.3 | Attention to case management report; draft discovery. |
| 1/13/2012 | 398 | Adam Steinfeld | 8 <br> 8 | Review Intel privilege log and redacted documents. |
| 1/16/2012 | 395 | Linda Nussbaum | 1.1 <br> 1.1 | Attention to privilege log issues. |
| 1/17/2012 | 398 | Adam Steinfeld | 8 <br> 8 | Complete privilege review memo and email to K Lehe; emails with K Lehe re hot docs and additional assignments. |
| 1/18/2012 | 398 | Adam Steinfeld | 8 <br> 8 | Review additional Google production |
| 1/19/2012 | 398 | Adam Steinfeld | 8 <br> 8 | complete review of add'l Google production; draft email re hot docs for same; ship docs back to K Lehe |
| 1/19/2012 | 395 | Linda Nussbaum | 0.3 <br> 0.3 | Attention to case management statements. |
| 1/23/2012 | 396 | John Radice | 4.2 <br> 4.2 | Begin reviewing materials for hearing; emails regarding same; sign PO. |
| 1/23/2012 | 20 | Ronald E. Wittman | 0.2 <br> 0.2 | Forward Motions to Dismiss to J. Radice |
| 1/24/2012 | 396 | John Radice | 2.8 <br> 2.8 | Review materials for hearing. |
| 1/24/2012 | 395 | Linda Nussbaum | 1.2 <br> 1.2 | Attention to status; hot documents. |
| 1/25/2012 | 396 | John Radice | 16.6 <br> 16.6 | Travel to San Francisco; prepare for MTD hearing; review materials regarding same; |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | | meet with co-counsel. |
| 1/26/2012 | 396 | John Radice | 8<br>8 | MTD hearing in San Jose; meet with client and prepare beforehand; discuss case with co-counsel following hearing. |
| 1/26/2012 | 398 | Adam Steinfeld | 8<br>8 | begin review of Google privilege docs; emails with K Lehe re same |
| 1/27/2012 | 398 | Adam Steinfeld | 8<br>8 | complete Google priv review; draft and edit memo re same; pack and ship priv docs back to Lieff Cabraser. |
| 1/27/2012 | 396 | John Radice | 8.5<br>8.5 | Travel back from San Francisco; review discovery materials in light of hearing. |
| 1/27/2012 | 395 | Linda Nussbaum | 0.5<br>0.5 | Report regarding court conference and discovery. |
| 1/28/2012 | 396 | John Radice | 0.9<br>0.9 | Review notes from hearing and deliverables due to court by Monday; emails regarding same; review news stories and impact of same; review schedule for call. |
| 1/29/2012 | 396 | John Radice | 0.4<br>0.4 | Emails with co-counsel regarding press and discovery issues. |
| 1/30/2012 | 396 | John Radice | 3.8<br>3.8 | Call with co-counsel; review discovery materials; discuss next steps with Adam and Linda. |
| 1/30/2012 | 395 | Linda Nussbaum | 2.5<br>2.5 | Update regarding status conference, etc; group call. |
| 1/31/2012 | 395 | Linda Nussbaum | 2.2<br>2.2 | New Apple printout; status report; expert call. |
| 1/31/2012 | 396 | John Radice | 1.8<br>1.8 | Call with experts; review new materials; emails regarding same. |
| 1/31/2012 | 398 | Adam Steinfeld | 8<br>8 | review correspondence between defendants and DoJ; draft memo re limitations on CID productions and edit same; emails to D Harvey re same |
| 2/1/2012 | 396 | John Radice | 1.4<br>1.4 | Discovery call with defendants; multiple emails regarding same. |
| 2/1/2012 | 395 | Linda Nussbaum | 1.5<br>1.5 | Attention to subpoenas and discovery. |
| 2/2/2012 | 395 | Linda Nussbaum | 0.3<br>0.3 | Read and comment Rogs. |
| 2/2/2012 | 396 | John Radice | 2.6<br>2.6 | Call with experts; follow-up; review new roggs. |
| 2/3/2012 | 395 | Linda Nussbaum | 1.3<br>1.3 | Attention to discovery issues. |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| 2/3/2012 | 398 | Adam Steinfeld | 3<br>3 | participate in call with Def counsel re production issues; email and call with L Nussbaum re same |
| 2/7/2012 | 395 | Linda Nussbaum | 1.1<br>1.1 | Attention to various subpoenas and Third party discovery. |
| 2/8/2012 | 395 | Linda Nussbaum | 1.3<br>1.3 | Employees attention to Oracle; AMD and Palin subpoenas. |
| 2/8/2012 | 396 | John Radice | 2.3<br>2.3 | Emails with Adam regarding roggs; review same. |
| 2/10/2012 | 396 | John Radice | 1.8<br>1.8 | Drafting and reviewing discovery requests; call with Eric regarding same. |
| 2/16/2012 | 395 | Linda Nussbaum | 0.3<br>0.3 | Update regarding discovery issues. |
| 2/20/2012 | 395 | Linda Nussbaum | 0.8<br>0.8 | Attention to discovery issues. |
| 2/24/2012 | 396 | John Radice | 0.7<br>0.7 | Collect and review materials for Monday meeting in San Francisco. |
| 2/24/2012 | 398 | Adam Steinfeld | 4<br>4 | review Def binders of DoJ correspondence |
| 2/27/2012 | 398 | Adam Steinfeld | 7<br>7 | Complete memo on defendant search terms; emails to J Radice and cocounsel re Motorola MtQ; review drafts and begin legal and fact research for same |
| 2/27/2012 | 396 | John Radice | 14.5<br>14.5 | Travel to San Francisco; meet with co-counsel regarding discovery and expert work and 3rd party subpoena enforcement. |
| 2/27/2012 | 395 | Linda Nussbaum | 0.5<br>0.5 | Group meeting; call. |
| 2/28/2012 | 396 | John Radice | 2.1<br>2.1 | Work on MM subpoena enforcement; discuss same with Adam; multiple emails with Katherine; call with MM counsel; review briefing regarding same. |
| 2/28/2012 | 398 | Adam Steinfeld | 8<br>8 | Legal research and drafting for response to Motorola motion to quash |
| 2/29/2012 | 398 | Adam Steinfeld | 8<br>8 | 8 hrs  HTCC<br>response to Motorola motion to quash |
| 3/1/2012 | 398 | Adam Steinfeld | 8<br>8 | Review and edit draft response to MtQ; draft and submit Radice PHV application; mutiple emails with cocounsel re status of Apple negotiations; coordinate appearance with local |
| 3/1/2012 | 396 | John Radice | 2.9 | Work on Motorola subpoena issue. |

749738

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|------------|-------|-------------|
| | | | 2.9 | |
| 3/2/2012 | 396 | John Radice | 5.5 / 5.5 | Work on MTQ Opposition; revise same; calls and emails with MM counsel; discuss with co-counsel; calls with Leamer regarding class expert work. |
| 3/2/2012 | 398 | Adam Steinfeld | 8 / 8 | Review and edit draft response to MtQ; multiple edits to Radice declaration; legal research on subpoena cost shifting |
| 3/4/2012 | 398 | Adam Steinfeld | 4 / 4 | Research MM/MS split; draft memo re same for J Radice |
| 3/5/2012 | 398 | Adam Steinfeld | 8 / 8 | file J Radice PHV app; review Motorola reply brief; review Ashenfelter reports from Nurses, Oil cases, call with S Friedland re ▇▇▇▇▇▇▇▇ |
| 3/5/2012 | 396 | John Radice | 6.4 / 6.4 | Prepare for MTQ hearing; review reply brief; begin aborted trip to Chicago; cancel arrangements regarding same. |
| 3/5/2012 | 358 | Shelly Friedland | 2.3 / 2.3 | Review research on potential expert and email materials and notes to team. |
| 3/6/2012 | 358 | Shelly Friedland | 1 / 1 | Review documents from potential expert and discuss same with J. Radice, A. Steinfeld. |
| 3/6/2012 | 396 | John Radice | 3.4 / 3.4 | Emails regarding possible MTQ sureply; work on same; expert work; review ▇▇▇▇▇ opinions and circulate same. |
| 3/7/2012 | 396 | John Radice | 1.8 / 1.8 | Expert work and emails regarding same; circulate opinions regarding same; redraft sureply letter and circulate. |
| 3/7/2012 | 358 | Shelly Friedland | 0.3 / 0.3 | Emails among team regarding class certification expert issues. |
| 3/7/2012 | 398 | Adam Steinfeld | 8 / 8 | research filings in Ashenfelter antitrust cases for relevant reports; calls with S Friedland and J Radice re same; draft sureply letter for Motorola MtQ |
| 3/8/2012 | 395 | Linda Nussbaum | 0.5 / 0.5 | Attention to discovery issues. |
| 3/12/2012 | 395 | Linda Nussbaum | 1.5 / 1.5 | Attention to discovery responses and memos regarding witnesses. |
| 3/12/2012 | 396 | John Radice | 2.3 / 2.3 | Check on status of subpoenas; work on same. |
| 3/13/2012 | 395 | Linda Nussbaum | 3.2 / 3.2 | Attention to subpoenas issued to News Corp and IBM; attention to responses; calls to counsel. |
| 3/14/2012 | 395 | Linda Nussbaum | 1.3 | Attention to IBM and additional subpoenas; |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | 1.3 | calls. |
| 3/14/2012 | 396 | John Radice | 2.9 2.9 | Subpoena work; calls with defendants; work on same. |
| 3/15/2012 | 396 | John Radice | 2.3 2.3 | Continuing subpoena work; calls and emails regarding same; research on oil case. |
| 3/15/2012 | 397 | Susan Schwaiger | 0.5 0.5 | Drafting e mails to Williams Connelly and Hogan firms re: subpoenas served on IBM and News Corp; TC with Nussbaum re: same. |
| 3/15/2012 | 395 | Linda Nussbaum | 0.5 0.5 | Attention to subpoenas. |
| 3/16/2012 | 395 | Linda Nussbaum | 3.3 3.3 | Calls with Eric Stock and John Schmottler regarding subpoenas to IBM and Blue Sky; emails and follow ups. |
| 3/16/2012 | 396 | John Radice | 1.8 1.8 | Continuing subpoena work; call with Disney and followup regarding same; emails regarding same; expert emails. |
| 3/21/2012 | 395 | Linda Nussbaum | 1.3 1.3 | Follow ups regarding IBM and Blue Sky. |
| 3/22/2012 | 395 | Linda Nussbaum | 1.3 1.3 | Attention to subpoena follow-ups and letter to defendants regarding discovery. |
| 3/22/2012 | 396 | John Radice | 1.7 1.7 | Calls with Dreamworks; emails regarding Disney follow-up. |
| 3/23/2012 | 395 | Linda Nussbaum | 0.5 0.5 | Subpoena follow ups. |
| 3/26/2012 | 395 | Linda Nussbaum | 1.2 1.2 | Follow-up regarding meeting and conferences. |
| 3/27/2012 | 396 | John Radice | 1.6 1.6 | M&C with IBM counsel regarding subpoena; prepare regarding same; follow-up calls with Dreamworks. |
| 3/28/2012 | 396 | John Radice | 3.4 3.4 | Calls and emails with 3rd party subpoena recipients; continuing work on same; discuss with Dean; review Disney SEC filings as to corp structure. |
| 3/29/2012 | 398 | Adam Steinfeld | 4 4 | prepare memo on links between IBM and conspiracy; relevance to subpoena requests |
| 4/2/2012 | 395 | Linda Nussbaum | 0.3 0.3 | Follow ups regarding Blue Sky. |
| 4/3/2012 | 395 | Linda Nussbaum | 1.3 1.3 | Attention to Blue Sky. |
| 4/3/2012 | 396 | John Radice | 2.5 2.5 | call w Disney re subpoena, follow up emails re same, work on same, follow up email to IBM re same, review priv log stipulation |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| 4/4/2012 | 396 | John Radice | 0.8<br>0.8 | continuing subpoena work, emails re same |
| 4/4/2012 | 395 | Linda Nussbaum | 2.3<br>2.3 | Conclude negotiations with Blue Sky, Apple and Google objections and responses to document requests. |
| 4/5/2012 | 395 | Linda Nussbaum | 1.3<br>1.3 | Follow-ups regarding IBM and nd Blue Sky. |
| 4/5/2012 | 398 | Adam Steinfeld | 4<br>4 | draft memo on involvement of IBM in conspiracy in support of subpoena MAC. |
| 4/6/2012 | 395 | Linda Nussbaum | 1.2<br>1.2 | Attention to Blue Sky Product; protection order; review process, etc. |
| 4/6/2012 | 396 | John Radice | 1.7<br>1.7 | Subpoena follow-up; emails regarding IBM; scheduling regarding expert and class meetings. |
| 4/10/2012 | 395 | Linda Nussbaum | 1.3<br>1.3 | Attention to CMC and subpoenas. |
| 4/12/2012 | 395 | Linda Nussbaum | 1.3<br>1.3 | Follow-ups regarding subpoenas. |
| 4/12/2012 | 20 | Ronald E. Wittman | 0.3<br>0.3 | Prepare document production to send to co-counsel |
| 4/13/2012 | 20 | Ronald E. Wittman | 0.2<br>0.2 | Profile documents |
| 4/13/2012 | 395 | Linda Nussbaum | 1.3<br>1.3 | Attention to subpoenas and discovery. |
| 4/16/2012 | 396 | John Radice | 2.5<br>2.5 | Subpoena follow-up; MM and Disney and IBM. |
| 4/16/2012 | 20 | Ronald E. Wittman | 0.1<br>0.1 | Profile filings |
| 4/17/2012 | 396 | John Radice | 0.7<br>0.7 | Emails and calls with co-counsel regarding subpoena follow-up; MM ruling and hearing. |
| 4/17/2012 | 395 | Linda Nussbaum | 0.5<br>0.5 | Follow up with subpoenas. |
| 4/18/2012 | 395 | Linda Nussbaum | 1.1<br>1.1 | Attention to discovery, follow ups and correspondence; Santiago complaint and motion to relate. |
| 4/19/2012 | 395 | Linda Nussbaum | 0.8<br>0.8 | Read decision on Motion to Dismiss. |
| 4/19/2012 | 396 | John Radice | 1.6<br>1.6 | Review MTD order; subpoena; follow-up regarding IBM and Dreamworks; calls regarding same. |

| Date | Initials | Timekeeper | Hours | Description |
|---|---|---|---|---|
| 4/20/2012 | 396 | John Radice | 2.1<br>2.1 | M&C with MM regarding subpoena; prepare and follow-up regarding same; class meeting arrangements. |
| 4/20/2012 | 395 | Linda Nussbaum | 1.5<br>1.5 | Speak with D. Harvey; attention to opinion on MTD; email with Schneider. |
| 4/23/2012 | 395 | Linda Nussbaum | 1.3<br>1.3 | Attention to additional 3rd party discovery and complaint issue. |
| 4/23/2012 | 396 | John Radice | 2.6<br>2.6 | IBM and MM subpoena follow-up; emails and calls and drafting regarding same; meeting preparation; discuss with Linda. |
| 4/24/2012 | 396 | John Radice | 1.3<br>1.3 | IBM motion to quash; review and work on same; Disney follow-up. |
| 4/24/2012 | 395 | Linda Nussbaum | 2.3<br>2.3 | Prepare for meeting. |
| 4/24/2012 | 398 | Adam Steinfeld | 4<br>4 | draft lists of search terms for Motorola and Disney subpoenas, draft letters re same, discuss same with J Radice and co-counsel. Review draft Disney complaint and discovery docs relevant to same. |
| 4/25/2012 | 398 | Adam Steinfeld | 8<br>8 | review IBM motion to quash, discuss same with J Radice. Begin drafting response brief, legal and fact research re same |
| 4/25/2012 | 395 | Linda Nussbaum | 16.5<br>16.5 | Travel to San Francisco; attend meeting with co-counsel and experts. |
| 4/25/2012 | 396 | John Radice | 4.8<br>4.8 | Call with co-counsel and experts regarding class, subpoena follow-up; and MTQ work. |
| 4/26/2012 | 396 | John Radice | 0.7<br>0.7 | MTQ work. |
| 4/26/2012 | 398 | Adam Steinfeld | 10<br>10 | continue drafting IBM response brief, legal and fact research re same |
| 4/27/2012 | 398 | Adam Steinfeld | 10<br>10 | continue drafting IBM response brief, legal and fact research re same; prepare notice of appearance for J Radice w/ R. Wittman, review E. Ramos local practices. |
| 4/27/2012 | 20 | Ronald E. Wittman | 0.3<br>0.3 | Prepare and file Notice of Appearance; calls with ECF help line |
| 4/28/2012 | 398 | Adam Steinfeld | 5<br>5 | continue drafting IBM response brief, legal and fact research re same |
| 4/30/2012 | 398 | Adam Steinfeld | 2<br>2 | Edits to IBM motion to quash response brief, and additional legal research for same. |
| 4/30/2012 | 396 | John Radice | 4.5<br>4.5 | Emails with Pete; collect and describe assignments; BSB follow-up with Dean and load onto system; call with IBM regarding MTQ and |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | | work on same. |
| 4/30/2012 | 395 | Linda Nussbaum | 0.5 <br> 0.5 | Working regarding third party discovery issues. |
| 5/1/2012 | 396 | John Radice | 3.8 <br> 3.8 | Drafting and revising re IBM MTQ; emails re experts. |
| 5/1/2012 | 398 | Adam Steinfeld | 4 <br> 4 | Edits to IBM response brief, circulate to co-counsel |
| 5/2/2012 | 396 | John Radice | 1.9 <br> 1.9 | Work on IBM MTQ opposition and declaration; emails regarding same. |
| 5/2/2012 | 395 | Linda Nussbaum | 1.3 <br> 1.3 | Attention to production from Schmidtler. |
| 5/2/2012 | 370 | Robyn Finnimore-Pierce | 6.3 <br> 6.3 | Review e-mails re brief in opposition to motion to quash subpoena; begin to review draft brief and cite-check same |
| 5/3/2012 | 370 | Robyn Finnimore-Pierce | 3.4 <br> 3.4 | Continue to work on brief; draft letter to Judge; gather exhibits for declaration |
| 5/3/2012 | 20 | Ronald E. Wittman | 4 <br> 4 | Profile document production; paralegalize opposition brief |
| 5/3/2012 | 396 | John Radice | 3.1 <br> 3.1 | Calls with experts and co-counsel; MM subpoena work; IBM MTQ opposition work. |
| 5/3/2012 | 398 | Adam Steinfeld | 2 <br> 2 | edits to IBM brief; work with R Finnmore re case cites |
| 5/4/2012 | 398 | Adam Steinfeld | 2 <br> 2 | Call with Motorola counsel re subpoena compliance; discuss same with J Radice; compose revise list of search terms |
| 5/4/2012 | 396 | John Radice | 1.4 <br> 1.4 | Review comments on IBM brief; call with Adam re MM. |
| 5/4/2012 | 370 | Robyn Finnimore-Pierce | 3.8 <br> 3.8 | Review revised brief; cite-check; e-mails to and from A. Steinfeld re same; research re filing under seal |
| 5/5/2012 | 396 | John Radice | 1.7 <br> 1.7 | Continuing work on IBM opposition brief; emails regarding same and circulate revised draft. |
| 5/5/2012 | 398 | Adam Steinfeld | 2 <br> 2 | edits to IBM motion to quash response brief; emails re same to co-counsel |
| 5/7/2012 | 398 | Adam Steinfeld | 4 <br> 4 | final edits to IBM motion to quash response; file same |
| 5/7/2012 | 396 | John Radice | 3.4 <br> 3.4 | Continuing work on IBM MTQ opposition and review finals of brief and declaration for filing. |
| 5/7/2012 | 395 | Linda Nussbaum | 2.3 | Attention to defendant and third party |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | 2.3 | discovery. |
| 5/7/2012 | 20 | Ronald E. Wittman | 5<br>5 | Review and edit declaration and brief for filing |
| 5/8/2012 | 395 | Linda Nussbaum | 1.3<br>1.3 | Reports regarding third party production and class cert. |
| 5/9/2012 | 396 | John Radice | 1.7<br>1.7 | MM subpoena follow-up; discuss search terms with Adam; review defendants' discovery responses and letter re same. |
| 5/10/2012 | 396 | John Radice | 1.1<br>1.1 | Call with co-counsel; follow-up regarding subpoenas. |
| 5/10/2012 | 395 | Linda Nussbaum | 1.8<br>1.8 | Conference call; attention to 3rd party document and class cert. |
| 5/10/2012 | 398 | Adam Steinfeld | 4<br>4 | review DW docs |
| 5/11/2012 | 398 | Adam Steinfeld | 1<br>1 | online coding training, review complaint and related documents |
| 5/11/2012 | 398 | Adam Steinfeld | 3<br>3 | Review DW docs; call with Motorola counsel re subponea, emails to J Radice re same, fact research re same |
| 5/11/2012 | 395 | Linda Nussbaum | 2.3<br>2.3 | Attention to hot documents and summary of Blue Sky production. |
| 5/11/2012 | 396 | John Radice | 1.8<br>1.8 | Review and analyze IBM subpoena MTQ reply; draft email regarding same; review case regarding same. |
| 5/11/2012 | 448 | Peter Barile | 3.5<br>3.5 | Attention to BlueSky production and related communications. |
| 5/12/2012 | 448 | Peter Barile | 9.3<br>9.3 | Attention to BlueSky production and related communications. |
| 5/13/2012 | 448 | Peter Barile | 8.7<br>8.7 | Attention to BlueSky production and related communications. |
| 5/14/2012 | 396 | John Radice | 1.1<br>1.1 | Review subpoena responses; begin putting together chart regarding same; follow-up re same. |
| 5/14/2012 | 398 | Adam Steinfeld | 3<br>3 | review dreamworks docs |
| 5/15/2012 | 398 | Adam Steinfeld | 0.5<br>0.5 | meeting with L Nussbaum and J. Radice to discuss case status |
| 5/15/2012 | 398 | Adam Steinfeld | 0.5<br>0.5 | meeting with L Nussbaum and J. Radice to discuss case status |
| 5/15/2012 | 395 | Linda Nussbaum | 1.3<br>1.3 | Attention to 3rd Party discovery; Nividia meeting. |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| 5/16/2012 | 395 | Linda Nussbaum | 1.3 1.3 | Attention to Blue Sky Product. |
| 5/16/2012 | 396 | John Radice | 2 2 | Subpoena follow-up; review MTQ briefing. |
| 5/16/2012 | 398 | Adam Steinfeld | 3 3 | review dreamworks docs |
| 5/17/2012 | 398 | Adam Steinfeld | 3 3 | review dreamworks docs; draft memo on contents of production and distribute to co-counsel |
| 5/17/2012 | 396 | John Radice | 2.1 2.1 | Call with experts and with co-counsel regarding class cert, scheduling, subpoenas, work on subpoena follow-up. |
| 5/17/2012 | 395 | Linda Nussbaum | 1.3 1.3 | Plaintiff calls and review schedule; call with experts. |
| 5/19/2012 | 448 | Peter Barile | 3.5 3.5 | Attention to BlueSky production and related communications; prepare memorandum re same. |
| 5/20/2012 | 448 | Peter Barile | 10.4 10.4 | Attention to BlueSky production and related communications; prepare meorandum re same. |
| 5/21/2012 | 395 | Linda Nussbaum | 2.3 2.3 | Attention to Blue Sky Hot documents and memo. |
| 5/21/2012 | 396 | John Radice | 1 1 | Clean up file for transition and memo regarding same. |
| 5/22/2012 | 398 | Adam Steinfeld | 4 4 | Review Arcadia docs online; emails with coding team re same. |
| 5/22/2012 | 398 | Adam Steinfeld | 2 2 | Emails with A. Shaver re 30b6 data depositions; edit notices for same. Emails with L Nussbaum re deposition coverage and travel plans; begin prep for depositions. |
| 5/23/2012 | 398 | Adam Steinfeld | 4 4 | Review Arcadia docs online; emails with coding team re same. |
| 5/23/2012 | 395 | Linda Nussbaum | 2.2 2.2 | Attention to defendant's, answers, work regarding 30(b)(6) depositions. |
| 5/24/2012 | 395 | Linda Nussbaum | 1.3 1.3 | Attention to Third Party discovery. |
| 5/24/2012 | 398 | Adam Steinfeld | 4 4 | Review Arcadia docs online; emails with coding team re same. |
| 5/25/2012 | 398 | Adam Steinfeld | 4 4 | Review Arcadia docs online; emails with coding team re same. |
| 5/25/2012 | 398 | Adam Steinfeld | 2 2 | Review memos on 3rd part discovery; prepare PHV application for ND Ill; emails with J Radice re status of Motorola discovery; edits |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | | to motion to extend class schedule |
| 5/29/2012 | 398 | Adam Steinfeld | 4<br>4 | Call with Motoirola counsel to meet and confer on motion to quash, email to co-counsel summarizing status of same; call to court re status of PHV motion.  Begin reviewing Adobe data. |
| 5/29/2012 | 398 | Adam Steinfeld | 5<br>5 | Review Arcadia docs online |
| 5/29/2012 | 20 | Ronald E. Wittman | 0.3<br>0.3 | Profile filings |
| 5/30/2012 | 398 | Adam Steinfeld | 4<br>4 | Call with Motoirola counsel to meet and confer on motion to quash, email to co-counsel summarizing status of same; continue reviewing Adobe and Pixar data. |
| 5/31/2012 | 398 | Adam Steinfeld | 6<br>6 | Prep for and participate in status conference with ND Ill Court re Motorola Motion to quash; call with opposing counsel re same; emails to co-counsel re resolution of motion to quash.  Review Lucasfilm data and documents for data depositions |
| 5/31/2012 | 395 | Linda Nussbaum | 2.3<br>2.3 | Conference call; various emails. |
| 6/1/2012 | 395 | Linda Nussbaum | 1.5<br>1.5 | Attention to schedule, 3rd party discovery and expert issues. |
| 6/1/2012 | 398 | Adam Steinfeld | 4<br>4 | Conf call and emails with co-counsel and experts to discuss class briefing schedule and needs for expert analysis; continue reviewing Pixar, Lucasfilm data and drafting deposition outline re same; review expert memos on deposition questioning. |
| 6/4/2012 | 398 | Adam Steinfeld | 3<br>3 | review Lucasfilm data and related correspondence; continue drafting outline for Pixar dep, fact research re same |
| 6/5/2012 | 398 | Adam Steinfeld | 8<br>8 | Conf call with exec committee to discuss status of class cert schedule, document production and expert work; call with experts to discuss status of data analysis and requirements for data depositions; conf call with doc review team to train on review platform; Online review of Plaintiffs document productions for relevance and privilege; continue drafting outline for Pixar data dep |
| 6/5/2012 | 395 | Linda Nussbaum | 1.5<br>1.5 | Various calls. |
| 6/5/2012 | 442 | Bernard Devieux | 2.7 | Read complaint and DOJ settlement; review |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | 2.7 | defendants' document requests; call with A. Steinfeld; attend relativity training |
| 6/6/2012 | 442 | Bernard Devieux | 9.1<br>9.1 | Call with co-counsel D. Harvey; document review |
| 6/6/2012 | 398 | Adam Steinfeld | 12<br>12 | Online review of Plaintiffs document productions for relevance and privilege |
| 6/7/2012 | 398 | Adam Steinfeld | 10<br>10 | Online review of Plaintiffs document productions for relevance and privilege |
| 6/7/2012 | 442 | Bernard Devieux | 3.5<br>3.5 | Document review |
| 6/7/2012 | 395 | Linda Nussbaum | 1.5<br>1.5 | Conference call; updates regarding Third Party discovery. |
| 6/8/2012 | 20 | Ronald E. Wittman | 0.7<br>0.7 | Gather information re Radice withdrawal |
| 6/9/2012 | 398 | Adam Steinfeld | 2<br>2 | Review Mike Devine docs online |
| 6/10/2012 | 398 | Adam Steinfeld | 2<br>2 | Review Mike Devine docs online |
| 6/11/2012 | 398 | Adam Steinfeld | 5<br>5 | Review Mike Devine docs for production; emails with Motorola counsel re dimissal of motion to quash, execute stipulation re same amd file with court |
| 6/12/2012 | 398 | Adam Steinfeld | 5<br>5 | Review Mike Devine docs for production. |
| 6/12/2012 | 442 | Bernard Devieux | 5<br>5 | Document review |
| 6/14/2012 | 448 | Peter Barile | 1.5<br>1.5 | Revise and edit coding sheet for document review; related communications. |
| 6/14/2012 | 398 | Adam Steinfeld | 1<br>1 | Conf. call with experts, emails re same with L. Nussbaum |
| 6/15/2012 | 398 | Adam Steinfeld | 1<br>1 | Call with co-counsel to discuss scheduling of data deps; call with P Barile re same; emails to cocounsel re same |
| 6/15/2012 | 448 | Peter Barile | 2.5<br>2.5 | Revise and edit document coding sheet; related communications; telephone call with Mr. Steinfeld regarding upcoming depositions. |
| 6/16/2012 | 448 | Peter Barile | 0.2<br>0.2 | Read/review email/communications. |
| 6/17/2012 | 448 | Peter Barile | 0.5<br>0.5 | Read and review deposition notices and objections. |
| 6/17/2012 | 395 | Linda Nussbaum | 1.3 | Updates regarding discovery issues. |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | 1.3 | |
| 6/18/2012 | 395 | Linda Nussbaum | 2.3 | Attention to expert and class issues. |
| | | | 2.3 | |
| 6/18/2012 | 448 | Peter Barile | 0.5 | Prepare for data depositions and related communications. |
| | | | 0.5 | |
| 6/18/2012 | 398 | Adam Steinfeld | 0.5 | Mtg with L. Nussbaum, S. Friedland, S. Schweiger to discuss case status and open assignments. |
| | | | 0.5 | |
| 6/19/2012 | 448 | Peter Barile | 2.6 | Attention to upcoming depositions; related communications. |
| | | | 2.6 | |
| 6/20/2012 | 448 | Peter Barile | 2.7 | Attention to upcoming depositions; related communications and preparation. |
| | | | 2.7 | |
| 6/20/2012 | 442 | Bernard Devieux | 0.8 | Document review |
| | | | 0.8 | |
| 6/20/2012 | 418 | Josh Alpert | 3 | Review of complaint, conference call re: discovery issues, setting up Relativity database on my computer and the review and analysis of discovery documents produced by defendants in an online database. |
| | | | 3 | |
| 6/21/2012 | 398 | Adam Steinfeld | 4 | conf call to train for def production doc. review; being reviewing docs re same, call with P Barile and A Shaver re upcoming data deps |
| | | | 4 | |
| 6/21/2012 | 418 | Josh Alpert | 4 | Review and analysis of discovery documents produced by defendants in an online database. |
| | | | 4 | |
| 6/21/2012 | 442 | Bernard Devieux | 1.8 | Document review |
| | | | 1.8 | |
| 6/21/2012 | 448 | Peter Barile | 6.5 | Call with A. Steinfeld and A. Shaver regarding depositions; expert call with team; prepare for depositions; prepare pro hac vice motion. |
| | | | 6.5 | |
| 6/21/2012 | 397 | Susan Schwaiger | 0.7 | TCs and email with Nussbaum re: Veritext; drafting email to Ellen Grant of Veritext re: submit bid for deposition transcripts. |
| | | | 0.7 | |
| 6/22/2012 | 448 | Peter Barile | 6.7 | Prepare for depositions and related communications. |
| | | | 6.7 | |
| 6/22/2012 | 442 | Bernard Devieux | 2.5 | Document review |
| | | | 2.5 | |
| 6/22/2012 | 418 | Josh Alpert | 4 | Training re: Relativity database and the review and analysis of discovery documents produced by defendants in online database. |
| | | | 4 | |
| 6/22/2012 | 398 | Adam Steinfeld | 8 | Code def documents online; prepare PHV filing for SDNY ` |
| | | | 8 | |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | | for IBM motion, prep ECF application re same |
| 6/23/2012 | 448 | Peter Barile | 2.8<br>2.8 | Deposition preparation and related communications. |
| 6/24/2012 | 448 | Peter Barile | 1.5<br>1.5 | Deposition preparation and related communications. |
| 6/25/2012 | 448 | Peter Barile | 16.5<br>16.5 | Deposition preparation and related travel and communications. |
| 6/25/2012 | 398 | Adam Steinfeld | 4<br>4 | Review Apple docs online |
| 6/25/2012 | 418 | Josh Alpert | 2<br>2 | Review and analysis of discovery documents produced by defendants in an online database. |
| 6/26/2012 | 418 | Josh Alpert | 4<br>4 | Review and analysis of discovery documents produced by defendants in an online database. |
| 6/26/2012 | 398 | Adam Steinfeld | 5<br>5 | Review Apple docs online |
| 6/26/2012 | 448 | Peter Barile | 12.5<br>12.5 | Take depositions of Intuit's Rule 30(b)(6) data witnesses; preparation for same and related communications. |
| 6/26/2012 | 397 | Susan Schwaiger | 0.3<br>0.3 | Follow up email to Lieff re: selection of court reporter. |
| 6/27/2012 | 448 | Peter Barile | 5.4<br>5.4 | Prepare to take deposition of Adobe and related communications. |
| 6/27/2012 | 442 | Bernard Devieux | 4<br>4 | Document review |
| 6/27/2012 | 398 | Adam Steinfeld | 3<br>3 | Review Bentley docs online |
| 6/27/2012 | 418 | Josh Alpert | 4<br>4 | Review and analysis of discovery documents produced by defendants in an online database. |
| 6/28/2012 | 418 | Josh Alpert | 1<br>1 | Review and analysis of discovery documents produced by defendants in an online database. |
| 6/28/2012 | 398 | Adam Steinfeld | 3<br>3 | Review geshuri docs online |
| 6/28/2012 | 442 | Bernard Devieux | 7.6<br>7.6 | Document review |
| 6/28/2012 | 448 | Peter Barile | 12.6<br>12.6 | Take 3 depositions of Adobe executives and related preparation. |
| 6/29/2012 | 448 | Peter Barile | 8<br>8 | Travel from depositions; revise and edit status report. |
| 6/29/2012 | 442 | Bernard Devieux | 4.8<br>4.8 | Document Review |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|------------|-------|-------------|
| 6/29/2012 | 398 | Adam Steinfeld | 2.5<br>2.5 | Review Geshuri docs online |
| 7/2/2012 | 398 | Adam Steinfeld | 2<br>2 | Review Geshuri docs online |
| 7/2/2012 | 418 | Josh Alpert | 6<br>6 | Review and analysis of discovery documents produced by defendants in an online database. |
| 7/2/2012 | 448 | Peter Barile | 0.5<br>0.5 | Attention to orders issued in case; follow up communications regarding document and data production. |
| 7/2/2012 | 395 | Linda Nussbaum | 1.3<br>1.3 | Attention to expert issues. |
| 7/3/2012 | 395 | Linda Nussbaum | 0.3<br>0.3 | Drafts regarding status. |
| 7/3/2012 | 398 | Adam Steinfeld | 6<br>6 | Review Geshuri docs online |
| 7/5/2012 | 395 | Linda Nussbaum | 1.3<br>1.3 | Attention to expert report. |
| 7/5/2012 | 448 | Peter Barile | 0.7<br>0.7 | Read and review Answers. |
| 7/6/2012 | 448 | Peter Barile | 1<br>1 | Read and review Answers; related communications. |
| 7/7/2012 | 395 | Linda Nussbaum | 1.2<br>1.2 | Attention to expert report. |
| 7/8/2012 | 448 | Peter Barile | 0.5<br>0.5 | Attention to PALM CEO declaration. |
| 7/8/2012 | 398 | Adam Steinfeld | 4<br>4 | Review Google docs online |
| 7/9/2012 | 398 | Adam Steinfeld | 4<br>4 | Review Lucas docs |
| 7/9/2012 | 448 | Peter Barile | 1.7<br>1.7 | Attention to PALM CEO declaration; revise and edit same; communications regarding same. |
| 7/9/2012 | 442 | Bernard Devieux | 6<br>6 | Document review |
| 7/9/2012 | 395 | Linda Nussbaum | 1.3<br>1.3 | Attention to expert issues and Palin affidavit; conference call. |
| 7/10/2012 | 448 | Peter Barile | 0.2<br>0.2 | Communications regarding discovery issues and review amended scheduling order. |
| 7/10/2012 | 398 | Adam Steinfeld | 5<br>5 | Review Lucas Docs |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| 7/11/2012 | 398 | Adam Steinfeld | 5<br>5 | Review Lucas docs |
| 7/11/2012 | 418 | Josh Alpert | 4.2<br>4.2 | Review and analysis of discovery documents produced by defendants in an online database. |
| 7/11/2012 | 448 | Peter Barile | 2.7<br>2.7 | Participated in expert call and related preparation. |
| 7/12/2012 | 448 | Peter Barile | 3.9<br>3.9 | Attention to deposition preparation and related review of Blue Sky production; co-counsel communication regarding same; attention to starting issues. |
| 7/12/2012 | 418 | Josh Alpert | 5.4<br>5.4 | Review and analysis of discovery documents produced by defendants in an online database. |
| 7/12/2012 | 398 | Adam Steinfeld | 5<br>5 | Review Lucas docs online |
| 7/13/2012 | 398 | Adam Steinfeld | 3<br>3 | Review Lucas docs online |
| 7/13/2012 | 418 | Josh Alpert | 6<br>6 | Review and analysis of discovery documents produced by defendants in an online database. |
| 7/13/2012 | 448 | Peter Barile | 0.5<br>0.5 | Attention to file and document review; internal and co-counsel communications regarding same. |
| 7/14/2012 | 398 | Adam Steinfeld | 4<br>4 | Review Lucas docs online |
| 7/16/2012 | 398 | Adam Steinfeld | 4<br>4 | Review Lucas docs online |
| 7/16/2012 | 418 | Josh Alpert | 9<br>9 | Review and analysis of discovery documents produced by defendants in an online database. |
| 7/16/2012 | 442 | Bernard Devieux | 4.5<br>4.5 | Document review |
| 7/17/2012 | 442 | Bernard Devieux | 6.3<br>6.3 | Document review; call re status of discovery |
| 7/17/2012 | 448 | Peter Barile | 0.7<br>0.7 | Attention to document review issues; related communications. |
| 7/17/2012 | 274 | Kerry Dustin | 2.8<br>2.8 | Reviewed High Tech Cold Calling Complaint. |
| 7/17/2012 | 418 | Josh Alpert | 9.4<br>9.4 | Review and analysis of discovery documents produced by defendants in an online database and participated in conference call with review team. |
| 7/17/2012 | 398 | Adam Steinfeld | 4<br>4 | Review Lucas docs online; call with review team to discuss case status; emails re Josh Alpert re coding procedures and hot docs. |

| Date | Initials | Timekeeper | Hours | Description |
|---|---|---|---|---|
| 7/18/2012 | 398 | Adam Steinfeld | 2<br>2 | coding on DB; emails to B Devereux and J alpert re status and coding procedures |
| 7/18/2012 | 418 | Josh Alpert | 9.4<br>9.4 | Review and analysis of discovery documents produced by defendants in an online database. |
| 7/18/2012 | 274 | Kerry Dustin | 8<br>8 | Reviewed High Tech Cold Calling Complaint, Motion to Dismiss, and Order Denying Motion to Dismiss. |
| 7/18/2012 | 448 | Peter Barile | 0.6<br>0.6 | Attention to expert issues; related communications and file review. |
| 7/18/2012 | 442 | Bernard Devieux | 7.5<br>7.5 | Document review |
| 7/19/2012 | 448 | Peter Barile | 3.5<br>3.5 | Revise and edit discovery correspondence; teleconference with Harvey and Steinfeld; related file review and internal communications. |
| 7/19/2012 | 418 | Josh Alpert | 7.9<br>7.9 | Review and analysis of discovery documents produced by defendants in an online database. |
| 7/19/2012 | 398 | Adam Steinfeld | 4<br>4 | Call with P Barile and D Harvey re expert research project; review expert report on labor practices; review hot doc collection from DoJ and related emails. Continue review of Google docs. |
| 7/20/2012 | 418 | Josh Alpert | 7.4<br>7.4 | Review and analysis of discovery documents produced by defendants in an online database. |
| 7/20/2012 | 448 | Peter Barile | 2.7<br>2.7 | Attention to issues related to preparation of expert report and related communications. |
| 7/20/2012 | 442 | Bernard Devieux | 6.2<br>6.2 | Document review |
| 7/23/2012 | 395 | Linda Nussbaum | 0.8<br>0.8 | Attention to expert issues regarding class. |
| 7/23/2012 | 418 | Josh Alpert | 3.5<br>3.5 | Review and analysis of discovery documents produced by defendants in an online database. |
| 7/24/2012 | 418 | Josh Alpert | 0.5<br>0.5 | Participated in conference call with review team to discuss discovery. |
| 7/24/2012 | 398 | Adam Steinfeld | 2<br>2 | Review Lucas docs online |
| 7/24/2012 | 442 | Bernard Devieux | 0.5<br>0.5 | Document review |
| 7/25/2012 | 398 | Adam Steinfeld | 2<br>2 | Expert review and emails to cocounsel re same |
| 7/26/2012 | 448 | Peter Barile | 3.8 | Attention to expert report; read and review |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
|  |  |  | 3.8 | expert-related documents re same; internal communications re same. |
| 7/26/2012 | 395 | Linda Nussbaum | 2.8 <br> 2.8 | Work with draft expert report and class cert issues. |
| 7/27/2012 | 398 | Adam Steinfeld | 4.5 <br> 4.5 | Expert review and emails to cocounsel re same |
| 7/27/2012 | 448 | Peter Barile | 4 <br> 4 | Attention to expert report; related file review and internal communications re same; conference call with D. Harvey re same. |
| 7/27/2012 | 442 | Bernard Devieux | 3.5 <br> 3.5 | Document review |
| 7/27/2012 | 418 | Josh Alpert | 2 <br> 2 | Review of privilege log produced by Intuit to determine the validity of their privilege claims. |
| 7/29/2012 | 418 | Josh Alpert | 2 <br> 2 | Review of privilege log produced by Intuit to determine the validity of their privilege claims. |
| 7/29/2012 | 448 | Peter Barile | 3.5 <br> 3.5 | Attention to expert report and related file review. |
| 7/30/2012 | 448 | Peter Barile | 8.5 <br> 8.5 | Attention to expert report; related file review; related travel to San Francisco. |
| 7/30/2012 | 398 | Adam Steinfeld | 5 <br> 5 | review of hot docs for expert report |
| 7/30/2012 | 418 | Josh Alpert | 9.2 <br> 9.2 | Review of privilege log produced by Intuit to determine the validity of their privilege claims and legal research re: privilege. |
| 7/31/2012 | 418 | Josh Alpert | 9.9 <br> 9.9 | Review of privilege log produced by Intuit to determine the validity of their privilege claims and legal research re: privilege. |
| 7/31/2012 | 398 | Adam Steinfeld | 6 <br> 6 | Review of hot docs for expert report; conf call with co counsel to discuss results of same |
| 7/31/2012 | 448 | Peter Barile | 10.2 <br> 10.2 | Attention to expert report; related document and file review; related case management; meet with D. Harvey; teleconference with A. Steinfeld and D. Harvey; internal and co-counsel communications re same. |
| 8/1/2012 | 448 | Peter Barile | 12.5 <br> 12.5 | Attention to expert document review; attention to deposition preparation; internal and co-counsel communications re same; travel from San Francisco re same. |
| 8/1/2012 | 398 | Adam Steinfeld | 2 <br> 2 | Review and edit memo on Intuit priv log; emails and calls to J Alpert re same |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| 8/1/2012 | 418 | Josh Alpert | 8.4<br>8.4 | Legal research and drafting of memos re: privilege issues arising from a review of Intuit's privilege logs. |
| 8/2/2012 | 418 | Josh Alpert | 9.7<br>9.7 | Legal research and drafting of memos re: privilege issues arising from a review of Intuit's privilege logs. |
| 8/2/2012 | 398 | Adam Steinfeld | 4<br>4 | Review Lucas documents for material for upcoming deposition; additional review and edit memo on Intuit priv log; emails and calls to J Alpert re same |
| 8/2/2012 | 448 | Peter Barile | 4.5<br>4.5 | Attention to expert document review; attention to deposition preparation; internal and co-counsel communications re same. |
| 8/3/2012 | 448 | Peter Barile | 0.5<br>0.5 | Attention to privilege issues and related communications. |
| 8/3/2012 | 398 | Adam Steinfeld | 2<br>2 | Review Lucase docs online |
| 8/3/2012 | 418 | Josh Alpert | 5.7<br>5.7 | Legal research and drafting of memos re: privilege issues arising from a review of Intuit's privilege logs. |
| 8/4/2012 | 442 | Bernard Devieux | 2.5<br>2.5 | Document review |
| 8/6/2012 | 448 | Peter Barile | 0.7<br>0.7 | Attention to expert preparation; related communications. |
| 8/6/2012 | 418 | Josh Alpert | 8.9<br>8.9 | Legal research and drafting of memos re: privilege issues arising from a review of Intuit's privilege logs. |
| 8/7/2012 | 418 | Josh Alpert | 9.7<br>9.7 | Legal research and drafting of memos re: privilege issues arising from a review of Intuit's privilege logs, drafting of reply letters to Intuit re: same. |
| 8/7/2012 | 448 | Peter Barile | 4.9<br>4.9 | Attention to privilege log issues; document review; internal and co-counsel communications. |
| 8/8/2012 | 448 | Peter Barile | 3.2<br>3.2 | Attention to privilege log issues; document review; related communications. |
| 8/8/2012 | 418 | Josh Alpert | 8.9<br>8.9 | Legal research and drafting of memos re: privilege issues arising from a review of Intuit's privilege logs, drafting of reply letters to Intuit re: same. |
| 8/9/2012 | 418 | Josh Alpert | 9.2<br>9.2 | Legal research and drafting of memos re: privilege issues arising from a review of Intuit's privilege logs, drafting of reply letters to Intuit re: same.  Review and |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | | analysis of discovery documents produced by defendants in an online database. |
| 8/9/2012 | 448 | Peter Barile | 4.3<br>4.3 | Revise and edit discovery correspondence; document review; related communications. |
| 8/10/2012 | 418 | Josh Alpert | 7.9<br>7.9 | Legal research and drafting of memos re: privilege issues arising from a review of Intuit's privilege logs, drafting of reply letters to Intuit re: same.  Review and analysis of discovery documents produced by defendants in an online database. |
| 8/12/2012 | 448 | Peter Barile | 0.3<br>0.3 | Attention to communications regarding discovery correspondence. |
| 8/13/2012 | 448 | Peter Barile | 11.5<br>11.5 | Prepare discovery correspondence; related research and communications; revise and edit interrogatory answers; file and document review; related communications. |
| 8/13/2012 | 418 | Josh Alpert | 5.5<br>5.5 | Legal research and drafting of memos re: privilege issues arising from a review of Intuit's privilege logs, drafting and editing of reply letter to Intuit re: same.  Review and analysis of discovery documents produced by defendants in an online database. |
| 8/14/2012 | 448 | Peter Barile | 5.7<br>5.7 | Prepare discovery correspondence; document review; review draft expert report; internal and co-counsel communications. |
| 8/14/2012 | 100 | Raymond Schuenemann | 6.1<br>6.1 | Read, review and take notes re: Consolidated Amended Complaint; Read and respond to various case related emails; Phone conference with Peter Barile re: discuss historical and current status of the case; Phone conference with Josh Halpert re: discuss case related information necessary for use in reviewing evidentiary documents; Begin reviewing online review system (Relativity) user manual; Exchange emails with Adam Steinfeld re: important case documents; Read, review and take notes re: Rule 26 Initial Disclosures of Defendants; |
| 8/14/2012 | 398 | Adam Steinfeld | 6<br>6 | Review Lucas docs online; emails with R Scheunmann re case status and DB training |
| 8/15/2012 | 398 | Adam Steinfeld | 4<br>4 | Review Lucas docs online; online search for expert docs and emails with P Barile re same. |
| 8/15/2012 | 100 | Raymond Schuenemann | 7.9<br>7.9 | Read, review and take notes re: Motion to Dismiss Opinion; Relativity user training with Teris Co. (Ian); Continue reading and reviewing the Relativity User Guide; Begin reading and reviewing the Case Summary and chart of important documents; |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|------------|-------|-------------|
| 8/15/2012 | 448 | Peter Barile | 2.4<br>2.4 | File and document review; related communications. |
| 8/15/2012 | 442 | Bernard Devieux | 5.5<br>5.5 | Document review |
| 8/16/2012 | 442 | Bernard Devieux | 7<br>7 | Document review |
| 8/16/2012 | 448 | Peter Barile | 3.7<br>3.7 | File and document review; internal communications regarding same. |
| 8/16/2012 | 100 | Raymond Schuenemann | 4.4<br>4.4 | Finish reading case summary and important documents chart; Begin reviewing documents in the online Relativity system; Exchange case related emails with Adam Steinfeld and Josh Alpert; |
| 8/16/2012 | 418 | Josh Alpert | 0.4<br>0.4 | Assisted Peter B. in compiling documents related to class certification. |
| 8/17/2012 | 448 | Peter Barile | 2.3<br>2.3 | File and document review; related communications. |
| 8/17/2012 | 442 | Bernard Devieux | 7.8<br>7.8 | Document review |
| 8/18/2012 | 448 | Peter Barile | 0.1<br>0.1 | Attention to correspondence from opposing counsel. |
| 8/20/2012 | 448 | Peter Barile | 0.2<br>0.2 | Email to opposing counsel; internal communications regarding same. |
| 8/20/2012 | 398 | Adam Steinfeld | 5<br>5 | Review Lucas docs online; boolean searches for expert docs |
| 8/21/2012 | 398 | Adam Steinfeld | 5<br>5 | Review Lucas docs online; boolean searches for expert docs |
| 8/22/2012 | 448 | Peter Barile | 0.5<br>0.5 | Communications regarding upcoming meet and confer. |
| 8/23/2012 | 448 | Peter Barile | 1.5<br>1.5 | Meet and confer regarding privilege logs and related preparation; attention to document review. |
| 8/23/2012 | 398 | Adam Steinfeld | 7<br>7 | Review Lucas docs online; call with P Barile and D Harvey re expert review work; review memo on Intuit priv log negotiations and edit same |
| 8/23/2012 | 418 | Josh Alpert | 3.4<br>3.4 | Prepared for and participated in meet and confer with Intuit's counsel re: their privilege log and legal research and drafting of response letter re: issues discussed. |
| 8/24/2012 | 418 | Josh Alpert | 6.5<br>6.5 | Legal research and drafting of response letter re: issues discussed in the meet and confer with Intuit's counsel re: their |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | | privilege log. |
| 8/24/2012 | 448 | Peter Barile | 4.7<br>4.7 | Call with A. Steinfeld and D. Harvey; file and document review; attention to privilege log issues and related communications. |
| 8/27/2012 | 448 | Peter Barile | 2.6<br>2.6 | File and document review; prepare expert outline; internal communications. |
| 8/27/2012 | 398 | Adam Steinfeld | 4<br>4 | review docs in NY office for inclusion in expert report, meetings with P Barile re same |
| 8/28/2012 | 398 | Adam Steinfeld | 4<br>4 | review docs for inclusion in expert report |
| 8/28/2012 | 448 | Peter Barile | 3.5<br>3.5 | Attention to expert document review project; attention to latest discovery disputes. |
| 8/29/2012 | 448 | Peter Barile | 2.8<br>2.8 | Attention to expert document review project; related communications. |
| 8/29/2012 | 398 | Adam Steinfeld | 9.5<br>9.5 | Review final cut of docs for expert review, draft memo re same and email to D harvey. |
| 8/29/2012 | 395 | Linda Nussbaum | 1.3<br>1.3 | Attention to class cert issues. |
| 9/5/2012 | 395 | Linda Nussbaum | 1.8<br>1.8 | Attention to expert report, memos |
| 9/5/2012 | 448 | Peter Barile | 4.8<br>4.8 | Attention to expert report; attention to Intuit; privilege meet and confer response; attention to Google document review; related internal communications. |
| 9/5/2012 | 418 | Josh Alpert | 7.2<br>7.2 | Search and analysis of discovery docs for issues regarding "Big Bang" |
| 9/6/2012 | 418 | Josh Alpert | 9.7<br>9.7 | Search and analysis of discovery docs for issues regarding "Big Bang" |
| 9/6/2012 | 448 | Peter Barile | 6.5<br>6.5 | Attention to expert report; attention to Intuit; privilege meet and confer response; attention to Google file review. |
| 9/6/2012 | 395 | Linda Nussbaum | 2.8<br>2.8 | Attention to class cert and expert issues. |
| 9/6/2012 | 395 | Linda Nussbaum | 2.8<br>2.8 | Attention to additional hot documents. |
| 9/7/2012 | 398 | Adam Steinfeld | 3<br>3 | Review Google docs online; emails re same with D Harvey |
| 9/7/2012 | 448 | Peter Barile | 2.5<br>2.5 | Attention to expert report; attention to Intuit; privilege meet and confer response; attention to Google document review and related communications. |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| 9/10/2012 | 448 | Peter Barile | 1.2<br>1.2 | Review internal and co-counsel memoranda; draft interrogatories; internal communication regarding case status. |
| 9/10/2012 | 398 | Adam Steinfeld | 3.5<br>3.5 | complete review of Google docs; draft memo re same ` <br><br>and circulate to cocounsel |
| 9/10/2012 | 395 | Linda Nussbaum | 1.3<br>1.3 | Attention to class cert expert material. |
| 9/10/2012 | 418 | Josh Alpert | 7.9<br>7.9 | Legal research and drafting of letter to Intuit's counsel re: issues related to Intuit's discovery production. |
| 9/11/2012 | 418 | Josh Alpert | 10.4<br>10.4 | Legal research and drafting of letter to Intuit's counsel re: issues related to Intuit's discovery production. |
| 9/11/2012 | 448 | Peter Barile | 4.5<br>4.5 | Conference call re expert reports; related correspondence; read and review expert reports and internal and co-counsel memoranda re same; review draft interrogatories; read and review case management statement; prepare letter to opposing counsel re discovery issues; internal and co-counsel communications re same; file and document review. ` |
| 9/11/2012 | 442 | Bernard Devieux | 6.5<br>6.5 | Document review |
| 9/12/2012 | 442 | Bernard Devieux | 5<br>5 | Document review |
| 9/12/2012 | 448 | Peter Barile | 7.5<br>7.5 | Attention to expert reports; internal and co-counsel communications re same; revise draft interrogatories; read and review case management statements; related correspondence; attention to case management conference preparation issues; internal and co-counsel communications re same; file and document review. ` |
| 9/12/2012 | 395 | Linda Nussbaum | 0.5<br>0.5 | Attention to status report; speak to Pete Barile. |
| 9/12/2012 | 418 | Josh Alpert | 9.4<br>9.4 | Review of defendants' discovery production re: "Big Bang" |
| 9/13/2012 | 395 | Linda Nussbaum | 3.3<br>3.3 | Attention to class cert, hot documents, expert issues. |
| 9/13/2012 | 448 | Peter Barile | 1.5<br>1.5 | Attention to document review re class certification; attention to privilege disputes; related communications. ` |
| 9/13/2012 | 20 | Ronald E. Wittman | 0.3 | Revise calendar with new dates |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | 0.3 | |
| 9/14/2012 | 448 | Peter Barile | 1.5 1.5 | Attention to document review re class certification; attention to privilege disputes; related communications. |
| 9/14/2012 | 418 | Josh Alpert | 2.9 2.9 | Review of discovery documents re: Bill Campbell and communication with co-counsel re: Intel privilege issues. |
| 9/16/2012 | 418 | Josh Alpert | 1 1 | Email with co-counsel re: issues with Intel's discovery production. |
| 9/16/2012 | 448 | Peter Barile | 0.6 0.6 | Attention to privilege issues and communications.` |
| 9/18/2012 | 448 | Peter Barile | 3.6 3.6 | Read and review draft damages portion of expert report; attention to privilege log issues; file and document review; attention to discovery correspondence; related communications. |
| 9/18/2012 | 395 | Linda Nussbaum | 1.3 1.3 | Receive draft changes; review and edit. |
| 9/18/2012 | 418 | Josh Alpert | 0.5 0.5 | Email with co-counsel re: issues with Intel's discovery production. |
| 9/19/2012 | 418 | Josh Alpert | 9.4 9.4 | Email with co-counsel re: issues with Intel's discovery production, review draft letter to Intel re: discovery. Factual research re: interlocking directorates amongst defendants. |
| 9/19/2012 | 448 | Peter Barile | 2.5 2.5 | Attention to Intuit discovery; attention to privilege issues; read and review expert report; review discovery; correspondence; related communications. |
| 9/20/2012 | 448 | Peter Barile | 3.7 3.7 | Attention to privilege issues; attention to expert issues; revise and edit class certification brief; related communications. |
| 9/20/2012 | 418 | Josh Alpert | 5.4 5.4 | Factual research re: interlocking directorates amongst defendants. |
| 9/21/2012 | 448 | Peter Barile | 2.5 2.5 | Revise and edit motion for class certification; related communications. |
| 9/22/2012 | 395 | Linda Nussbaum | 1.3 1.3 | Review "big bang" documents. |
| 9/23/2012 | 448 | Peter Barile | 2.5 2.5 | Revise and edit motion for class certification; related communications. |
| 9/25/2012 | 448 | Peter Barile | 1.8 1.8 | Attention to class certification expert report, brief, and related communications. |
| 9/26/2012 | 448 | Peter Barile | 3.3 3.3 | Attention to class certification expert report, brief, proposed order, and related |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | | communications. |
| 9/27/2012 | 448 | Peter Barile | 1.5 <br> 1.5 | Attention to discovery issues; attention to class certification issues. |
| 9/27/2012 | 395 | Linda Nussbaum | 2.5 <br> 2.5 | Attention to damages and expert report. |
| 9/27/2012 | 418 | Josh Alpert | 3.2 <br> 3.2 | Prepared for meet and confer with Intuit's counsel re: discovery issues and factual research re: defendant's interlocking directorates. |
| 9/28/2012 | 418 | Josh Alpert | 3.3 <br> 3.3 | Factual research are interlocking directorates at defendants' companies. |
| 9/28/2012 | 395 | Linda Nussbaum | 1 <br> 1 | Edits to class cert brief and expert report. |
| 9/28/2012 | 395 | Linda Nussbaum | 2.8 <br> 2.8 | Edits to class cert. |
| 9/28/2012 | 448 | Peter Barile | 2.8 <br> 2.8 | Attention to class certification expert report, brief, proposed order, and related communications. |
| 9/29/2012 | 448 | Peter Barile | 8.8 <br> 8.8 | Attention to class certification expert report, brief, proposed order, and related communications. |
| 9/30/2012 | 448 | Peter Barile | 1 <br> 1 | Attention to class certification expert report and brief and related communications. |
| 10/1/2012 | 448 | Peter Barile | 1.5 <br> 1.5 | Read and review class certification filings; related communications. |
| 10/1/2012 | 395 | Linda Nussbaum | 2.8 <br> 2.8 | Read draft on expert report and class brief. |
| 10/2/2012 | 395 | Linda Nussbaum | 3.3 <br> 3.3 | Review filed papers and expert reports. |
| 10/3/2012 | 398 | Adam Steinfeld | 1 <br> 1 | Review Lucas docs online |
| 10/3/2012 | 418 | Josh Alpert | 9.1 <br> 9.1 | Call with Co-Counsel, Dallai, re outsanding privilege issues with Intuit, scheduled calls with Intuit and Apple re: oustanding privilege issues, review of defendant's privilege logs and discovery production. |
| 10/4/2012 | 418 | Josh Alpert | 8.9 <br> 8.9 | Scheduled calls with Intuit and Apple re: oustanding privilege issues, review of defendant's privilege logs and discovery production and legal research re: privilege waiver issues. |
| 10/4/2012 | 398 | Adam Steinfeld | 7 <br> 7 | Review Lucas Docs online |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| 10/4/2012 | 448 | Peter Barile | 0.6<br>0.6 | Communications regarding discovery disputes. |
| 10/5/2012 | 448 | Peter Barile | 0.5<br>0.5 | Communications regarding discovery disputes. |
| 10/5/2012 | 418 | Josh Alpert | 3.9<br>3.9 | Review of defendant's privilege logs and discovery production and legal research re: privilege waiver issues. |
| 10/9/2012 | 398 | Adam Steinfeld | 3<br>3 | Review Lucas docs online |
| 10/10/2012 | 398 | Adam Steinfeld | 7<br>7 | Review Lucas docs online |
| 10/10/2012 | 448 | Peter Barile | 3.2<br>3.2 | Meeting regarding meet and confer; related preparation; related research. |
| 10/10/2012 | 418 | Josh Alpert | 4.1<br>4.1 | Review of defendant's privilege logs and discovery production and legal research re: privilege waiver issues, prepared for upcoming conference calls with counsel from Intuit and Apple re: outstanding privilege issues. |
| 10/11/2012 | 418 | Josh Alpert | 9.9<br>9.9 | Call with counsel from Apple and Intuit, re outstanding privilege issues, drafting memo summarizing call, legal research re: privilege waiver issues. |
| 10/11/2012 | 448 | Peter Barile | 2.3<br>2.3 | Meet and confer regarding Intuit production; meet and confer regarding Apple production; related communications and file review. |
| 10/11/2012 | 398 | Adam Steinfeld | 6<br>6 | Review Lucas docs online |
| 10/12/2012 | 448 | Peter Barile | 3.4<br>3.4 | Research regarding interlocking directorate privilege issues; related internal communications. |
| 10/12/2012 | 418 | Josh Alpert | 6.2<br>6.2 | Legal research and drafting of memo re: privilege waiver issues. |
| 10/15/2012 | 418 | Josh Alpert | 8.4<br>8.4 | Legal research and drafting of memo re: privilege waiver issues. |
| 10/16/2012 | 418 | Josh Alpert | 6<br>6 | Legal research and drafting of memo re: privilege waiver issues. |
| 10/18/2012 | 418 | Josh Alpert | 5<br>5 | Legal research and drafting of memo re: privilege waiver issues. |
| 10/18/2012 | 448 | Peter Barile | 1.5<br>1.5 | Read and review expert report; attention to privilege disputes; related communications. |
| 10/19/2012 | 448 | Peter Barile | 0.8 | Conference call regarding expert deposition |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | 0.8 | preparation. |
| 10/19/2012 | 395 | Linda Nussbaum | 1.8<br>1.8 | Attention to the expert and class issues. |
| 10/19/2012 | 418 | Josh Alpert | 7.4<br>7.4 | Legal research and drafting of memo re: privilege waiver issues. |
| 10/20/2012 | 395 | Linda Nussbaum | 2.3<br>2.3 | Attention to class; read Leanne report. |
| 10/22/2012 | 398 | Adam Steinfeld | 4<br>4 | Review Lucas docs online |
| 10/22/2012 | 448 | Peter Barile | 2.7<br>2.7 | Attention to expert deposition; related communications and file review; review revised Intuit initial disclosures; attention privilege memorandum; related communications. |
| 10/22/2012 | 418 | Josh Alpert | 4.5<br>4.5 | Legal Research and drafting of memo re: privilege waiver. |
| 10/23/2012 | 418 | Josh Alpert | 5<br>5 | Legal Research and drafting of memo re: privilege waiver. |
| 10/23/2012 | 461 | Bradley Demuth | 9.8<br>9.8 | Meet with Peter Barile re Attorney-Client privilege research issues; review Josh Alpert memo re same; research issues re same and prepare memo. |
| 10/23/2012 | 448 | Peter Barile | 1.5<br>1.5 | Attention to memorandum regarding privilege; related communications. |
| 10/23/2012 | 398 | Adam Steinfeld | 4<br>4 | Review Lucas docs online |
| 10/24/2012 | 448 | Peter Barile | 3.5<br>3.5 | Revise and edit privilege memorandum; related research and file review; internal and co-counsel communications regarding same. |
| 10/24/2012 | 461 | Bradley Demuth | 7.8<br>7.8 | Continue work on Attorney-Client privilege issues memo; emails and conferences with Peter Barile re same. |
| 10/25/2012 | 448 | Peter Barile | 3.2<br>3.2 | Attention to expert deposition issues and related preparation and correspondence. |
| 10/26/2012 | 448 | Peter Barile | 0.5<br>0.5 | Attention to discovery disputes and related correspondence. |
| 10/26/2012 | 398 | Adam Steinfeld | 4<br>4 | Code Lucasfilm docs online |
| 10/27/2012 | 395 | Linda Nussbaum | 3.3<br>3.3 | Review Leamer transcript. |
| 10/29/2012 | 398 | Adam Steinfeld | 3<br>3 | Review Lucas documents online |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|------------|-------|-------------|
| 10/29/2012 | 448 | Peter Barile | 0.5<br>0.5 | Read and review expert deposition and related communications. |
| 10/30/2012 | 448 | Peter Barile | 2.7<br>2.7 | Read and review expert report and related issues. |
| 10/30/2012 | 395 | Linda Nussbaum | 1.2<br>1.2 | Attention to class issues. |
| 10/31/2012 | 461 | Bradley Demuth | 0.4<br>0.4 | Discussed privilege law research memo issues with J. Alprin. |
| 11/1/2012 | 448 | Peter Barile | 0.5<br>0.5 | Attention to discovery disputes; related communications. |
| 11/2/2012 | 448 | Peter Barile | 1.7<br>1.7 | Attention to discovery disputes and related communications. |
| 11/5/2012 | 398 | Adam Steinfeld | 5<br>5 | Review Lucas docs online |
| 11/6/2012 | 398 | Adam Steinfeld | 5<br>5 | Review Lucas docs online |
| 11/7/2012 | 398 | Adam Steinfeld | 5<br>5 | Review Google docs online |
| 11/12/2012 | 398 | Adam Steinfeld | 5<br>5 | Review docs online |
| 11/12/2012 | 448 | Peter Barile | 1.5<br>1.5 | Read and review class certification papers; review revised Intuit privilege log; related communications. |
| 11/13/2012 | 398 | Adam Steinfeld | 5<br>5 | Review docs online |
| 11/13/2012 | 395 | Linda Nussbaum | 3.5<br>3.5 | Attention to opposition to class and related motions. |
| 11/14/2012 | 398 | Adam Steinfeld | 4<br>4 | Review docs online |
| 11/14/2012 | 448 | Peter Barile | 1.5<br>1.5 | Read and review class certification opposition papers; notes to file regarding same. |
| 11/15/2012 | 448 | Peter Barile | 1.5<br>1.5 | Attention to class cert response; related communications. |
| 11/15/2012 | 398 | Adam Steinfeld | 4<br>4 | Review docs online |
| 11/16/2012 | 448 | Peter Barile | 3.5<br>3.5 | Research research regarding developments in class certification law; review recently filed complaints; related news; internal communications. |
| 11/17/2012 | 448 | Peter Barile | 3.3 | Attention class court response and related |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | 3.3 | file review. |
| 11/21/2012 | 448 | Peter Barile | 0.5 0.5 | Review court order regarding briefing; communications regarding case management issues. |
| 11/30/2012 | 448 | Peter Barile | 0.3 0.3 | Attention to Murphy report and related communications. |
| 12/3/2012 | 398 | Adam Steinfeld | 0.5 0.5 | emails with Disney counsel re subpoena; emails with D Harvey re ' same, review correspondence re same |
| 12/5/2012 | 395 | Linda Nussbaum | 0.3 0.3 | Review case management statements. |
| 12/6/2012 | 448 | Peter Barile | 1.7 1.7 | Read and review case management statement; revise and edit class reply; related communications. |
| 12/7/2012 | 448 | Peter Barile | 2.5 2.5 | Revise and edit class certification reply papers; related communications. |
| 12/7/2012 | 395 | Linda Nussbaum | 4.3 4.3 | Comments to reply brief and review expert material. |
| 12/8/2012 | 448 | Peter Barile | 1.5 1.5 | Revise and edit class certification papers. |
| 12/9/2012 | 448 | Peter Barile | 4.3 4.3 | Revise and edit class certification reply papers. |
| 12/10/2012 | 448 | Peter Barile | 2.5 2.5 | Revise and edit class certification reply papers; related communications. |
| 12/10/2012 | 395 | Linda Nussbaum | 1.3 1.3 | Attention to supplemental reports and filings. |
| 12/12/2012 | 448 | Peter Barile | 1.5 1.5 | Read and review final brief and expert report. |
| 12/20/2012 | 448 | Peter Barile | 0.2 0.2 | Attention to expert discovery correspondence. |
| 1/10/2013 | 395 | Linda Nussbaum | 0.8 0.8 | Attention to case management conference and class cert issues. |
| 1/14/2013 | 448 | Peter Barile | 0.5 0.5 | Attention to class certification hearing and related communications; consider issues regarding hearing preparation. |
| 1/15/2013 | 448 | Peter Barile | 0.8 0.8 | Consider issues regarding class certification hearing preparation; related file review. |
| 1/16/2013 | 448 | Peter Barile | 1 1 | Consider issues regarding class certification hearing; communications with Glackin regarding same. |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| 2/4/2013 | 448 | Peter Barile | 0.1<br>0.1 | Attention to case management issues and related communications. |
| 2/22/2013 | 460 | Anna Yusupova | 0.5<br>0.5 | Profiled/ triggered documents. |
| 2/25/2013 | 460 | Anna Yusupova | 0.5<br>0.5 | Reviewed docket; profiled documents. |
| 2/26/2013 | 460 | Anna Yusupova | 0.5<br>0.5 | Reviewed docket; profiled documents. |
| 2/27/2013 | 460 | Anna Yusupova | 0.5<br>0.5 | Reviewed docket; profiled documents. |
| 2/28/2013 | 460 | Anna Yusupova | 0.5<br>0.5 | Reviewed docket; profiled documents. |
| 3/4/2013 | 460 | Anna Yusupova | 0.5<br>0.5 | Reviewed docket; profiled documents. |
| 3/4/2013 | 395 | Linda Nussbaum | 0.8<br>0.8 | Attention to status report; emails. |
| 3/13/2013 | 395 | Linda Nussbaum | 1.3<br>1.3 | Attention to discovery and privilege log issues. |
| 3/13/2013 | 448 | Peter Barile | 2.7<br>2.7 | Attention to privilege log review; related communications. |
| 3/14/2013 | 448 | Peter Barile | 1.5<br>1.5 | Attention to privilege log and document review; related communications. |
| 3/15/2013 | 448 | Peter Barile | 2.5<br>2.5 | Attention to privilege and document review; internal and co-counsel communications; file and document review. |
| 3/18/2013 | 31 | Lawrence Kempner | 8.1<br>8.1 | Reviewed pleadings and other background materials in the High Tech Employee Antitrust Litigation case. |
| 3/19/2013 | 31 | Lawrence Kempner | 7.2<br>7.2 | Reviewed pleadings and other background materials in the High Tech Employee Antitrust Litigation case. |
| 3/19/2013 | 448 | Peter Barile | 0.3<br>0.3 | Attention to privilege review. |
| 3/20/2013 | 31 | Lawrence Kempner | 8.3<br>8.3 | Reviewed pleadings and other background materials in the High Tech Employee Antitrust Litigation case. |
| 3/21/2013 | 31 | Lawrence Kempner | 7.8<br>7.8 | Reviewed pleadings and other background materials in the High Tech Employee Antitrust Litigation case; conferences with Peter Barile, James Dallal regarding document review. |
| 3/21/2013 | 448 | Peter Barile | 0.5 | Attention to privilege log review; related |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | 0.5 | communications. |
| 3/22/2013 | 448 | Peter Barile | 0.5 | Attention to document review and related |
| | | | 0.5 | communications. |
| 3/22/2013 | 31 | Lawrence Kempner | 8.2 | Reviewed pleadings and other background |
| | | | 8.2 | materials in the High Tech Employee Antitrust Litigation case; reviewed and coded documents from the Relativity database. |
| 3/22/2013 | 30 | Christine Mackintosh | 0.7 | telephone call with P. Barile re: privilege |
| | | | 0.7 | log review; review complaint |
| 3/25/2013 | 30 | Christine Mackintosh | 0.2 | review correspondence re: privilege logs and |
| | | | 0.2 | document redactions |
| 3/25/2013 | 31 | Lawrence Kempner | 5.4 | Reviewed and coded documents from the |
| | | | 5.4 | Relativity database in the High Tech Employee Antitrust Litigation case. |
| 3/25/2013 | 317 | Beatrice Smith | 1.7 | Identified relevant documents requested by |
| | | | 1.7 | attorney; downloaded documents and forwarded to attorney for review |
| 3/25/2013 | 448 | Peter Barile | 2.5 | Attention to privilege review; related file |
| | | | 2.5 | review; related communications. |
| 3/26/2013 | 448 | Peter Barile | 3.5 | Attention to privilege review; related |
| | | | 3.5 | communications. |
| 3/26/2013 | 317 | Beatrice Smith | 1 | Received disk containing document production; |
| | | | 1 | forwarded to IT for upload in database; created discovery chart |
| 3/26/2013 | 31 | Lawrence Kempner | 8.7 | Reviewed and coded documents from the |
| | | | 8.7 | Relativity database in the High Tech Employee Antitrust Litigation case. |
| 3/26/2013 | 30 | Christine Mackintosh | 6.2 | review defendants privilege logs; prepare |
| | | | 6.2 | memo re: deficiencies in same |
| 3/27/2013 | 30 | Christine Mackintosh | 2 | review and analyze redacted documents |
| | | | 2 | |
| 3/27/2013 | 31 | Lawrence Kempner | 8.2 | Reviewed and coded documents from the |
| | | | 8.2 | Relativity database in the High Tech Employee Antitrust Litigation case. |
| 3/27/2013 | 448 | Peter Barile | 1.8 | Attention to privelege review; related |
| | | | 1.8 | communications. |
| 3/28/2013 | 31 | Lawrence Kempner | 8.5 | Reviewed and coded documents from the |
| | | | 8.5 | Relativity database in the High Tech Employee Antitrust Litigation case. |
| 3/29/2013 | 31 | Lawrence Kempner | 8.6 | Reviewed and coded documents from the |
| | | | 8.6 | Relativity database in the High Tech Employee Antitrust Litigation case. |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| 3/29/2013 | 317 | Beatrice Smith | 0.5<br>0.5 | Received and download documents; profiled and triggered |
| 3/29/2013 | 30 | Christine Mackintosh | 1<br>1 | telephone call with lead counsel re: privilege logs; review supplemental Intel privilege log; telephone call with lead counsel re: same |
| 3/29/2013 | 448 | Peter Barile | 1.2<br>1.2 | Attention to privilege review; related communications and file review. |
| 4/1/2013 | 31 | Lawrence Kempner | 8.2<br>8.2 | Reviewed and coded documents from the Relativity database in the High Tech Employee Antitrust Litigation case. |
| 4/2/2013 | 31 | Lawrence Kempner | 8.6<br>8.6 | Reviewed and coded documents from the Relativity database in the High Tech Employee Antitrust Litigation case. |
| 4/3/2013 | 31 | Lawrence Kempner | 6.9<br>6.9 | Reviewed and coded documents from the Relativity database in the High Tech Employee Antitrust Litigation case. |
| 4/4/2013 | 31 | Lawrence Kempner | 7.8<br>7.8 | Reviewed and coded documents from the Relativity database in the High Tech Employee Antitrust Litigation case. |
| 4/5/2013 | 31 | Lawrence Kempner | 8.5<br>8.5 | Reviewed and coded documents from the Relativity database in the High Tech Employee Antitrust Litigation case. |
| 4/5/2013 | 448 | Peter Barile | 1<br>1 | Attention to class certification opinion and related communications. |
| 4/8/2013 | 31 | Lawrence Kempner | 5.7<br>5.7 | Reviewed and coded documents from the Relativity database in the High Tech Employee Antitrust Litigation case. |
| 4/8/2013 | 317 | Beatrice Smith | 0.3<br>0.3 | Downloaded and profiled documents |
| 4/8/2013 | 30 | Christine Mackintosh | 1<br>1 | review opinion re: class cert |
| 4/9/2013 | 317 | Beatrice Smith | 1.5<br>1.5 | Received and reviewed amended case management order; updated calendar |
| 4/9/2013 | 31 | Lawrence Kempner | 4.3<br>4.3 | Reviewed and coded documents from the Relativity database in the High Tech Employee Antitrust Litigation case. |
| 4/9/2013 | 395 | Linda Nussbaum | 0.8<br>0.8 | Attention to class certification and revised schedule. |
| 4/10/2013 | 448 | Peter Barile | 0.1<br>0.1 | Communications regarding privilege project. |
| 4/26/2013 | 448 | Peter Barile | 0.1<br>0.1 | Attention to case management issues and related communications. |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| 4/28/2013 | 395 | Linda Nussbaum | 2.5<br>2.5 | Attention to status report; emails; class cert opinion. |
| 4/29/2013 | 395 | Linda Nussbaum | 2.2<br>2.2 | Call with Dean Harvey; meet with S. Schwaiger, P. Barile and B. Demuth; read outline of brief, etc. |
| 4/29/2013 | 397 | Susan Schwaiger | 6.4<br>6.4 | MT and e mails with Nussbaum, Pete Barile and Brad Demuth re: deposition review for class certification; review outline of memorandum and opinion on class certification motion re: preparation. |
| 4/29/2013 | 448 | Peter Barile | 2.7<br>2.7 | Attention to class certification motion and related communications; office conference with L. Nussbaum, S. Schwaiger and B. Demuth regarding same. |
| 4/29/2013 | 461 | Bradley Demuth | 0.5<br>0.5 | Meet with Linda, Peter, and Susan re deposition digest project for class certification issues; emails re same. |
| 4/30/2013 | 461 | Bradley Demuth | 0.9<br>0.9 | Review class certification order for deposition digest project. |
| 4/30/2013 | 448 | Peter Barile | 3.5<br>3.5 | Attention to preparation of class certification brief; internal and co-counsel communications regarding same; review deposition transcripts; review draft brief. |
| 4/30/2013 | 397 | Susan Schwaiger | 11.3<br>11.3 | Begin review of Pixar transcripts re: class certification evidence; complete Pamela Zissimos transcript and begin review and drafting Dana Batali summary. |
| 4/30/2013 | 460 | Anna Yusupova | 0.5<br>0.5 | Meeting with P. Barile on project. |
| 5/1/2013 | 460 | Anna Yusupova | 4<br>4 | Pulled each depositions designated pages; highlighted text; scanned and assembled into sub folders for co-counsel. |
| 5/1/2013 | 397 | Susan Schwaiger | 10.3<br>10.3 | Complete review and drafting summary of Dana Batali testimony re: class certification; submit Zissimos and Batali summaries to Pete Barile; begin review and drafting summary of James Morris. |
| 5/1/2013 | 448 | Peter Barile | 6.5<br>6.5 | Prepare class certification related memoranda and material for reviewed motion; related internal and co-counsel communications. |
| 5/1/2013 | 461 | Bradley Demuth | 9.3<br>9.3 | Review Nguyen and Smith deposition transcripts, and prepare related memo citing and summarizing class certification evidence. |
| 5/2/2013 | 461 | Bradley Demuth | 2.5<br>2.5 | Continue review of Brad Smith deposition transcript and related class certification |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | | evidence summary memorandum; email same to Peter Barile. |
| 5/2/2013 | 448 | Peter Barile | 5<br>5 | Read and review depositions and exhibits for class certification brief. |
| 5/2/2013 | 397 | Susan Schwaiger | 3.8<br>3.8 | Complete review and drafting summary of James Morris re: class certification; e mail final result to Pete Barile.` |
| 5/2/2013 | 460 | Anna Yusupova | 5.5<br>5.5 | Pulled each depositions designated pages; highlighted text; scanned and assembled into sub folders for co-counsel. |
| 5/3/2013 | 460 | Anna Yusupova | 2<br>2 | Pulled each depositions designated pages; highlighted text; scanned and assembled into sub folders for co-counsel. |
| 5/3/2013 | 448 | Peter Barile | 2.5<br>2.5 | Fact research regarding class certification; related communications. |
| 5/6/2013 | 448 | Peter Barile | 2.5<br>2.5 | Research regarding class certification brief and related communications. |
| 5/7/2013 | 448 | Peter Barile | 4.5<br>4.5 | Review evidence relating to class certification motion; prepare memorandum regarding same; co-counsel communications regarding same. |
| 5/8/2013 | 448 | Peter Barile | 4<br>4 | File review regarding class certification motion; related memorandum preparation. |
| 5/10/2013 | 395 | Linda Nussbaum | 1.3<br>1.3 | Attention to supplemental filing. |
| 6/27/2013 | 448 | Peter Barile | 0.7<br>0.7 | Review class certification opposition papers; related communications. |
| 6/28/2013 | 448 | Peter Barile | 0.5<br>0.5 | Review class certification opposition papers. |
| 6/30/2013 | 448 | Peter Barile | 0.5<br>0.5 | Attention to opposition brief. |
| 7/1/2013 | 448 | Peter Barile | 1.5<br>1.5 | Research and communications regarding class certification reply brief. |
| 7/3/2013 | 448 | Peter Barile | 4.1<br>4.1 | Research regarding reply brief regarding class certification; related communications. |
| 7/5/2013 | 448 | Peter Barile | 6.2<br>6.2 | Call with C. Burke regarding case management; attention to MDL brief. |
| 7/5/2013 | 395 | Linda Nussbaum | 3.2<br>3.2 | Review draft expert report and expert deposition. |
| 7/12/2013 | 395 | Linda Nussbaum | 0.8<br>0.8 | Attention to status. |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| 7/13/2013 | 395 | Linda Nussbaum | 1.3<br>1.3 | Review Learner report and plaintiff's reply regarding class. |
| 7/15/2013 | 448 | Peter Barile | 1.5<br>1.5 | Read and review class certification papers as filed; related communications; communications regarding settlement with Pixar and Lucas film. |
| 7/15/2013 | 317 | Beatrice Smith | 3.7<br>3.7 | Downloaded documents; profiled |
| 7/16/2013 | 448 | Peter Barile | 0.2<br>0.2 | Co-counsel communications regarding settlement and case management. |
| 7/30/2013 | 317 | Beatrice Smith | 0.8<br>0.8 | Downloaded and profiled documents |
| 8/8/2013 | 448 | Peter Barile | 1.5<br>1.5 | Research regarding class certification; multiple related communications; attention to hearing. |
| 10/8/2013 | 317 | Beatrice Smith | 2.3<br>2.3 | Downloaded and profiled documents |
| 10/14/2013 | 20 | Ronald E. Wittman | 0.1<br>0.1 | Audit FCA calendar for monthly calendar approval |
| 10/18/2013 | 395 | Linda Nussbaum | 0.2<br>0.2 | Read defendant's status report. |
| 10/22/2013 | 317 | Beatrice Smith | 0.8<br>0.8 | Downloaded documents; profiled and triggered |
| 10/25/2013 | 448 | Peter Barile | 0.5<br>0.5 | Read and review class cert opinion; related communications with co-counsel and internally. |
| 10/25/2013 | 395 | Linda Nussbaum | 1.3<br>1.3 | Read and outline opinion certifying class. |
| 10/29/2013 | 317 | Beatrice Smith | 0.5<br>0.5 | Downloaded documents; profiled same |
| 10/31/2013 | 395 | Linda Nussbaum | 0.3<br>0.3 | Attention to preliminary approval order. |
| 11/8/2013 | 448 | Peter Barile | 0.5<br>0.5 | Read and review Rule 23(f) petition. |
| 12/20/2013 | 448 | Peter Barile | 1<br>1 | Call with B. Glackin regarding Daubert motion and follow-up. |
| 12/26/2013 | 395 | Linda Nussbaum | 0.5<br>0.5 | Attention to Daubert assignment. |
| 1/2/2014 | 448 | Peter Barile | 8<br>8 | Prepare Daubert brief; related research and drafting; related communications. |
| 1/3/2014 | 448 | Peter Barile | 8<br>8 | Prepare Daubert brief; related research and drafting; related communications. |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|------------|-------|-------------|
| 1/6/2014 | 448 | Peter Barile | 4<br>4 | Prepare Daubert brief; research drafting; file review regarding same. |
| 1/7/2014 | 448 | Peter Barile | 8<br>8 | Prepare Daubert brief; related research, drafting, file review, communications. |
| 1/8/2014 | 448 | Peter Barile | 3<br>3 | Attention to Daubert briefing. |
| 1/9/2014 | 448 | Peter Barile | 2<br>2 | Attention to Daubert and Summary Judgment motions and related communications. |
| 1/15/2014 | 317 | Beatrice Smith | 3.7<br>3.7 | Downloaded summary judgment briefs; profiled and triggered same; updated calendar |
| 1/16/2014 | 395 | Linda Nussbaum | 1.3<br>1.3 | Attention to status; various emails. |
| 1/17/2014 | 317 | Beatrice Smith | 1.4<br>1.4 | Identified documents relevant to class certifications and motion to dismiss |
| 1/17/2014 | 448 | Peter Barile | 4<br>4 | Prepare brief; conference call. |
| 1/18/2014 | 448 | Peter Barile | 2<br>2 | Prepare memorandum regarding summary judgment brief; related research and communications. |
| 1/19/2014 | 448 | Peter Barile | 7<br>7 | Prepare memorandum regarding summary judgment brief; related research and communications. |
| 1/20/2014 | 448 | Peter Barile | 5<br>5 | Prepare memorandum regarding summary judgment brief; related research and communications. |
| 1/21/2014 | 448 | Peter Barile | 8<br>8 | Prepare memorandum regarding summary judgment brief; related research and communications. |
| 1/22/2014 | 448 | Peter Barile | 12<br>12 | Prepare memorandum regarding summary judgment brief; related research and communications. |
| 1/22/2014 | 395 | Linda Nussbaum | 1.5<br>1.5 | Review draft regarding Summary Judgment. |
| 1/27/2014 | 395 | Linda Nussbaum | 1<br>1 | Attention to memo regarding conspiracy. |
| 1/28/2014 | 448 | Peter Barile | 2<br>2 | Prepare memorandum regarding summary judgment brief; related research and communications. |
| 1/29/2014 | 448 | Peter Barile | 4<br>4 | Research and drafting regarding summary judgment brief. |
| 1/30/2014 | 448 | Peter Barile | 6<br>6 | Prepare summary judgment brief; related research and file review. |
| 2/1/2014 | 448 | Peter Barile | 2<br>2 | Attention to summary judgment brief; related research drafting and communications. |
| 2/7/2014 | 448 | Peter Barile | 0.5 | Read summary judgment brief; related |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| | | | 0.5 | communications. |
| 2/24/2014 | 317 | Beatrice Smith | 6<br>6 | Began downloading exhibits to defendants' motions; profiled same |
| 2/25/2014 | 317 | Beatrice Smith | 2.4<br>2.4 | Continued downloading exhibits |
| 2/27/2014 | 448 | Peter Barile | 0.5<br>0.5 | Attention to fees motion |
| 2/28/2014 | 317 | Beatrice Smith | 2<br>2 | Download and profile reply motion, declaration and exhibits |
| 3/5/2014 | 317 | Beatrice Smith | 2.9<br>2.9 | Continued downloading and profiling exhibits |
| 3/6/2014 | 317 | Beatrice Smith | 2.3<br>2.3 | Downloaded documents; profiled same |
| 3/7/2014 | 317 | Beatrice Smith | 2.6<br>2.6 | Reviewed documents; downloaded supporting exhibits |
| 3/11/2014 | 317 | Beatrice Smith | 1.5<br>1.5 | Received and reviewed new scheduling order; updated calendar; downloaded documents; profiled same |
| 3/18/2014 | 448 | Peter Barile | 0.3<br>0.3 | Communications and file review regarding trial preparation. |
| 3/19/2014 | 448 | Peter Barile | 1<br>1 | Calls regarding Motions in Limine; related preparation. |
| 3/19/2014 | 398 | Adam Steinfeld | 4<br>4 | Call with cocounsel re motions in limine; fact and legal research re same; draft motion re<br><br>treble damages; fact research re "personal data" MiL |
| 3/20/2014 | 395 | Linda Nussbaum | 1.8<br>1.8 | Attention to class issues; MIL's, etc. |
| 3/20/2014 | 448 | Peter Barile | 3.5<br>3.5 | Attention to preparation of Motions in Limine. |
| 3/22/2014 | 317 | Beatrice Smith | 3.3<br>3.3 | Downloaded and profiled class certification documents |
| 3/23/2014 | 448 | Peter Barile | 1.7<br>1.7 | Attention to hearing preparation and motions in limine. |
| 3/24/2014 | 448 | Peter Barile | 2.9<br>2.9 | Attention to preparation of pretrial filings and preparation for oral argument; related communications. |
| 3/24/2014 | 398 | Adam Steinfeld | 4<br>4 | Legal research and drafting for MDL, fact research re same |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| 3/25/2014 | 395 | Linda Nussbaum | 1.8<br>1.8 | Attention to MIL's and other pretrial assignments. |
| 3/25/2014 | 448 | Peter Barile | 3.3<br>3.3 | Prepare for oral argument and prepare pretrial motions; related communications. |
| 3/26/2014 | 448 | Peter Barile | 1.2<br>1.2 | Attention to preparation of pretrial filings and related communications. |
| 3/28/2014 | 448 | Peter Barile | 1.5<br>1.5 | Attention to pretrial work; related co-counsel conference calls; review summary judgment opinion. |
| 3/28/2014 | 395 | Linda Nussbaum | 1.3<br>1.3 | Attention to status and court orders and assignments. |
| 3/28/2014 | 398 | Adam Steinfeld | 4<br>4 | LEgal research for MILs, conf calls with co-counsel re same |
| 3/30/2014 | 317 | Beatrice Smith | 3<br>3 | Downloaded documents related to class certification |
| 3/31/2014 | 317 | Beatrice Smith | 1.5<br>1.5 | Received and reviewed new case management order; updated calendar |
| 3/31/2014 | 448 | Peter Barile | 1.7<br>1.7 | Attention to preparation of pretrial filings; related communications. |
| 3/31/2014 | 398 | Adam Steinfeld | 4<br>4 | add'l legal research and drafting for MILs |
| 3/31/2014 | 395 | Linda Nussbaum | 1.5<br>1.5 | Attention to Summary Judgment order; speak with co-counsel. |
| 4/2/2014 | 448 | Peter Barile | 2<br>2 | Attention to pretrial filings; related drafting and communications. |
| 4/4/2014 | 398 | Adam Steinfeld | 1<br>1 | Review and edit draft of MIL brief |
| 4/8/2014 | 395 | Linda Nussbaum | 1.8<br>1.8 | Attention to damages and pretrial issues. |
| 4/10/2014 | 395 | Linda Nussbaum | 2.5<br>2.5 | Attention to MIL's and related issues. |
| 4/11/2014 | 395 | Linda Nussbaum | 2.2<br>2.2 | Various emails and group call regarding MIL's. |
| 4/11/2014 | 398 | Adam Steinfeld | 2<br>2 | Review MIL filings, legal research for responses for same |
| 4/11/2014 | 397 | Susan Schwaiger | 0.5<br>0.5 | TC conference call re: potential assistance on motions in limine. |
| 4/11/2014 | 448 | Peter Barile | 3.2<br>3.2 | Call with lead counsel and class counsel regarding motions in limine and related prep and follow up; prepare motions in limine; |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|------------|-------|-------------|
| | | | | related research and file review; related communications. |
| 4/11/2014 | 461 | Bradley Demuth | 1.5<br>1.5 | Participate in MIL conference call; review related filings. |
| 4/13/2014 | 317 | Beatrice Smith | 5<br>5 | Download and profile parties' filing relating to summary judgment; under seal filing |
| 4/14/2014 | 398 | Adam Steinfeld | 6<br>6 | Legal research and drafting for MILs. |
| 4/14/2014 | 461 | Bradley Demuth | 8.9<br>8.9 | Research and draft response to motions in limine. |
| 4/15/2014 | 461 | Bradley Demuth | 2.3<br>2.3 | Continue work on draft MIL oppositions. |
| 4/15/2014 | 398 | Adam Steinfeld | 10<br>10 | Legal research and drafting for MILs, edits to same and emails with P. Barile |
| 4/15/2014 | 395 | Linda Nussbaum | 5.8<br>5.8 | Attention to MIL's. |
| 4/15/2014 | 317 | Beatrice Smith | 1.5<br>1.5 | Downloaded and profiled documents |
| 4/15/2014 | 448 | Peter Barile | 3.1<br>3.1 | Prepare oppositions to motions in limine; revise and edit same; related communications. |
| 4/16/2014 | 448 | Peter Barile | 4.1<br>4.1 | Prepared motions in limine; related research; file review; communications. |
| 4/16/2014 | 317 | Beatrice Smith | 2<br>2 | Downloaded ND profiled and ECF filnigs |
| 4/16/2014 | 395 | Linda Nussbaum | 1.8<br>1.8 | Comments to MIL's. |
| 4/17/2014 | 395 | Linda Nussbaum | 4.3<br>4.3 | Comments regarding MIL's; go through drafts. |
| 4/17/2014 | 448 | Peter Barile | 0.5<br>0.5 | Prepare motions in limine and related communications. |
| 4/17/2014 | 461 | Bradley Demuth | 0.8<br>0.8 | Review revised MIL oppositions and emails re same. |
| 4/18/2014 | 317 | Beatrice Smith | 6.2<br>6.2 | Downloaded and profiled ECF filings |
| 4/18/2014 | 395 | Linda Nussbaum | 0.5<br>0.5 | Speak with Fastiff and Dean Harvey regarding settlement. |
| 4/21/2014 | 317 | Beatrice Smith | 2.1<br>2.1 | Downloaded and profiled ECF filings |
| 4/21/2014 | 448 | Peter Barile | 0.5<br>0.5 | Attention to case management issues and related communications;  review court filings. |

| Date | Initials | Timekeeper | Hours | Description |
|------|----------|-----------|-------|-------------|
| 4/22/2014 | 317 | Beatrice Smith | 2.7 | Downloaded and profiled ECF filings |
| | | | 2.7 | |
| 4/24/2014 | 448 | Peter Barile | 0.2 | Attention to case management issues and |
| | | | 0.2 | related communications. |
| 4/28/2014 | 317 | Beatrice Smith | 0.3 | Received order vacating pretrial and trial |
| | | | 0.3 | dates; updated calendar |
| 5/2/2014 | 448 | Peter Barile | 0.3 | Attention to case management issues and |
| | | | 0.3 | related communications. |
| 8/18/2014 | 20 | Ronald E. Wittman | 1.7 | Review docket and profile all outstanding |
| | | | 1.7 | documents; e-mail P. Barile re deadlines |
| 9/3/2014 | 395 | Linda Nussbaum | 0.2 | Review status report. |
| | | | 0.2 | |
| 12/11/2014 | 395 | Linda Nussbaum | 0.3 | Emails regarding settlement. |
| | | | 0.3 | |
| 1/15/2015 | 395 | Linda Nussbaum | 1.5 | Attention to settlement papers, etc. |
| | | | 1.5 | |
| 4/14/2015 | 20 | Ronald E. Wittman | 0.1 | Print Nussbaum dockets and forward to C. |
| | | | 0.1 | |
| | | | | Nevers |
| 4/29/2015 | 20 | Ronald E. Wittman | 0.2 | 40 Review docket for filings re LPN project |
| | | | 0.2 | |
| 4/30/2015 | 20 | Ronald E. Wittman | 0.2 | 40 Review docket for firm change filings re LPN |
| | | | 0.2 | project and send to C. Nevers |

GRAND TOTALS:   WORK:      2,488.70