# ATTACHMENT 4

 **LexisNexis**

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-787-2683

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1312146895 | 31-DEC-13 |

BILLING PERIOD   01-DEC-13 - 31-DEC-13

| ACCOUNT NUMBER |
|---|
| 121PRH |

***FOR INQUIRIES REGARDING THIS INVOICE
CONTACT YOUR ACCOUNT REPRESENTATIVE.***
FOR THE NAME AND NUMBER OF YOUR
REPRESENTATIVE CALL 800-543-6862.

_INVOICE TO:_
ATTENTION: JOE MCKENZIE
GRANT & EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-1148
UNITED STATES

## INVOICE SUMMARY

| DESCRIPTION | | TOTAL AMOUNT |
|---|---|---|
| ACCOUNT BALANCE 30-NOV-13 | | $10,415.57 |
| CURRENT CHARGES AND CREDITS | $8,648.50 | |
| CURRENT TAX | $0.00 | $8,648.50 |
| TOTAL PAYMENTS RECEIVED | | ($1,080.00) |
| PRIOR PERIOD CREDITS | $0.00 | |
| PRIOR PERIOD CREDIT TAX | $0.00 | $0.00 |
| TOTAL ADJUSTMENTS APPLIED | | $0.00 |
| INTEREST CHARGE | | $24.30 |
| **ACCOUNT BALANCE 31-DEC-13** | | **$18,008.37** |

**DETACH AND RETURN THIS PORTION WITH PAYMENT**

 **LexisNexis**

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-787-2683

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1312146895 | 31-DEC-13 |

BILLING PERIOD   01-DEC-13 - 31-DEC-13

| ACCOUNT NUMBER |
|---|
| 121PRH |

| CUR PER CHG | $8,648.50 |
|---|---|
| AMT DUE USD | $18,008.37 |
| PAYMENT TERMS: NET 10 DAYS FROM RECEIPT | |

REMIT TO: LEXISNEXIS
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090

0009044          4944 2 AT 0.384
ATTENTION: JOE MCKENZIE
GRANT & EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-1148
UNITED STATES

AMOUNTS WHICH HAVE NOT BEEN PAID WITHIN 30 DAYS AFTER
THE INVOICE DATE WILL THEREAFTER, UNTIL PAID, BE
SUBJECT TO A LATE PAYMENT CHARGE AT A RATE EQUAL TO
18.000% PER ANNUM (OR, IF LESS, THE MAXIMUM RATE
PERMITTED UNDER APPLICABLE LAW).

121PRH220131231131214689500000086485508

1

V50   12722

**IF PAYING BY CREDIT CARD, PLEASE COMPLETE THIS SECTION**

CHECK ONE

☐ VISA
VISA

☐ MASTERCARD

☐ DISCOVER

☐ AMERICAN EXPRESS

| | | | | | | | | | | | | | | | | Payment Amount | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Credit Card Account Number

/

Cardholder Name                    Signature of Cardholder                    Date

Cardholder Street Address          City            State          Zip

(        )
Phone Number (For validation of information if necessary.)

**ACCOUNT NUMBER**

121PRM

 LexisNexis®

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1312146895 | 31-DEC-13 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD   01-DEC-13 - 31-DEC-13

**INVOICE TO:**
GRANT & EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-1148
ATTENTION: JOE MCKENZIE

## ACTIVITY
## CURRENT PERIOD CHARGES, CREDITS AND TAX

### LEXISNEXIS & RELATED CHARGES

| CONTRACT | CONTRACT AMOUNT | CAP AMOUNT |
|---|---|---|
| ALL SVCS + PRNWS USE & PRINT | $6,816.00 | |

| CONTRACT USE | GROSS AMOUNT | ADJUSTMENT AMOUNT | NET AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|
| ALL SVCS + PRNWS USE & PRINT | $91,975.00 | ($85,159.00) | $6,816.00 | |
| SUBTOTAL | $91,975.00 | ($85,159.00) | | $6,816.00 |

| TOTAL CONTRACT INFORMATION | | | | $6,816.00 |
|---|---|---|---|---|

| TRANSACTIONAL USE |
|---|

| OUTSIDE CONTRACT USE | | |
|---|---|---|
| USE | | $707.50 |
| PRINT | | $45.00 |
| SUBTOTAL | | $752.50 |

| TOTAL TRANSACTIONAL USE INFORMATION | | $752.50 |
|---|---|---|

| TOTAL LEXISNEXIS & RELATED CHARGES | $7,568.50 |
|---|---|

| OTHER CHARGES | | QUANTITY | NET AMOUNT | |
|---|---|---|---|---|
| SHEP GRAPHICAL & RESEARCH MAP | | 1 | - | |
| WALL ST JOURNAL DIGITAL PLUS | | 50 | $1,080.00 | $1,080.00 |

| CURRENT PERIOD CHARGES, CREDITS AND TAX TOTAL | $8,648.50 |
|---|---|

| PAYMENTS* | | | |
|---|---|---|---|
| 02 DEC 2013: INVOICE: 1309147576 | : 62196 | ($1,080.00) | |
| PAYMENT TOTAL | | | ($1,080.00) |

| INTEREST CHARGES | | |
|---|---|---|
| INTEREST CHARGE (PAST DUE AMOUNT:      ) | $24.30 | |
| INTEREST CHARGE TOTAL | | $24.30 |

*PAYMENTS IN TRANSIT MAY NOT BE REFLECTED ON THIS STATEMENT

2

V52   12723

 LexisNexis·

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1312146895 | 31-DEC-13 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD   01-DEC-13 - 31-DEC-13

*INVOICE TO:*
GRANT & EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-1148
ATTENTION: JOE MCKENZIE

## IMPORTANT INFORMATION

FYI...

YOU CAN VIEW YOUR CURRENT, UP TO DATE, STATEMENT OF ACCOUNT VIA POWERINVOICE AT
WWW.LEXISNEXIS.COM/POWERINVOICE.
YOU CAN REGISTER TO RECEIVE ELECTRONIC INVOICE NOTIFICATION EMAILS. AFTER VIEWING AN INVOICE CITE
LIST, OPEN INVOICES OR YOUR STATEMENT OF ACCOUNT, CLICK ON THE REGISTER FOR ONLINE ACCOUNT
MANAGEMENT LINK TO SIGN-UP FOR INVOICE NOTIFICATION.

THIS INVOICE MAY INCLUDE AMOUNTS OWED FOR PRODUCTS PROVIDED BY OTHER LEXISNEXIS GROUP COMPANIES.
LEXISNEXIS GROUP ACTS AS AGENT OF THOSE OTHER COMPANIES FOR BILLING AND COLLECTING PURPOSES ONLY.

LEXISNEXIS IS CURRENTLY REVIEWING THE TAX DETERMINATION OF SOME OF ITS PRODUCTS AND SERVICES.
ANY NECESSARY TAX CHANGES WILL BE EFFECTIVE AS SOON AS POSSIBLE. THANK YOU.

V02 12124



# LexisNexis

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1312146895 | 31-DEC-13 |

BILLING PERIOD 01-DEC-13 - 31-DEC-13

| ACCOUNT NUMBER |
|---|
| 121PRM |

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SUB-ACCOUNT

| ACCOUNT NUMBER NAME AND LOCATION | ONLINE & RELATED CHARGES | | | | | | OTHER CHARGES | CREDITS | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL ONLINE & RELATED CHARGES | | | | |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | | | |
| 121PRM GRANT & EISENHOFER WILMINGTON DE | $91,975.00 | ($85,159.00) | $6,816.00 | - | $752.50 | $7,568.50 | $1,080.00 | - | - | $8,648.50 |
| ACCOUNT TOTAL: | $91,975.00 | ($85,159.00) | $6,816.00 | - | $752.50 | $7,568.50 | $1,080.00 | - | - | $8,648.50 |

4

# LexisNexis

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1312146895 | 31-DEC-13 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-DEC-13 - 31-DEC-13

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 1901-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 78:11:13 | - | - | $0.00 | - | - | $0.00 | | $0.00 |
| TOA REQUEST | 1 | $1.00 | ($0.93) | $0.07 | - | - | $0.07 | | $0.07 |
| SEARCHES | 330 | $58,658.00 | ($54,311.07) | $4,346.93 | - | - | $4,346.93 | | $4,346.93 |
| TOC DOCUMENT LINKS | 4 | $50.00 | ($46.29) | $3.71 | - | - | $3.71 | | $3.71 |
| AUTOMATIC DISPLAYS | 7 | - | - | $0.00 | - | - | $0.00 | | $0.00 |
| IMAGE RETRIEVALS | 6 | - | - | $0.00 | - | - | $0.00 | | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 575 | $11,500.00 | ($10,647.76) | $852.24 | - | - | $852.24 | | $852.24 |
| DOCUMENT PRINTING | 294 | $4,410.00 | ($4,083.17) | $326.83 | - | - | $326.83 | | $326.83 |
| LA DOCUMENT ACCESS | 25 | $445.00 | ($412.02) | $32.98 | - | $50.00 | $82.98 | | $82.98 |
| **TOTAL LEXIS LEGAL SERVICES** | | $75,064.00 | ($69,501.24) | $5,562.76 | $0.00 | $50.00 | $5,612.76 | $0.00 | $5,612.76 |
| **LAW REVIEWS** | | | | | | | | | |
| ONLINE TIME | 00:16:42 | - | - | $0.00 | - | - | $0.00 | | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 4 | $80.00 | ($74.08) | $5.92 | - | - | $5.92 | | $5.92 |
| DOCUMENT PRINTING | 1 | $15.00 | ($13.89) | $1.11 | - | - | $1.11 | | $1.11 |
| **TOTAL LAW REVIEWS** | | $95.00 | ($87.97) | $7.03 | $0.00 | $0.00 | $7.03 | $0.00 | $7.03 |
| **ENGLISH LIBRARIES** | | | | | | | | | |
| ONLINE TIME | 00:14.59 | - | - | $0.00 | - | - | $0.00 | | $0.00 |
| SEARCHES | 1 | $42.00 | ($38.89) | $3.11 | - | - | $3.11 | | $3.11 |
| **TOTAL ENGLISH LIBRARIES** | | $42.00 | ($38.89) | $3.11 | $0.00 | $0.00 | $3.11 | $0.00 | $3.11 |
| **SHEPARD'S SERVICE** | | | | | | | | | |
| ONLINE TIME | 05:12.01 | - | - | $0.00 | - | - | $0.00 | | $0.00 |
| LEGAL CITATION SERVICES | 252 | $1,953.00 | ($1,808.28) | $144.72 | - | - | $144.72 | | $144.72 |
| LA SHEPARD'S ACCESS | 4 | - | - | $0.00 | - | - | $0.00 | | $0.00 |
| **TOTAL SHEPARD'S SERVICE** | | $1,953.00 | ($1,808.28) | $144.72 | $0.00 | $0.00 | $144.72 | $0.00 | $144.72 |
| **LEXIS PUBLIC RECORDS** | | | | | | | | | |
| ONLINE TIME | 13:08:58 | - | - | $0.00 | - | - | $0.00 | | $0.00 |
| SEARCHES | 77 | $9,151.00 | ($8,472.82) | $678.18 | - | - | $678.18 | | $678.18 |
| DELAWARE SOS SEARCHES | 3 | - | - | $0.00 | - | $105.00 | $105.00 | | $105.00 |
| PUBREG REPORTS | 47 | $330.00 | ($305.54) | $24.46 | - | $35.00 | $59.46 | | $59.46 |
| AUTOMATIC DISPLAYS | 1 | - | - | $0.00 | - | - | $0.00 | | $0.00 |
| DOCUMENT PRINTING | 8 | $75.00 | ($69.45) | $5.55 | - | $45.00 | $50.55 | | $50.55 |
| **TOTAL LEXIS PUBLIC RECORDS** | | $9,556.00 | ($8,847.81) | $708.19 | $0.00 | $185.00 | $893.19 | $0.00 | $893.19 |
| **NEXIS SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:44.47 | - | - | $0.00 | - | - | $0.00 | | $0.00 |
| SEARCHES | 3 | $123.00 | ($113.88) | $9.12 | - | - | $9.12 | | $9.12 |
| COMBINED SEARCH COMPONENT | 3 | $151.00 | ($139.80) | $11.20 | - | - | $11.20 | | $11.20 |

5

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1312146895 | 31-DEC-13 |

BILLING PERIOD 01-DEC-13 - 31-DEC-13

| ACCOUNT NUMBER |
|---|
| 121PRM |

INVOICE TO
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **NEXIS SERVICE(CONTINUED)** | | | | | | | | | |
| DOCUMENT PRINTING | 3 | $45.00 | ($41.67) | $3.33 | - | - | $3.33 | - | $3.33 |
| LA DOCUMENT ACCESS | 1 | $19.00 | ($17.59) | $1.41 | - | - | $1.41 | - | $1.41 |
| TOTAL NEXIS SERVICE | | $338.00 | ($312.94) | $25.06 | $0.00 | $0.00 | $25.06 | $0.00 | $25.06 |
| **FINANCIAL INFORMATION SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:04:53 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 7 | $290.00 | ($268.51) | $21.49 | - | - | $21.49 | - | $21.49 |
| COMBINED SEARCH COMPONENT | 6 | $356.00 | ($329.62) | $26.38 | - | - | $26.38 | - | $26.38 |
| GATEWAY REPORTS | 1 | - | - | $0.00 | - | $127.50 | $127.50 | - | $127.50 |
| TOTAL FINANCIAL INFORMATION SERVICE | | $646.00 | ($598.13) | $47.67 | $0.00 | $127.50 | $175.37 | $0.00 | $175.37 |
| **MATTHEW BENDER SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:54:40 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOC DOCUMENT LINKS | 6 | $200.00 | ($185.18) | $14.82 | - | $85.00 | $99.82 | - | $99.82 |
| AUTOMATIC DISPLAYS | 5 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 12 | $250.00 | ($231.47) | $18.53 | - | $305.00 | $323.53 | - | $323.53 |
| DOCUMENT PRINTING | 2 | $30.00 | ($27.78) | $2.22 | - | - | $2.22 | - | $2.22 |
| TOTAL MATTHEW BENDER SERVICE | | $480.00 | ($444.43) | $35.57 | $0.00 | $390.00 | $425.57 | $0.00 | $425.57 |
| **COURTLINK SERVICE** | | | | | | | | | |
| LA DOCUMENT ACCESS | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL COURTLINK SERVICE | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **PREMIUM NEWS SERVICE** | | | | | | | | | |
| ONLINE TIME | 01:48:59 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 13 | $1,301.00 | ($1,204.57) | $96.43 | - | - | $96.43 | - | $96.43 |
| COMBINED SEARCH COMPONENT | 2 | $330.00 | ($305.55) | $24.45 | - | - | $24.45 | - | $24.45 |
| DOCUMENT PRINTING | 6 | $90.00 | ($83.34) | $6.66 | - | - | $6.66 | - | $6.66 |
| DAILY ALERT | 31 | $620.00 | ($574.05) | $45.95 | - | - | $45.95 | - | $45.95 |
| LA DOCUMENT ACCESS | 1 | $30.00 | ($27.77) | $2.23 | - | - | $2.23 | - | $2.23 |
| TOTAL PREMIUM NEWS SERVICE | | $2,371.00 | ($2,195.28) | $175.72 | $0.00 | $0.00 | $175.72 | $0.00 | $175.72 |
| **INFORMATION & TRAINING SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:34:08 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 8 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL INFORMATION & TRAINING SERVICE | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **BRIEFS PLEADINGS MOTIONS** | | | | | | | | | |
| ONLINE TIME | 00:06:49 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 4 | $1,170.00 | ($1,083.29) | $86.71 | - | - | $86.71 | - | $86.71 |
| SINGLE DOCUMENT RETRIEVAL | 4 | $260.00 | ($240.74) | $19.26 | - | - | $19.26 | - | $19.26 |

6

# LexisNexis®

V04   12726

| ACCOUNT NUMBER |
|---|
| 121PRM |

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1312146895 | 31-DEC-13 |

BILLING PERIOD 01-DEC-13 - 31-DEC-13

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | CONTRACT USE | | NET AMOUNT | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | | GROSS AMOUNT | ADJUSTMENT | | OVER THE CAP | OUTSIDE CONTRACT | | | |
| TOTAL BRIEFS PLEADINGS MOTIONS | | $1,430.00 | ($1,324.03) | $105.97 | $0.00 | $0.00 | $105.97 | $0.00 | $105.97 |
| LEXIS ADVANCE SERVICE | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LA ALERT SET-UP | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOTAL LEXIS ADVANCE SERVICE | | $91,975.00 | ($85,159.00) | $6,816.00 | $0.00 | $752.50 | $7,568.50 | $0.00 | $7,568.50 |
| SUBTOTAL LEXISNEXIS & RELATED CHARGES | | | | | | | | | |
| OTHER CHARGES | | | | | | | | | |
| MISCELLANEOUS | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SHEP GRAPHICAL & RESEARCH MAP | 50 | $1,080.00 | - | $1,080.00 | - | - | $1,080.00 | - | $1,080.00 |
| WALL ST JOURNAL DIGITAL PLUS | | | | | | | | | |
| SUBTOTAL OTHER CHARGES | | $1,080.00 | $0.00 | $1,080.00 | $0.00 | $0.00 | $1,080.00 | $0.00 | $1,080.00 |
| ACCOUNT TOTAL: | | $93,055.00 | ($85,159.00) | $7,896.00 | $0.00 | $752.50 | $8,648.50 | $0.00 | $8,648.50 |

7



# LexisNexis

| | | |
|---|---|---|
| ACCOUNT NUMBER | | 121PRM |
| INVOICE NO | 1312146895 | |
| INVOICE DATE | 31-DEC-13 | |

BILLING PERIOD 01-DEC-13 - 31-DEC-13

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

| CLIENT | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1630 | $2,954.25 | ($2,735.31) | $218.94 | - | $35.00 | $253.94 | - | $253.94 |
| 3710 | $305.00 | ($282.40) | $22.60 | - | - | $22.60 | - | $22.60 |
| 3800 | $1,807.00 | ($1,673.08) | $133.92 | - | - | $133.92 | - | $133.92 |
| 4720 | $35.00 | ($32.41) | $2.59 | - | - | $2.59 | - | $2.59 |
| 4810 | $894.00 | ($827.76) | $66.24 | - | - | $66.24 | - | $66.24 |
| 14820 | $1,176.50 | ($1,089.31) | $87.19 | - | - | $87.19 | - | $87.19 |
| 15690 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| 15920 | $6,618.25 | ($6,127.80) | $490.45 | - | - | $490.45 | - | $490.45 |
| 16000 | $1,499.00 | ($1,387.90) | $111.10 | - | - | $111.10 | - | $111.10 |
| 16140 | $141.00 | ($130.55) | $10.45 | - | - | $10.45 | - | $10.45 |
| 17000 | $3,053.00 | ($2,826.73) | $226.27 | - | - | $226.27 | - | $226.27 |
| 17240 | $740.00 | ($685.17) | $54.83 | - | - | $54.83 | - | $54.83 |
| 17450 | $625.00 | ($578.69) | $46.31 | - | - | $46.31 | - | $46.31 |
| 17520 | $1,704.50 | ($1,578.19) | $126.31 | - | - | $126.31 | - | $126.31 |
| 17730 | $11,279.50 | ($10,443.62) | $835.88 | - | - | $835.88 | - | $835.88 |
| 17910 | $51.00 | ($47.22) | $3.78 | - | - | $3.78 | - | $3.78 |
| 18000 | $1,042.75 | ($965.47) | $77.28 | - | - | $77.28 | - | $77.28 |
| 18110 | $35.00 | ($32.41) | $2.59 | - | - | $2.59 | - | $2.59 |
| 18290 | $1,184.75 | ($1,096.96) | $87.79 | - | - | $87.79 | - | $87.79 |
| 18390 | $4,779.75 | ($4,425.54) | $354.21 | - | - | $354.21 | - | $354.21 |
| 18430 | $1,565.00 | ($1,449.03) | $115.97 | - | - | $115.97 | - | $115.97 |
| 18500 | $439.00 | ($436.11) | $2.89 | - | - | $2.89 | - | $2.89 |
| 18620 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| 18650 | $1,511.25 | ($1,399.25) | $112.00 | - | - | $112.00 | - | $112.00 |
| 18660 | $187.00 | ($173.15) | $13.85 | - | - | $13.85 | - | $13.85 |
| 18670 | $2,459.25 | ($2,277.00) | $182.25 | - | - | $182.25 | - | $182.25 |
| 18710 *closed | $32.00 | ($29.63) | $2.37 | - | $50.00 | $52.37 | - | $52.37 |
| 18770 | $12,685.50 | ($11,745.44) | $940.06 | - | - | $940.06 | - | $940.06 |
| 18780 | $4,088.50 | ($3,785.52) | $302.98 | - | - | $302.98 | - | $302.98 |
| 18800 | $3,501.25 | ($3,241.79) | $259.46 | - | - | $259.46 | - | $259.46 |
| 18840 | $291.00 | ($269.44) | $21.56 | - | $35.00 | $56.56 | - | $56.56 |
| 18900 | $2,016.00 | ($1,866.60) | $149.40 | - | - | $149.40 | - | $149.40 |
| 18940 | $620.00 | ($574.05) | $45.95 | - | - | $45.95 | - | $45.95 |
| 18960 | $1,822.75 | ($1,687.69) | $135.07 | - | $482.50 | $617.57 | - | $617.57 |
| 18990 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| 19500 | $38.00 | ($35.18) | $2.82 | - | - | $2.82 | - | $2.82 |
| 19900 | $76.00 | ($70.37) | $5.63 | - | - | $5.63 | - | $5.63 |
| 19950 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| 77777 | $38.00 | ($35.18) | $2.82 | - | - | $2.82 | - | $2.82 |
| B0000 | $9,032.75 | ($8,363.32) | $669.43 | - | - | $669.43 | - | $669.43 |

8

LexisNexis

| | |
|---|---|
| 13630 | 253.94 |
| 13710 | 22.6 |
| 13800 | 133.92 |
| 14730 | 2.59 |
| 14810 | 66.24 |
| 14920 | 87.19 |
| 15690 | 0 |
| 15930 | 490.45 |
| 16000 | 111.1 |
| 16140 | 10.45 |
| 17080 | 226.27 |
| 17340 | 54.83 |
| 17450 | 46.31 |
| 17520 | 126.31 |
| 17780 | 835.88 |
| 17910 | 3.78 |
| 18000 | 77.28 |
| 18110 | 2.59 |
| 18290 | 87.79 |
| 18390 | 354.21 |
| 18430 | 115.97 |
| 18590 | 2.89 |
| 18620 | 0 |
| 18640 | 112 |
| 18660 | 13.85 |
| 18670 | 182.25 |
| 18710 | 0 | redacted |
| 18770 | 940.06 |
| 18780 | 302.98 |
| 18800 | 259.46 |
| 18840 | 56.56 |
| 18900 | 149.4 |
| 18940 | 45.95 |
| 18960 | 617.57 |
| 18990 | 0 |
| 19000 | 2.82 |
| 19070 | 5.63 |
| 19090 | 0 |
| Matter | 5801.12 |

See Page 2

| | | | |
|---|---|---|---|
| 80000 | 2.82 | | |
| 80000 | 669.43 | | |
| 80002 | 814.76 | | |
| 83002 | 42.23 | | 5801.12 *M* |
| 87000 | 185.77 | | 2847.38 *A* |
| 87006 | 0 | | 8648.5 |
| 80000 | 1080 | Redacted | |
| 80000 | 52.37 | | |
| ADMIN. | 2847.38 | | |

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1312146895 | 31-DEC-13 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-DEC-13 - 31-DEC-13

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| 92002 | $8,969.75 | ($8,304.99) | $664.76 | - | $150.00 | $814.76 | - | $814.76 |
| 93002 | $570.00 | ($527.77) | $42.23 | - | - | $42.23 | - | $42.23 |
| 87000 | $2,506.75 | ($2,320.98) | $185.77 | - | - | $185.77 | - | $185.77 |
| 87006 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **ACCOUNT TOTAL:** | **$91,975.00** | **($85,159.00)** | **$6,816.00** | **$0.00** | **$752.50** | **$7,568.50** | **$0.00** | **$7,568.50** |

9

# *CourtLink*
### LexisNexis·

Remit to:
LexisNexis
PO Box 7247-7090
Philadelphia, PA 19170-7090

(Federal Tax ID Number 52-1471842)

Note:   To view or download transactions and billing details:
1. Go to https://courtlink.lexisnexis.com.
2. Login to LexisNexis CourtLink
4. From the menu "My Account", choose "My Billing" or "Billing History" from the Billing Group Admin menu.

ldllldldldlhdlhdldldldlhhdhll
\*\*\*\*\*\*\*MIXED AADC 440
00000007
GRANT & EISENHOFER
OFFICE: WILMINGTON DE
ATTN: MARY DEBUS
123 S JUSTISON ST
WILMINGTON DE 19801-1148

| Total Due: | $3,570.00 |
|---|---|

Invoice Date:   **January 1, 2014**
Invoice No.:   **EA-571003**
Client ID:   **2424**

Please detach this portion and return it with your payment to LexisNexis CourtLink, Inc.

## Period 12/1/2013 to 12/31/2013

| | |
|---|---|
| $3,570.00 | CourtLink Product Usage |
| $0.00 | State and Local Taxes |
| $3,570.00 | Total Due   Terms: **Net 30 Days** |

To contact LexisNexis CourtLink Customer Support call (888) 311-1966

An interest charge of 1.5% per month will accrue on unpaid invoices after 30 days.

| Summary by Product Usage<br><br>Description | Usage At<br>Standard<br>Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Attorney Strategic Profile (Fed District) | $189.76 | ($168.32) | $21.44 | $0.00 | $21.44 |
| Case Search - Bankruptcy (Full) | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Case Search - California - Los Angeles | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Case Search - California Superior | $47.04 | ($41.73) | $5.31 | $0.00 | $5.31 |
| Case Search - Delaware Chancery | $194.88 | ($172.86) | $22.02 | $0.00 | $22.02 |
| Case Search - District of Columbia | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Case Search - Federal Appeals | $13.44 | ($11.92) | $1.52 | $0.00 | $1.52 |
| Case Search - Federal District | $705.60 | ($625.88) | $79.72 | $0.00 | $79.72 |
| Case Search - Florida Circuit | $20.16 | ($17.88) | $2.28 | $0.00 | $2.28 |
| Case Search - New Jersey Superior | $11.76 | ($10.43) | $1.33 | $0.00 | $1.33 |
| Case Search - New York | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Case Search - South Carolina | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Case Tracking - Delaware Chancery | $984.62 | ($873.38) | $111.24 | $0.00 | $111.24 |
| Case Tracking - Delaware Chancery (Weekly) | $112.70 | ($99.97) | $12.73 | $0.00 | $12.73 |
| Case Tracking - Federal Appeals | $416.99 | ($369.88) | $47.11 | $0.00 | $47.11 |
| Case Tracking - Federal Appeals (Weekly) | $202.86 | ($179.94) | $22.92 | $0.00 | $22.92 |
| Case Tracking - Federal District | $3,854.34 | ($3,418.87) | $435.47 | $0.00 | $435.47 |
| Case Tracking - Federal District (Weekly) | $394.45 | ($349.88) | $44.57 | $0.00 | $44.57 |
| Case Tracking - Illinois (Weekly) | $56.35 | ($49.98) | $6.37 | $0.00 | $6.37 |
| Case Tracking - Minnesota | $90.16 | ($79.97) | $10.19 | $0.00 | $10.19 |
| Case Tracking - New York | $557.76 | ($494.74) | $63.02 | $0.00 | $63.02 |
| Case Tracking - Texas | $417.90 | ($370.68) | $47.22 | $0.00 | $47.22 |
| Case Tracking(A) - PA - Allegheny | $473.34 | ($419.86) | $53.48 | $0.00 | $53.48 |
| Class Action Alert - Federal District | $104.64 | ($92.82) | $11.82 | $0.00 | $11.82 |

*(Continued)*

**CourtLink**
● LexisNexis

| Summary by Product Usage *(Continued)* Description | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Document Search | $30.00 | ($26.61) | $3.39 | $0.00 | $3.39 |
| Document View from CourtLink (Delaware Chancery) | $1,518.00 | ($1,346.49) | $171.51 | $0.00 | $171.51 |
| Document View - CourtLink | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Document View from Court System | $1,392.60 | ($1,235.26) | $157.34 | $0.00 | $157.34 |
| Document View from Courtlink | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Federal Appeals Update | $77.92 | ($69.12) | $8.80 | $0.00 | $8.80 |
| Federal District Update | $403.00 | ($357.47) | $45.53 | $0.00 | $45.53 |
| Federal MDL Case Direct Update | $68.52 | ($60.78) | $7.74 | $0.00 | $7.74 |
| Judicial Strategic Profile (Fed District) | $94.88 | ($84.16) | $10.72 | $0.00 | $10.72 |
| Litigant Alert - Alaska District & Superior | $92.72 | ($82.24) | $10.48 | $0.00 | $10.48 |
| Litigant Alert - Connecticut Superior Courts | $69.54 | ($61.68) | $7.86 | $0.00 | $7.86 |
| Litigant Alert - Delaware Chancery | $23.18 | ($20.56) | $2.62 | $0.00 | $2.62 |
| Litigant Alert - Federal Appeals | $11.59 | ($10.28) | $1.31 | $0.00 | $1.31 |
| Litigant Alert - Federal Bankruptcy-AP | $69.54 | ($61.68) | $7.86 | $0.00 | $7.86 |
| Litigant Alert - Federal District | $533.14 | ($472.90) | $60.24 | $0.00 | $60.24 |
| Litigant Alert - Federal Supreme | $23.18 | ($20.56) | $2.62 | $0.00 | $2.62 |
| Litigant Alert - Florida | $23.18 | ($20.56) | $2.62 | $0.00 | $2.62 |
| Litigant Alert - Illinois - Cook County | $231.80 | ($205.61) | $26.19 | $0.00 | $26.19 |
| Litigant Alert - Illinois Circuit | $23.18 | ($20.56) | $2.62 | $0.00 | $2.62 |
| Litigant Alert - Massachusetts Superior | $23.18 | ($20.56) | $2.62 | $0.00 | $2.62 |
| Litigant Alert - Nevada | $278.16 | ($246.73) | $31.43 | $0.00 | $31.43 |
| Litigant Alert - New Jersey | $1,043.10 | ($925.25) | $117.85 | $0.00 | $117.85 |
| Litigant Alert - New York | $625.86 | ($555.15) | $70.71 | $0.00 | $70.71 |
| Litigant Alert - Ohio Common Pleas | $394.06 | ($349.54) | $44.52 | $0.00 | $44.52 |
| Litigant Alert - Oklahoma District | $139.08 | ($123.37) | $15.71 | $0.00 | $15.71 |
| Litigant Alert - State | $3,963.78 | ($3,515.94) | $447.84 | $0.00 | $447.84 |
| Litigant Alert - State - Arizona | $46.36 | ($41.12) | $5.24 | $0.00 | $5.24 |
| Litigant Alert - State - CA Riverside | $254.98 | ($226.17) | $28.81 | $0.00 | $28.81 |
| Litigant Alert - State - CA San Bernardino | $776.53 | ($688.80) | $87.73 | $0.00 | $87.73 |
| Litigant Alert - State - CA Santa Clara | $115.90 | ($102.81) | $13.09 | $0.00 | $13.09 |
| Litigant Alert - State - CA Superior | $2,086.20 | ($1,850.50) | $235.70 | $0.00 | $235.70 |
| Litigant Alert - State - CA Supreme/Appellate | $46.36 | ($41.12) | $5.24 | $0.00 | $5.24 |
| Litigant Alert - State - Los Angeles | $649.04 | ($575.71) | $73.33 | $0.00 | $73.33 |
| Litigant Alert - State - Michigan | $57.95 | ($51.40) | $6.55 | $0.00 | $6.55 |
| Litigant Alert - State - Minnesota | $208.62 | ($185.05) | $23.57 | $0.00 | $23.57 |
| Litigant Alert - State - MS Appellate | $23.18 | ($20.56) | $2.62 | $0.00 | $2.62 |
| Litigant Alert - State - OH CCP LORAIN | $46.36 | ($41.12) | $5.24 | $0.00 | $5.24 |
| Litigant Alert - State - PA | $81.13 | ($71.96) | $9.17 | $0.00 | $9.17 |
| Litigant Alert - State - PA Allegheny | $208.62 | ($185.05) | $23.57 | $0.00 | $23.57 |
| Litigant Alert - State - TX District | $162.26 | ($143.93) | $18.33 | $0.00 | $18.33 |
| Litigant Alert - State - TX District - Dallas | $23.18 | ($20.56) | $2.62 | $0.00 | $2.62 |
| Litigant Alert - State - TX District - Harris | $69.54 | ($61.68) | $7.86 | $0.00 | $7.86 |
| Litigant Alert - State - Ventura | $46.36 | ($41.12) | $5.24 | $0.00 | $5.24 |
| Litigant Alert - State - WA Superior | $336.11 | ($298.14) | $37.97 | $0.00 | $37.97 |
| Litigant Alert - State - Wisconsin | $139.08 | ($123.37) | $15.71 | $0.00 | $15.71 |
| Litigant Alert - Utah District | $23.18 | ($20.56) | $2.62 | $0.00 | $2.62 |
| Litigant Alert - Virginia | $185.44 | ($164.49) | $20.95 | $0.00 | $20.95 |
| Litigant Strategic Profile (Fed District) | $379.50 | ($336.62) | $42.88 | $0.00 | $42.88 |
| Name Search - All Federal + Preselected States | $358.00 | ($317.55) | $40.45 | $0.00 | $40.45 |
| Name Search - California Superior | $107.52 | ($95.37) | $12.15 | $0.00 | $12.15 |
| Name Search - California Superior (San Diego) | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Name Search - California Superior - Kern | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Name Search - California Superior - Los Angeles | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Name Search - California Superior - Riverside | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Name Search - California Superior - San Bernardino | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |

*(Continued)*

**CourtLink**
**LexisNexis**

Invoice Number: EA-571003
Page 3 of 5

| Summary by Product Usage *(Continued)* Description | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Name Search - California Superior - San Joaquin | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Name Search - California Superior - Ventura | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Name Search - California Supreme/Appellate | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Name Search - Connecticut Superior Courts | $17.22 | ($15.27) | $1.95 | $0.00 | $1.95 |
| Name Search - Delaware Chancery | $152.36 | ($135.15) | $17.21 | $0.00 | $17.21 |
| Name Search - District of Columbia | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Name Search - Federal Appeals | $89.60 | ($79.48) | $10.12 | $0.00 | $10.12 |
| Name Search - Federal Bankruptcy | $123.20 | ($109.28) | $13.92 | $0.00 | $13.92 |
| Name Search - Federal District | $414.40 | ($367.58) | $46.82 | $0.00 | $46.82 |
| Name Search - Federal MDL | $11.20 | ($9.93) | $1.27 | $0.00 | $1.27 |
| Name Search - Federal Supreme | $33.60 | ($29.80) | $3.80 | $0.00 | $3.80 |
| Name Search - Federal Tax | $11.20 | ($9.93) | $1.27 | $0.00 | $1.27 |
| Name Search - Florida | $403.20 | ($357.65) | $45.55 | $0.00 | $45.55 |
| Name Search - Florida Appellate | $26.88 | ($23.84) | $3.04 | $0.00 | $3.04 |
| Name Search - Florida Circuit - Brevard | $33.60 | ($29.80) | $3.80 | $0.00 | $3.80 |
| Name Search - Florida Circuit - Monroe | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Name Search - Florida Circuit - Polk | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Name Search - Florida Supreme | $26.88 | ($23.84) | $3.04 | $0.00 | $3.04 |
| Name Search - Illinois Circuit | $13.44 | ($11.92) | $1.52 | $0.00 | $1.52 |
| Name Search - New Jersey Superior | $22.26 | ($19.75) | $2.51 | $0.00 | $2.51 |
| Name Search - Preselected States | $151.00 | ($133.94) | $17.06 | $0.00 | $17.06 |
| Name Search - South Carolina | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Nature of Suit Alert - Federal District | $128.62 | ($114.09) | $14.53 | $0.00 | $14.53 |
| NOS Strategic Profile (DE Chancery) | $31.63 | ($28.06) | $3.57 | $0.00 | $3.57 |
| Single Search | $3,360.00 | ($2,980.38) | $379.62 | $0.00 | $379.62 |
| Single Search Docket View | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Single Search Document View | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total-Contract Use** | **$31,597.87** | **($28,027.87)** | **$3,570.00** | **$0.00** | **$3,570.00** |
| | **$31,597.87** | **($28,027.87)** | **$3,570.00** | **$0.00** | **$3,570.00** |

| Summary by Employee Employee Name (Billing Group) | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Aldinger, Catherine (Wilmington, DE) | $2,961.51 | ($2,626.91) | $334.60 | $0.00 | $334.60 |
| Alsop, Eric (Wilmington, DE) | $1,808.08 | ($1,603.80) | $204.28 | $0.00 | $204.28 |
| Aronowitz, Edmund (Wilmington, DE) | $92.96 | ($82.46) | $10.50 | $0.00 | $10.50 |
| BARILE, PETER (Wilmington, DE) | $33.60 | ($29.80) | $3.80 | $0.00 | $3.80 |
| Bauer, Adrienne (Wilmington, DE) | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| Beal, Valisity (Wilmington, DE) | $236.67 | ($209.93) | $26.74 | $0.00 | $26.74 |
| BIBBY, THOMAS (Wilmington, DE) | $615.53 | ($545.99) | $69.54 | $0.00 | $69.54 |
| Carpio, Alexandra (Wilmington, DE) | $514.70 | ($456.55) | $58.15 | $0.00 | $58.15 |
| DUSTIN, KERRY (Wilmington, DE) | $141.12 | ($125.18) | $15.94 | $0.00 | $15.94 |
| Finnimore, Robyn (Wilmington, DE) | $546.48 | ($484.74) | $61.74 | $0.00 | $61.74 |
| Gerson, Robert (Wilmington, DE) | $224.00 | ($198.69) | $25.31 | $0.00 | $25.31 |
| Kim, Sorah (Wilmington, DE) | $15,284.04 | ($13,557.21) | $1,726.83 | $0.00 | $1,726.83 |
| LEAVEY, TERRI (Wilmington, DE) | $153.95 | ($136.56) | $17.39 | $0.00 | $17.39 |
| Musarra, Rebecca (Wilmington, DE) | $758.03 | ($672.39) | $85.64 | $0.00 | $85.64 |
| Nevers, Carolynn (Wilmington, DE) | $2,172.71 | ($1,927.23) | $245.48 | $0.00 | $245.48 |
| Remon, Malena (Wilmington, DE) | $2,016.00 | ($1,788.23) | $227.77 | $0.00 | $227.77 |
| Sabella, James (Wilmington, DE) | $478.00 | ($423.99) | $54.01 | $0.00 | $54.01 |
| Schwaiger, Susan (Wilmington, DE) | $128.62 | ($114.09) | $14.53 | $0.00 | $14.53 |
| TANGREN, JOHN (Wilmington, DE) | $704.41 | ($624.82) | $79.59 | $0.00 | $79.59 |

*(Continued)*

CourtLink
LexisNexis

Invoice Number: EA-571003
Page 4 of 5

| Summary by Employee *(Continued)* | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Employee Name (Billing Group) | | | | | |
| WILLIAMS, JENNIFER (Wilmington, DE) | $31.58 | ($28.01) | $3.57 | $0.00 | $3.57 |
| Winchell , Meghan (Wilmington, DE) | $1,633.35 | ($1,448.81) | $184.54 | $0.00 | $184.54 |
| Wittman, Ron (Wilmington, DE) | $1,055.81 | ($936.52) | $119.29 | $0.00 | $119.29 |
| Total-Contract Use | $31,597.87 | ($28,027.87) | $3,570.00 | $0.00 | $3,570.00 |
| | $31,597.87 | ($28,027.87) | $3,570.00 | $0.00 | $3,570.00 |

| Summary by Client Matter Code | | # | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|---|---|
| Client Matter Code | | | | | | | |
| | | 0 | $191.32 | ($169.70) | $21.62 | $0.00 | $21.62 |
| | | 75 | $496.23 | ($440.16) | $56.07 | $0.00 | $56.07 |
| 18710 | | 42 | $278.88 | ($247.37) | $31.51 | $0.00 | $31.51 |
| 80002 | *redacted* | 5 | $56.35 | ($49.98) | $6.37 | $0.00 | $6.37 |
| 10510 | | 5 | $56.35 | ($49.98) | $6.37 | $0.00 | $6.37 |
| 12790 | | 10 | $112.70 | ($99.97) | $12.73 | $0.00 | $12.73 |
| 13630 | | 9 | $258.26 | ($229.08) | $29.18 | $0.00 | $29.18 |
| 13710 | | 1 | $224.00 | ($198.69) | $25.31 | $0.00 | $25.31 |
| 14090 | | 5 | $56.35 | ($49.98) | $6.37 | $0.00 | $6.37 |
| 14730 | | 1 | $11.42 | ($10.13) | $1.29 | $0.00 | $1.29 |
| 14920 | | 22 | $146.57 | ($130.01) | $16.56 | $0.00 | $16.56 |
| 15290 | | 21 | $417.90 | ($370.68) | $47.22 | $0.00 | $47.22 |
| 15850 | | 4 | $45.08 | ($39.99) | $5.09 | $0.00 | $5.09 |
| 15930 | | 12 | $224.00 | ($198.69) | $25.31 | $0.00 | $25.31 |
| 16070 | | 22 | $136.78 | ($121.33) | $15.45 | $0.00 | $15.45 |
| 16400 | | 10 | $112.70 | ($99.97) | $12.73 | $0.00 | $12.73 |
| 16680 | | 21 | $236.67 | ($209.93) | $26.74 | $0.00 | $26.74 |
| 16940 | | 10 | $112.70 | ($99.97) | $12.73 | $0.00 | $12.73 |
| 17080 | | 2 | $13.44 | ($11.92) | $1.52 | $0.00 | $1.52 |
| 17290 | | 26 | $314.15 | ($278.66) | $35.49 | $0.00 | $35.49 |
| 17310 | | 42 | $473.34 | ($419.86) | $53.48 | $0.00 | $53.48 |
| 17430 | | 21 | $236.67 | ($209.93) | $26.74 | $0.00 | $26.74 |
| 17510 | | 1 | $4.70 | ($4.17) | $0.53 | $0.00 | $0.53 |
| 17600 | | 2 | $9.40 | ($8.34) | $1.06 | $0.00 | $1.06 |
| 17780 | | 2 | $30.00 | ($26.61) | $3.39 | $0.00 | $3.39 |
| 18000 | | 158 | $1,440.76 | ($1,277.98) | $162.78 | $0.00 | $162.78 |
| 18000, 18000 | | 1 | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| 18340, | *redacted* | 25 | $255.66 | ($226.77) | $28.89 | $0.00 | $28.89 |
| 18370 | | 1 | $11.42 | ($10.13) | $1.29 | $0.00 | $1.29 |
| 18380 | | 3 | $13.05 | ($11.58) | $1.47 | $0.00 | $1.47 |
| 18400 | | 37 | $380.41 | ($337.43) | $42.98 | $0.00 | $42.98 |
| 18410 | | 1 | $6.33 | ($5.61) | $0.72 | $0.00 | $0.72 |
| 18420 | | 3 | $19.38 | ($17.19) | $2.19 | $0.00 | $2.19 |
| 18450 | | 21 | $236.67 | ($209.93) | $26.74 | $0.00 | $26.74 |
| 18500 | | 17 | $164.26 | ($145.70) | $18.56 | $0.00 | $18.56 |
| 18590 | | 2 | $13.44 | ($11.92) | $1.52 | $0.00 | $1.52 |
| 18620 | | 18 | $198.49 | ($176.06) | $22.43 | $0.00 | $22.43 |
| 18620, 18620 | | 2 | $13.05 | ($11.58) | $1.47 | $0.00 | $1.47 |
| 18640 | | 71 | $749.55 | ($664.86) | $84.69 | $0.00 | $84.69 |
| 18640, | *redacted* | 1131 | $13,078.39 | ($11,600.76) | $1,477.63 | $0.00 | $1,477.63 |
| 18660 | | 7 | $43.85 | ($38.90) | $4.95 | $0.00 | $4.95 |
| 18670 | | 48 | $262.49 | ($232.83) | $29.66 | $0.00 | $29.66 |
| 18670, | *redacted* | 12 | $73.26 | ($64.98) | $8.28 | $0.00 | $8.28 |

*(Continued)*

# CourtLink
## ● LexisNexis·

## Summary by Client Matter Code   *(Continued)*

| Client Matter Code | # | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|---|
| 18670, Weekly tracker for MDL Docket | 3 | $28.87 | ($25.61) | $3.26 | $0.00 | $3.26 |
| 18710 | 67 | $586.31 | ($520.07) | $66.24 | $0.00 | $66.24 |
| 18770 | 3 | $20.16 | ($17.88) | $2.28 | $0.00 | $2.28 |
| 18780 | 3 | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| 18800 | 7 | $31.58 | ($28.01) | $3.57 | $0.00 | $3.57 |
| 18900 | 61 | $1,313.88 | ($1,165.43) | $148.45 | $0.00 | $148.45 |
| 18910 | 21 | $236.67 | ($209.93) | $26.74 | $0.00 | $26.74 |
| 18950 | 25 | $262.38 | ($232.74) | $29.64 | $0.00 | $29.64 |
| 18960 | 52 | $510.50 | ($452.82) | $57.68 | $0.00 | $57.68 |
| 18980 | 2 | $17.75 | ($15.74) | $2.01 | $0.00 | $2.01 |
| 77777 | 4 | $24.64 | ($21.86) | $2.78 | $0.00 | $2.78 |
| 80000 | 73 | $317.98 | ($282.05) | $35.93 | $0.00 | $35.93 |
| 80000, | 13 | $73.14 | ($64.88) | $8.26 | $0.00 | $8.26 |
| 80002 | 276 | $3,442.48 | ($3,053.54) | $388.94 | $0.00 | $388.94 |
| 80002, | 5 | $56.35 | ($49.98) | $6.37 | $0.00 | $6.37 |
| 80002, | 5 | $56.35 | ($49.98) | $6.37 | $0.00 | $6.37 |
| 80002, | 9 | $101.43 | ($89.97) | $11.46 | $0.00 | $11.46 |
| 81006 | 67 | $2,144.62 | ($1,902.32) | $242.30 | $0.00 | $242.30 |
| 83002 | 1 | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| 87000 | 23 | $254.59 | ($225.83) | $28.76 | $0.00 | $28.76 |
| 87000, | 1 | $6.72 | ($5.96) | $0.76 | $0.00 | $0.76 |
| 87000, | 7 | $31.36 | ($27.82) | $3.54 | $0.00 | $3.54 |
| 87000, | 6 | $69.54 | ($61.68) | $7.86 | $0.00 | $7.86 |
| 87000, | 61 | $226.24 | ($200.68) | $25.56 | $0.00 | $25.56 |
| amarin | 3 | $547.75 | ($485.86) | $61.89 | $0.00 | $61.89 |
| **Total-Contract Use** | | **$31,597.87** | **($28,027.87)** | **$3,570.00** | **$0.00** | **$3,570.00** |
| | | **$31,597.87** | **($28,027.87)** | **$3,570.00** | **$0.00** | **$3,570.00** |

*(Handwritten notes "Redacted" appear next to client matter codes 80002, and 87000,)*

## Organizational Usage

| Billing Group | Contract Usage | Contract Adjustment | Contract Billed | Transactional Billed | Tax | Total Billed |
|---|---|---|---|---|---|---|
| Wilmington, DE | $31,597.87 | ($28,027.87) | $3,570.00 | $0.00 | $0.00 | $3,570.00 |
| | **$31,597.87** | **($28,027.87)** | **$3,570.00** | **$0.00** | **$0.00** | **$3,570.00** |

## Subscription Rate/Flate Rate

| Description | Rate | Period | Total Amount |
|---|---|---|---|
| Exploring CourtLink Subscription | $3,570.00 | 2/1/2013 - 8/31/2015 | $3,570.00 |

Lexis Courtlink

| | | | |
|---|---|---|---|
| 10510 | 31.51 | | |
| 12790 | 6.37 | | |
| 13630 | 6.37 | | |
| 13710 | 12.73 | | |
| 14090 | 29.18 | | |
| 14730 | 25.31 | | |
| 14920 | 6.37 | | |
| 15290 | 1.29 | | |
| 15850 | 16.56 | | |
| 15930 | 47.22 | | |
| 16070 | 0 | closed | 16070 |
| 16400 | 25.31 | | |
| 16680 | 15.45 | | |
| 16940 | 0 | closed | 16940 |
| 17080 | 26.74 | | |
| 17290 | 12.73 | | |
| 17310 | 1.52 | | |
| 17430 | 35.49 | | |
| 17510 | 53.48 | | |
| 17600 | 26.74 | | |
| 17780 | 0.53 | | |
| 18000 | 1.06 | | |
| 18000 | 3.39 | | |
| 18340 | 162.78 | | |
| 18370 | 0.76 | | |
| 18380 | 28.89 | | |
| 18400 | 1.29 | | |
| 18410 | 1.47 | | |
| 18420 | 42.98 | | |
| 18450 | 0.72 | | |
| 18500 | 2.19 | | |
| 18620 | 26.74 | | |
| 18620 | 18.56 | | |
| 18640 | 1.52 | | |
| 18640 | 22.43 | | |
| 18660 | 1.47 | | |
| 18670 | 84.69 | | |
| 18670 | 1477.63 | | |
| 18670 | 4.95 | | |
| 18670 | 66.24 | | |
| 18710 | 0 | closed | 18710 |
| 18710 | 0 | closed | 18710 |
| 18710 | 0 | closed | 18710 |
| 18770 | 8.28 | | |

| | |
|---|---|
| 18770 | 0.76 |
| 18780 | 3.26 |
| 18780 | 3.57 |
| 18800 | 148.45 |
| 18900 | 26.74 |
| 18910 | 29.64 |
| 18950 | 57.68 |
| 18960 | 2.01 |
| 18980 | 2.78 |
| Matter | 2613.83 |

|  |  |
|---|---|
| 2613.83 | M |
| 955.93 | A |
| 3569.76 | |

| | |
|---|---|
| 80000 | 5.09 |
| 80000 | 12.45 |
| 80000 | 21.62 |
| 80000 | 29.66 |
| 80000 | 2.28 |
| 80000 | 35.93 |
| 80000 | 8.26 |
| 80000 | 388.94 |
| 80002 | 56.07 |
| 80002 | 6.37 |
| 80002 | 6.37 |
| 80002 | 11.46 |
| 80002 | 242.3 |
| 81006 | 0.76 |
| 83002 | 28.76 |
| 87000 | 0.76 |
| 87000 | 3.54 |
| 87000 | 7.86 |
| 87000 | 25.56 |
| 87000 | 61.89 |
| Admin. | 955.93 |

**CourtLink**
**LexisNexis**

Invoice Number: EA-577896
Page 1 of 6

Remit to:
LexisNexis
PO Box 7247-7090
Philadelphia, PA 19170-7090

(Federal Tax ID Number 52-1471842)

Note: To view or download transactions and billing details:
1. Go to https://courtlink.lexisnexis.com.
2. Login to LexisNexis CourtLink
4. From the menu "My Account", choose "My Billing" or "Billing History" from the Billing Group Admin menu.

ļɑɑllĺlɑĺɑɑbĺļɑɑɑɑĺĺɑɑĺĺɑɑĺĺɑĺɑĺɑbɑbɑĺɑĺĺɑbĺɑĺļ

00000012
GRANT & EISENHOFER
OFFICE: WILMINGTON DE
ATTN: MARY DEBUS
123 S JUSTISON ST
WILMINGTON DE 19801-1148

| Total Due: | $3,570.00 |
|---|---|

Invoice Date: March 1, 2014
Invoice No.: EA-577896
Client ID: 2424

Please detach this portion and return it with your payment to LexisNexis CourtLink, Inc.

---

## Period 2/1/2014 to 2/28/2014

| | |
|---|---|
| $3,570.00 | CourtLink Product Usage |
| $0.00 | State and Local Taxes |
| $3,570.00 | Total Due    Terms: Net 30 Days |

**To contact LexisNexis CourtLink Customer Support call (888) 311-1966**

An interest charge of 1.5% per month will accrue on unpaid invoices after 30 days.

| Summary by Product Usage<br>Description | Usage At<br>Standard<br>Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Attorney Strategic Profile (DE Chancery) | $94.89 | ($83.26) | $11.63 | $0.00 | $11.63 |
| Attorney Strategic Profile (Wisconsin) | $94.88 | ($83.25) | $11.63 | $0.00 | $11.63 |
| Case Search - Bankruptcy (Full) | $40.32 | ($35.38) | $4.94 | $0.00 | $4.94 |
| Case Search - CA Superior – San Diego | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Case Search - California Superior | $73.92 | ($64.86) | $9.06 | $0.00 | $9.06 |
| Case Search - Delaware Chancery | $470.40 | ($412.75) | $57.65 | $0.00 | $57.65 |
| Case Search - Federal Appeals | $26.88 | ($23.59) | $3.29 | $0.00 | $3.29 |
| Case Search - Federal Bankruptcy-AP | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Case Search - Federal District | $436.80 | ($383.27) | $53.53 | $0.00 | $53.53 |
| Case Search - Federal MDL | $26.88 | ($23.59) | $3.29 | $0.00 | $3.29 |
| Case Search - Federal Supreme | $26.88 | ($23.59) | $3.29 | $0.00 | $3.29 |
| Case Search - Florida Circuit | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Case Search - Illinois Circuit | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Case Search - MS Appellate | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Case Search - Nevada | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Case Search - New Jersey Superior | $11.76 | ($10.32) | $1.44 | $0.00 | $1.44 |
| Case Search - New York | $13.44 | ($11.79) | $1.65 | $0.00 | $1.65 |
| Case Search - Oklahoma District | $33.60 | ($29.48) | $4.12 | $0.00 | $4.12 |
| Case Search - Oregon Circuit | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Case Search - South Carolina | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Case Search - Tennessee-Davidson | $20.16 | ($17.69) | $2.47 | $0.00 | $2.47 |
| Case Search - Texas | $11.76 | ($10.32) | $1.44 | $0.00 | $1.44 |
| Case Search - Texas - Harris | $11.76 | ($10.32) | $1.44 | $0.00 | $1.44 |
| Case Search – Utah District | $13.44 | ($11.79) | $1.65 | $0.00 | $1.65 |

*(Continued)*



Invoice Number: EA-577896
Page 2 of 6

| Summary by Product Usage *(Continued)* <br> Description | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Case Search - Wisconsin Circuit | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Case Tracking - Delaware Chancery | $450.80 | ($395.55) | $55.25 | $0.00 | $55.25 |
| Case Tracking - Delaware Chancery (Weekly) | $90.16 | ($79.11) | $11.05 | $0.00 | $11.05 |
| Case Tracking - Federal Appeals | $777.63 | ($682.32) | $95.31 | $0.00 | $95.31 |
| Case Tracking - Federal Appeals (Weekly) | $11.27 | ($9.89) | $1.38 | $0.00 | $1.38 |
| Case Tracking - Federal District | $4,699.59 | ($4,123.61) | $575.98 | $0.00 | $575.98 |
| Case Tracking - Federal District (Hourly) | $39.78 | ($34.90) | $4.88 | $0.00 | $4.88 |
| Case Tracking - Federal District (Weekly) | $360.64 | ($316.44) | $44.20 | $0.00 | $44.20 |
| Case Tracking - Federal Supreme (Weekly) | $45.08 | ($39.56) | $5.52 | $0.00 | $5.52 |
| Case Tracking - Illinois | $225.40 | ($197.78) | $27.62 | $0.00 | $27.62 |
| Case Tracking - Illinois (Weekly) | $45.08 | ($39.56) | $5.52 | $0.00 | $5.52 |
| Case Tracking - Minnesota | $22.54 | ($19.78) | $2.76 | $0.00 | $2.76 |
| Case Tracking - New York | $495.03 | ($434.89) | $60.74 | $0.00 | $60.74 |
| Case Tracking - Texas | $398.00 | ($349.22) | $48.78 | $0.00 | $48.78 |
| Case Tracking(A) - PA - Allegheny | $225.40 | ($197.78) | $27.62 | $0.00 | $27.62 |
| Case View (Alert) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class Action Alert - Federal District | $126.44 | ($110.94) | $15.50 | $0.00 | $15.50 |
| Document Finder Search - Federal | $22.40 | ($19.65) | $2.75 | $0.00 | $2.75 |
| Document Search | $90.00 | ($78.97) | $11.03 | $0.00 | $11.03 |
| Document View from CourtLink (Delaware Chancery) | $4,149.20 | ($3,640.67) | $508.53 | $0.00 | $508.53 |
| Document View - CourtLink | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Document View from Court System | $1,190.04 | ($1,044.19) | $145.85 | $0.00 | $145.85 |
| Document View from Courtlink | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Federal Appeals Update | $94.04 | ($82.51) | $11.53 | $0.00 | $11.53 |
| Federal District Update | $1,271.50 | ($1,115.67) | $155.83 | $0.00 | $155.83 |
| Federal Supreme Case Update | $11.42 | ($10.02) | $1.40 | $0.00 | $1.40 |
| Litigant Alert - Federal District | $243.39 | ($213.56) | $29.83 | $0.00 | $29.83 |
| Litigant Alert - New Jersey | $208.62 | ($183.05) | $25.57 | $0.00 | $25.57 |
| Litigant Alert - New York | $23.18 | ($20.34) | $2.84 | $0.00 | $2.84 |
| Litigant Alert - Ohio Common Pleas | $69.54 | ($61.02) | $8.52 | $0.00 | $8.52 |
| Litigant Alert - Oklahoma District | $23.18 | ($20.34) | $2.84 | $0.00 | $2.84 |
| Litigant Alert - State | $394.06 | ($345.76) | $48.30 | $0.00 | $48.30 |
| Litigant Alert - State - CA Riverside | $46.36 | ($40.68) | $5.68 | $0.00 | $5.68 |
| Litigant Alert - State - CA San Bernardino | $139.08 | ($122.03) | $17.05 | $0.00 | $17.05 |
| Litigant Alert - State - CA Superior | $486.78 | ($427.12) | $59.66 | $0.00 | $59.66 |
| Litigant Alert - State - Los Angeles | $23.18 | ($20.34) | $2.84 | $0.00 | $2.84 |
| Litigant Alert - State - Michigan | $69.54 | ($61.02) | $8.52 | $0.00 | $8.52 |
| Litigant Alert - State - TX District | $46.36 | ($40.68) | $5.68 | $0.00 | $5.68 |
| Litigant Alert - State - WA Superior | $115.90 | ($101.70) | $14.20 | $0.00 | $14.20 |
| Litigant Alert - State - Wisconsin | $69.54 | ($61.02) | $8.52 | $0.00 | $8.52 |
| Litigant Alert - Virginia | $46.36 | ($40.68) | $5.68 | $0.00 | $5.68 |
| Litigant Strategic Profile (DE Chancery) | $31.63 | ($27.75) | $3.88 | $0.00 | $3.88 |
| Litigant Strategic Profile (Fed District) | $569.25 | ($499.48) | $69.77 | $0.00 | $69.77 |
| Litigant Strategic Profile (TN Davidson) | $31.63 | ($27.75) | $3.88 | $0.00 | $3.88 |
| Litigant Strategic Profile (TX District) | $31.63 | ($27.75) | $3.88 | $0.00 | $3.88 |
| Litigant Strategic Profile (Utah District) | $31.63 | ($27.75) | $3.88 | $0.00 | $3.88 |
| Litigant Strategic Profile (VA CIR) | $189.76 | ($166.50) | $23.26 | $0.00 | $23.26 |
| Litigant Strategic Profile (Wisconsin) | $94.88 | ($83.25) | $11.63 | $0.00 | $11.63 |
| Name Search  - Texas - El Paso | $35.28 | ($30.96) | $4.32 | $0.00 | $4.32 |
| Name Search  - Texas - Nueces County | $20.16 | ($17.69) | $2.47 | $0.00 | $2.47 |
| Name Search  - Texas - Nueces District | $20.16 | ($17.69) | $2.47 | $0.00 | $2.47 |
| Name Search  - Texas - Travis County | $20.16 | ($17.69) | $2.47 | $0.00 | $2.47 |
| Name Search - All Federal + Preselected States | $1,432.00 | ($1,256.49) | $175.51 | $0.00 | $175.51 |
| Name Search - California Superior | $80.64 | ($70.76) | $9.88 | $0.00 | $9.88 |
| Name Search - California Superior (San Diego) | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |

*(Continued)*

CourtLink·
● LexisNexis·

| Summary by Product Usage   *(Continued)*<br>Description | Usage At<br>Standard<br>Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Name Search - California Superior - Kern | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Name Search - California Superior - Los Angeles | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Name Search - California Superior - Riverside | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Name Search - California Superior - San Bernardino | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Name Search - California Superior - San Joaquin | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Name Search - California Superior - Ventura | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Name Search - Court of International Trade | $33.60 | ($29.48) | $4.12 | $0.00 | $4.12 |
| Name Search - Delaware Chancery | $293.00 | ($257.09) | $35.91 | $0.00 | $35.91 |
| Name Search - Federal Appeals | $145.60 | ($127.76) | $17.84 | $0.00 | $17.84 |
| Name Search - Federal Bankruptcy | $156.80 | ($137.58) | $19.22 | $0.00 | $19.22 |
| Name Search - Federal District | $593.60 | ($520.85) | $72.75 | $0.00 | $72.75 |
| Name Search - Federal MDL | $33.60 | ($29.48) | $4.12 | $0.00 | $4.12 |
| Name Search - Federal Supreme | $44.80 | ($39.31) | $5.49 | $0.00 | $5.49 |
| Name Search - Federal Tax | $33.60 | ($29.48) | $4.12 | $0.00 | $4.12 |
| Name Search - Florida | $100.80 | ($88.45) | $12.35 | $0.00 | $12.35 |
| Name Search - Florida Appellate | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Name Search - Florida Circuit - Brevard | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Name Search - Florida Supreme | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Name Search - Illinois Circuit | $26.88 | ($23.59) | $3.29 | $0.00 | $3.29 |
| Name Search - MS Appellate | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Name Search - Nevada | $13.44 | ($11.79) | $1.65 | $0.00 | $1.65 |
| Name Search - New Jersey Superior | $22.26 | ($19.53) | $2.73 | $0.00 | $2.73 |
| Name Search - New York | $58.38 | ($51.22) | $7.16 | $0.00 | $7.16 |
| Name Search - New York J&L | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Name Search - OK Supreme and Civil Appeals | $13.44 | ($11.79) | $1.65 | $0.00 | $1.65 |
| Name Search - Oklahoma District | $67.41 | ($59.15) | $8.26 | $0.00 | $8.26 |
| Name Search - PA - CCP - Allegheny | $13.44 | ($11.79) | $1.65 | $0.00 | $1.65 |
| Name Search - PA - CCP - Lancaster | $13.44 | ($11.79) | $1.65 | $0.00 | $1.65 |
| Name Search - Pennsylvania Common Pleas | $53.76 | ($47.17) | $6.59 | $0.00 | $6.59 |
| Name Search - Preselected States | $906.00 | ($794.96) | $111.04 | $0.00 | $111.04 |
| Name Search - South Carolina | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| Name Search - Texas | $458.64 | ($402.43) | $56.21 | $0.00 | $56.21 |
| Name Search - Texas - Dallas | $35.28 | ($30.96) | $4.32 | $0.00 | $4.32 |
| Name Search - Texas - Harris | $35.28 | ($30.96) | $4.32 | $0.00 | $4.32 |
| Name Search - Texas-Appellate | $35.28 | ($30.96) | $4.32 | $0.00 | $4.32 |
| Name Search - Utah District | $89.88 | ($78.86) | $11.02 | $0.00 | $11.02 |
| Name Search - Washington District | $86.10 | ($75.55) | $10.55 | $0.00 | $10.55 |
| Name Search - Wisconsin Circuit | $34.44 | ($30.22) | $4.22 | $0.00 | $4.22 |
| Nature of Suit Alert - Federal District | $226.72 | ($198.93) | $27.79 | $0.00 | $27.79 |
| NOS Strategic Profile (DB Chancery) | $31.63 | ($27.75) | $3.88 | $0.00 | $3.88 |
| Single Search | $4,480.00 | ($3,930.93) | $549.07 | $0.00 | $549.07 |
| Single Search Docket View | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total-Contract Use | $29,128.63 | ($25,558.63) | $3,570.00 | $0.00 | $3,570.00 |
| | $29,128.63 | ($25,558.63) | $3,570.00 | $0.00 | $3,570.00 |

| Summary by Employee<br>Employee Name (Billing Group) | Usage At<br>Standard<br>Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Aldinger, Catherine (Wilmington, DE) | $3,629.80 | ($3,184.93) | $444.87 | $0.00 | $444.87 |
| Alsop, Eric (Wilmington, DE) | $7,436.70 | ($6,525.26) | $911.44 | $0.00 | $911.44 |
| ANDERSON, HEATHER (Wilmington, DE) | $1,904.84 | ($1,671.38) | $233.46 | $0.00 | $233.46 |
| Aronowitz, Edmund (Wilmington, DE) | $74.26 | ($65.16) | $9.10 | $0.00 | $9.10 |

*(Continued)*


*CourtLink*
● *LexisNexis*

Invoice Number: EA-577896
Page 4 of 6

| Summary by Employee *(Continued)* | Usage At Standard Rates | | | | |
|---|---|---|---|---|---|
| Employee Name (Billing Group) | Rates | Adjustment | Net Billed | Tax | Total Billed |
| BARILE, PETER (Wilmington, DE) | $20.16 | ($17.69) | $2.47 | $0.00 | $2.47 |
| Beal, Valisity (Wilmington, DE) | $1,043.84 | ($915.91) | $127.93 | $0.00 | $127.93 |
| BIBBY, THOMAS (Wilmington, DE) | $678.57 | ($595.40) | $83.17 | $0.00 | $83.17 |
| Carpio, Alexandra (Wilmington, DE) | $1,536.54 | ($1,348.22) | $188.32 | $0.00 | $188.32 |
| Finnimore, Robyn (Wilmington, DE) | $745.71 | ($654.32) | $91.39 | $0.00 | $91.39 |
| Kass, Jonathan (Wilmington, DE) | $558.50 | ($490.05) | $68.45 | $0.00 | $68.45 |
| Kim, Sorah (Wilmington, DE) | $2,033.44 | ($1,784.22) | $249.22 | $0.00 | $249.22 |
| LEAVEY, TERRI (Wilmington, DE) | $359.07 | ($315.06) | $44.01 | $0.00 | $44.01 |
| Musarra, Rebecca (Wilmington, DE) | $3,489.35 | ($3,061.70) | $427.65 | $0.00 | $427.65 |
| Nevers, Carolynn (Wilmington, DE) | $1,698.78 | ($1,490.58) | $208.20 | $0.00 | $208.20 |
| Sabella, James (Wilmington, DE) | $448.00 | ($393.09) | $54.91 | $0.00 | $54.91 |
| Schwaiger, Susan (Wilmington, DE) | $240.82 | ($211.31) | $29.51 | $0.00 | $29.51 |
| Schwarz, Kim (Wilmington, DE) | $104.99 | ($92.12) | $12.87 | $0.00 | $12.87 |
| Shofner, Liz (Wilmington, DE) | $892.26 | ($782.90) | $109.36 | $0.00 | $109.36 |
| Smith, Beatrice (Wilmington, DE) | $19.38 | ($17.00) | $2.38 | $0.00 | $2.38 |
| TANGREN, JOHN (Wilmington, DE) | $526.57 | ($462.03) | $64.54 | $0.00 | $64.54 |
| WILLIAMS, JENNIFER (Wilmington, DE) | $278.73 | ($244.57) | $34.16 | $0.00 | $34.16 |
| Winchell , Meghan (Wilmington, DE) | $778.66 | ($683.23) | $95.43 | $0.00 | $95.43 |
| Wittman, Ron (Wilmington, DE) | $629.66 | ($552.49) | $77.17 | $0.00 | $77.17 |
| **Total-Contract Use** | **$29,128.63** | **($25,558.63)** | **$3,570.00** | **$0.00** | **$3,570.00** |
| | **$29,128.63** | **($25,558.63)** | **$3,570.00** | **$0.00** | **$3,570.00** |

| Summary by Client Matter Code | | Usage At Standard Rates | | | | |
|---|---|---|---|---|---|---|
| Client Matter Code | # | Rates | Adjustment | Net Billed | Tax | Total Billed |
| . | 0 | $26.88 | ($23.59) | $3.29 | $0.00 | $3.29 |
| | 3 | $50.11 | ($43.97) | $6.14 | $0.00 | $6.14 |
| 18710 | 39 | $258.96 | ($227.22) | $31.74 | $0.00 | $31.74 |
| 80002: redacted ......ty | 4 | $45.08 | ($39.56) | $5.52 | $0.00 | $5.52 |
| 00009-004 | 2 | $6.33 | ($5.55) | $0.78 | $0.00 | $0.78 |
| 12880 | 1 | $31.63 | ($27.75) | $3.88 | $0.00 | $3.88 |
| 14770 | 39 | $428.41 | ($375.90) | $52.51 | $0.00 | $52.51 |
| 14810 | 1 | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| 15290 | 20 | $398.00 | ($349.22) | $48.78 | $0.00 | $48.78 |
| 15930 | 87 | $1,242.63 | ($1,090.33) | $152.30 | $0.00 | $152.30 |
| 15930, 15930 | 1 | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| 15940 | 14 | $576.76 | ($506.07) | $70.69 | $0.00 | $70.69 |
| 16060 | 5 | $32.04 | ($28.11) | $3.93 | $0.00 | $3.93 |
| 16070 | 17 | $93.71 | ($82.22) | $11.49 | $0.00 | $11.49 |
| 16270 | 3 | $19.38 | ($17.00) | $2.38 | $0.00 | $2.38 |
| 16400 | 8 | $90.16 | ($79.11) | $11.05 | $0.00 | $11.05 |
| 16680 | 20 | $225.40 | ($197.78) | $27.62 | $0.00 | $27.62 |
| 16770 | 12 | $65.13 | ($57.15) | $7.98 | $0.00 | $7.98 |
| 17080 | 15 | $93.32 | ($81.88) | $11.44 | $0.00 | $11.44 |
| 17290 | 20 | $225.40 | ($197.78) | $27.62 | $0.00 | $27.62 |
| 17310 | 20 | $225.40 | ($197.78) | $27.62 | $0.00 | $27.62 |
| 17320 | 12 | $128.97 | ($113.16) | $15.81 | $0.00 | $15.81 |
| 17430 | 22 | $238.45 | ($209.23) | $29.22 | $0.00 | $29.22 |
| 17860 | 12 | $80.64 | ($70.76) | $9.88 | $0.00 | $9.88 |
| 17910 | 1 | $30.00 | ($26.32) | $3.68 | $0.00 | $3.68 |
| 18000 | 84 | $610.18 | ($535.40) | $74.78 | $0.00 | $74.78 |
| 18080 | 20 | $225.40 | ($197.78) | $27.62 | $0.00 | $27.62 |

*(Continued)*



Invoice Number: EA-577896
Page 5 of 6

| Summary by Client Matter Code   *(Continued)* | | Usage At Standard | | | | |
|---|---|---|---|---|---|---|
| Client Matter Code | # | Rates | Adjustment | Net Billed | Tax | Total Billed |
| 18180 | 1 | $11.42 | ($10.02) | $1.40 | $0.00 | $1.40 |
| 18210 | 80 | $622.38 | ($546.10) | $76.28 | $0.00 | $76.28 |
| 18250 | 20 | $225.40 | ($197.78) | $27.62 | $0.00 | $27.62 |
| 18290 | 20 | $225.40 | ($197.78) | $27.62 | $0.00 | $27.62 |
| 18300 | 21 | $236.82 | ($207.80) | $29.02 | $0.00 | $29.02 |
| 18340, *redacted* | 2 | $22.54 | ($19.78) | $2.76 | $0.00 | $2.76 |
| 18360 | 21 | $231.73 | ($203.33) | $28.40 | $0.00 | $28.40 |
| 18370 | 28 | $270.10 | ($237.00) | $33.10 | $0.00 | $33.10 |
| 18400 | 4 | $45.08 | ($39.56) | $5.52 | $0.00 | $5.52 |
| 18410, | 6 | $38.37 | ($33.67) | $4.70 | $0.00 | $4.70 |
| 18450 | 2 | $22.54 | ($19.78) | $2.76 | $0.00 | $2.76 |
| 18460 | 43 | $358.72 | ($314.76) | $43.96 | $0.00 | $43.96 |
| 18470 | 21 | $231.73 | ($203.33) | $28.40 | $0.00 | $28.40 |
| 18520 | 2 | $13.05 | ($11.45) | $1.60 | $0.00 | $1.60 |
| 18590 | 73 | $2,281.01 | ($2,001.45) | $279.56 | $0.00 | $279.56 |
| 18620 | 5 | $52.52 | ($46.08) | $6.44 | $0.00 | $6.44 |
| 18640 | 42 | $372.59 | ($326.93) | $45.66 | $0.00 | $45.66 |
| 18640, *redacted* | 155 | $1,795.81 | ($1,575.72) | $220.09 | $0.00 | $220.09 |
| 18640, | 6 | $34.26 | ($30.06) | $4.20 | $0.00 | $4.20 |
| 18660 | 12 | $76.09 | ($66.76) | $9.33 | $0.00 | $9.33 |
| 18670 | 2 | $13.05 | ($11.45) | $1.60 | $0.00 | $1.60 |
| 18670, . *redacted* | 4 | $45.08 | ($39.56) | $5.52 | $0.00 | $5.52 |
| 18670,: | 7 | $64.07 | ($56.22) | $7.85 | $0.00 | $7.85 |
| 18670, | 13 | $95.53 | ($83.82) | $11.71 | $0.00 | $11.71 |
| 18670, | 4 | $45.08 | ($39.56) | $5.52 | $0.00 | $5.52 |
| 18710 | 21 | $236.67 | ($207.66) | $29.01 | $0.00 | $29.01 |
| 18800 | 1 | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |
| 18900 | 32 | $574.32 | ($503.93) | $70.39 | $0.00 | $70.39 |
| 18910 | 2 | $22.54 | ($19.78) | $2.76 | $0.00 | $2.76 |
| 18920 | 7 | $222.56 | ($195.28) | $27.28 | $0.00 | $27.28 |
| 18930 | 6 | $127.69 | ($112.04) | $15.65 | $0.00 | $15.65 |
| 18960 | 49 | $295.06 | ($258.90) | $36.16 | $0.00 | $36.16 |
| 19040 | 4 | $45.08 | ($39.56) | $5.52 | $0.00 | $5.52 |
| 19140 | 2 | $22.54 | ($19.78) | $2.76 | $0.00 | $2.76 |
| 19170 | 9 | $60.48 | ($53.07) | $7.41 | $0.00 | $7.41 |
| 19220 | 2 | $13.05 | ($11.45) | $1.60 | $0.00 | $1.60 |
| 19220, Bankruptcy notice of removal search | 3 | $19.77 | ($17.35) | $2.42 | $0.00 | $2.42 |
| 19270 | 29 | $289.66 | ($254.16) | $35.50 | $0.00 | $35.50 |
| 80000 | 158 | $1,104.14 | ($968.82) | $135.32 | $0.00 | $135.32 |
| 80000, *redacted* | 2 | $22.54 | ($19.78) | $2.76 | $0.00 | $2.76 |
| 80002 | 415 | $11,176.03 | ($9,806.30) | $1,369.73 | $0.00 | $1,369.73 |
| 80002, | 1 | $189.75 | ($166.49) | $23.26 | $0.00 | $23.26 |
| 80002, | 11 | $256.28 | ($224.87) | $31.41 | $0.00 | $31.41 |
| 80002, *redacted* | 1 | $11.20 | ($9.83) | $1.37 | $0.00 | $1.37 |
| 80002, | 2 | $379.50 | ($332.99) | $46.51 | $0.00 | $46.51 |
| 80002, | 4 | $45.08 | ($39.56) | $5.52 | $0.00 | $5.52 |
| 80002, | 4 | $45.08 | ($39.56) | $5.52 | $0.00 | $5.52 |
| 80002, | 8 | $90.16 | ($79.11) | $11.05 | $0.00 | $11.05 |
| 80002, *redacted* | 50 | $369.73 | ($324.42) | $45.31 | $0.00 | $45.31 |
| 8002, | 1 | $31.63 | ($27.75) | $3.88 | $0.00 | $3.88 |
| 81006 | 103 | $240.82 | ($211.31) | $29.51 | $0.00 | $29.51 |
| 83002 | 7 | $64.64 | ($56.72) | $7.92 | $0.00 | $7.92 |
| 83002, 2nd Circuit DHL decision for whistleblower bl | 6 | $41.61 | ($36.51) | $5.10 | $0.00 | $5.10 |
| 87000 | 20 | $225.40 | ($197.78) | $27.62 | $0.00 | $27.62 |
| 87006, *redacted* | 2 | $6.72 | ($5.90) | $0.82 | $0.00 | $0.82 |

*(Continued)*

*CourtLink*
LexisNexis

Invoice Number: EA-577896
Page 6 of 6

| Summary by Client Matter Code *(Continued)* | | Usage At Standard | | | | |
|---|---|---|---|---|---|---|
| Client Matter Code | # | Rates | Adjustment | Net Billed | Tax | Total Billed |
| Total-Contract Use | | $29,128.63 | ($25,558.63) | $3,570.00 | $0.00 | $3,570.00 |
| | | $29,128.63 | ($25,558.63) | $3,570.00 | $0.00 | $3,570.00 |

| Organizational Usage | Contract | Contract | Contract | Transactional | | |
|---|---|---|---|---|---|---|
| Billing Group | Usage | Adjustment | Billed | Billed | Tax | Total Billed |
| Wilmington, DE | $29,128.63 | ($25,558.63) | $3,570.00 | $0.00 | $0.00 | $3,570.00 |
| | $29,128.63 | ($25,558.63) | $3,570.00 | $0.00 | $0.00 | $3,570.00 |

| Subscription Rate/Flate Rate | | | |
|---|---|---|---|
| Description | Rate | Period | Total Amount |
| Exploring CourtLink Subscription | $3,570.00 | 2/1/2013 - 8/31/2015 | $3,570.00 |

Lexis Courtlink

| | |
|---|---|
| 12880 | 3.88 |
| 14810 | 0.82 |
| 15290 | 48.78 |
| 15930 | 152.3 |
| 15930 | 0.82 |
| 15940 | 70.69 |
| 16060 | 3.93 |
| 16270 | 2.38 |
| 16400 | 11.05 |
| 16680 | 27.62 |
| 16770 | 7.98 |
| 17080 | 11.44 |
| 17290 | 27.62 |
| 17310 | 27.62 |
| 17320 | 15.81 |
| 17430 | 29.22 |
| 17860 | 9.88 |
| 17910 | 3.68 |
| 18000 | 74.78 |
| 18080 | 27.62 |
| 18180 | 1.4 |
| 18210 | 76.28 |
| 18250 | 27.62 |
| 18290 | 27.62 |
| 18300 | 29.02 |
| 18340 | 2.76 |
| 18360 | 28.4 |
| 18370 | 33.1 |
| 18400 | 5.52 |
| 18410 | 4.7 |
| 18450 | 2.76 |
| 18460 | 43.96 |
| 18470 | 28.4 |
| 18520 | 1.6 |
| 18590 | 276.56 |
| 18620 | 6.44 |
| 18640 | 45.66 |
| 18640 | 220.09 |
| 18640 | 4.2 |
| 18660 | 9.33 |
| 18670 | 1.6 |
| 18670 | 5.52 |
| 18670 | 7.85 |
| 18670 | 11.71 |

| | | | |
|---|---|---|---|
| 18670 | 5.52 | | |
| 18800 | 0.82 | | |
| 18900 | 70.39 | | |
| 18910 | 2.76 | | |
| 18920 | 27.28 | | |
| 18930 | 15.65 | | |
| 18960 | 36.16 | | |
| 19040 | 5.52 | | |
| 19140 | 2.76 | | |
| 19170 | 7.41 | | |
| 19220 | 1.6 | | |
| 19220 | 2.42 | | |
| Matter | 1638.31 | | 1638.31 M |
| | | | 1931.69 A |
| | | | 3570 |
| | | | |
| 80000 | 3.29 | | |
| 80000 | 6.14 | | |
| 80000 | 0.78 | | |
| 80000 | 135.32 | | |
| 80000 | 2.76 | | |
| 80002 | 5.52 | | |
| 80002 | 1369.73 | | |
| 80002 | 23.26 | | |
| 80002 | 31.41 | | |
| 80002 | 1.37 | | |
| 80002 | 46.51 | | |
| 80002 | 5.52 | | |
| 80002 | 5.52 | | |
| 80002 | 11.05 | | |
| 80002 | 45.31 | | |
| 80002 | 3.88 | | |
| 81006 | 29.51 | | |
| 80000 | 3.1 | | |
| 83002 | 7.92 | closed | 14770 |
| 83002 | 5.1 | closed | 16070 |
| 87000 | 27.62 | closed | 18270 |
| 87006 | 0.82 | closed | 18710 |
| 80000 | 52.51 | closed | 18710 |
| 80000 | 11.49 | | |
| 80000 | 35.5 | | |
| 80000 | 31.74 | | |
| 80000 | 29.01 | | |
| Admin. | 1931.69 | | |

off off off

off

off done



LexisNexis

| INVOICE NO. | INVOICE DATE | | ACCOUNT NUMBER |
|---|---|---|---|
| 1403145733 | 31-MAR-14 | | 121PRH |

BILLING PERIOD   01-MAR-14 - 31-MAR-14

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

***FOR INQUIRIES REGARDING THIS INVOICE
CONTACT YOUR ACCOUNT REPRESENTATIVE***
FOR THE NAME AND NUMBER OF YOUR
REPRESENTATIVE CALL 800-543-6862.

INVOICE TO:
ATTENTION: JOE MCKENZIE
GRANT & EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-1148
UNITED STATES

## INVOICE SUMMARY

| DESCRIPTION | | TOTAL AMOUNT |
|---|---|---|
| ACCOUNT BALANCE 28-FEB-14 | | $19,967.16 |
| CURRENT CHARGES AND CREDITS | $8,921.00 | $8,921.00 |
| CURRENT TAX | $0.00 | |
| TOTAL PAYMENTS RECEIVED | | ($18,887.16) |
| PRIOR PERIOD CREDITS | $0.00 | $0.00 |
| PRIOR PERIOD CREDIT TAX | $0.00 | $0.00 |
| TOTAL ADJUSTMENTS APPLIED | | $0.00 |
| INTEREST CHARGE | | $25.31 |
| **ACCOUNT BALANCE 31-MAR-14** | | **$10,026.31** |

---

**DETACH AND RETURN THIS PORTION WITH PAYMENT**



LexisNexis

| INVOICE NO. | INVOICE DATE | | ACCOUNT NUMBER |
|---|---|---|---|
| 1403145733 | 31-MAR-14 | | 121PRH |

BILLING PERIOD   01-MAR-14 - 31-MAR-14

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

| CUR PER CHG | $8,921.00 |
|---|---|
| AMT DUE USD | $10,026.31 |
| PAYMENT TERMS: NET 10 DAYS FROM RECEIPT | |

REMIT TO: LEXISNEXIS
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090

0003676          3676 2 AT 0.406
ATTENTION: JOE MCKENZIE
GRANT & EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-1148
UNITED STATES

AMOUNTS WHICH HAVE NOT BEEN PAID WITHIN 20 DAYS AFTER
THE INVOICE DATE WILL THEREAFTER, UNTIL PAID, BE
SUBJECT TO A LATE PAYMENT CHARGE AT A RATE EQUAL TO
15.000% PER ANNUM (OR, IF LESS, THE MAXIMUM RATE
PERMITTED UNDER APPLICABLE LAW).

121PRM2201403311403145733000008921002

1

V50   11856

**IF PAYING BY CREDIT CARD, PLEASE COMPLETE THIS SECTION**

CHECK ONE

☐ VISA
VISA

☐ MASTERCARD
MASTERCARD

☐ DISCOVER
DISCOVER

☐ AMERICAN EXPRESS
AMERICAN EXPRESS

| Credit Card Account Number | Payment Amount | Expiration Date |
|---|---|---|
| | | / |

Cardholder Name          Signature of Cardholder          Date

Cardholder Street Address          City          State          Zip

(          )
Phone Number (For validation of information if necessary.)

**ACCOUNT NUMBER**

**121PRM**



| INVOICE NO. | INVOICE DATE |
|---|---|
| 1403145733 | 31-MAR-14 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD   01-MAR-14 - 31-MAR-14

*INVOICE TO:*
**GRANT & EISENHOFER**
**123 S JUSTISON ST**
**WILMINGTON DE 19801-1148**
**ATTENTION: JOE MCKENZIE**

## ACTIVITY

## CURRENT PERIOD CHARGES, CREDITS AND TAX

### LEXISNEXIS & RELATED CHARGES

| CONTRACT | CONTRACT AMOUNT | CAP AMOUNT |
|---|---|---|
| ALL SVCS + PRNWS USE & PRINT | $6,816.00 | |

| CONTRACT USE | GROSS AMOUNT | ADJUSTMENT AMOUNT | NET AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|
| ALL SVCS + PRNWS USE & PRINT | $121,870.25 | ($115,054.25) | $6,816.00 | |
| SUBTOTAL | $121,870.25 | ($115,054.25) | | $6,816.00 |

| TOTAL CONTRACT INFORMATION | | | | $6,816.00 |

TRANSACTIONAL USE

| OUTSIDE CONTRACT USE | | |
|---|---|---|
| USE | | $845.00 |
| PRINT | | $180.00 |
| SUBTOTAL | | $1,025.00 |

| TOTAL TRANSACTIONAL USE INFORMATION | $1,025.00 |
|---|---|

| TOTAL LEXISNEXIS & RELATED CHARGES | $7,841.00 |
|---|---|

| OTHER CHARGES | QUANTITY | NET AMOUNT | |
|---|---|---|---|
| WALL ST JOURNAL DIGITAL PLUS | 50 | $1,080.00 | $1,080.00 |

| CURRENT PERIOD CHARGES, CREDITS AND TAX TOTAL | $8,921.00 |
|---|---|

**PAYMENTS\***

| 07 MAR 2014: INVOICE: 1401146432 | : 12714 | ($5,418.76) |
|---|---|---|
| 07 MAR 2014: INVOICE: 1401146432 | : 62658 | ($3,999.24) |
| 21 MAR 2014: INVOICE: 1402146266 | : 12742 | ($6,137.11) |
| 21 MAR 2014: INVOICE: 1402146266 | : 62737 | ($3,332.05) |
| PAYMENT TOTAL | | ($18,887.16) |

**INTEREST CHARGES**

| INTEREST CHARGE (PAST DUE AMOUNT: - ) | $25.31 |
|---|---|
| INTEREST CHARGE TOTAL | $25.31 |

\*PAYMENTS IN TRANSIT MAY NOT BE REFLECTED ON THIS STATEMENT

2

V52   11857

 **LexisNexis**®

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1403145733 | 31-MAR-14 |

| ACCOUNT NUMBER |
|---|
| 121PRH |

BILLING PERIOD   01-MAR-14 - 31-MAR-14

*INVOICE TO:*
**GRANT & EISENHOFER**
**123 S JUSTISON ST**
**WILMINGTON DE 19801-1148**
**ATTENTION: JOE MCKENZIE**

## IMPORTANT INFORMATION

FYI...

YOU CAN VIEW YOUR CURRENT, UP TO DATE, STATEMENT OF ACCOUNT VIA POWERINVOICE AT
WWW.LEXISNEXIS.COM/POWERINVOICE.
YOU CAN REGISTER TO RECEIVE ELECTRONIC INVOICE NOTIFICATION EMAILS. AFTER VIEWING AN INVOICE CITE
LIST, OPEN INVOICES OR YOUR STATEMENT OF ACCOUNT, CLICK ON THE REGISTER FOR ONLINE ACCOUNT
MANAGEMENT LINK TO SIGN-UP FOR INVOICE NOTIFICATION.

THIS INVOICE MAY INCLUDE AMOUNTS OWED FOR PRODUCTS PROVIDED BY OTHER LEXISNEXIS GROUP COMPANIES.
LEXISNEXIS GROUP ACTS AS AGENT OF THOSE OTHER COMPANIES FOR BILLING AND COLLECTING PURPOSES ONLY.

LEXISNEXIS IS CURRENTLY REVIEWING THE TAX DETERMINATION OF SOME OF ITS PRODUCTS AND SERVICES.
ANY NECESSARY TAX CHANGES WILL BE EFFECTIVE AS SOON AS POSSIBLE. THANK YOU.

PRICING

EFFECTIVE MARCH 22, 2014, THE LEXIS ADVANCE PRICE GUIDE HAS BEEN UPDATED TO REFLECT CHANGES TO THE
APPEARANCE OF NOTIFICATIONS FOR OUT-OF-PLAN CHARGES. PLEASE REVIEW YOUR PRICE SCHEDULE FOR A
CURRENT COPY OF PRICE GUIDE.

THERE ARE NO CHANGES TO THE APPEARANCE OF NOTIFICATIONS FOR OUT-OF-PLAN CHARGES ON LEXIS.COM/
NEXIS.COM.

3

A02   11658

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 140345733 | 31-MAR-14 |

BILLING PERIOD 01-MAR-14 - 31-MAR-14

| ACCOUNT NUMBER |
|---|
| 121PRM |

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SUB-ACCOUNT

| ACCOUNT NUMBER / NAME AND LOCATION | CONTRACT USE | | ONLINE & RELATED CHARGES | | | | OTHER CHARGES | CREDITS | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE | | TOTAL ONLINE & RELATED CHARGES | | | | |
| | | | | OVER THE CAP | OUTSIDE CONTRACT | | | | | |
| 121PRM GRANT & EISENHOFER WILMINGTON DE | $121,870.25 | ($115,054.25) | $6,816.00 | - | $1,025.00 | $7,841.00 | $1,080.00 | - | - | $8,921.00 |
| ACCOUNT TOTAL | $121,870.25 | ($115,054.25) | $6,816.00 | - | $1,025.00 | $7,841.00 | $1,080.00 | - | - | $8,921.00 |

4

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1403145733 | 31-MAR-14 |

**ACCOUNT NUMBER**

121PRM

BILLING PERIOD 01-MAR-14 - 31-MAR-14

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | OVER THE CAP | OUTSIDE CONTRACT | | | |
| **LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 108:49:54 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 428 | $69,483.00 | ($65,596.95) | $3,886.05 | - | - | $3,886.05 | - | $3,886.05 |
| COMBINED SEARCH COMPONENT | 7 | $1,016.00 | ($959.18) | $56.82 | - | - | $56.82 | - | $56.82 |
| PROFILE SUITE REPORTS | 1 | - | - | $0.00 | - | $250.00 | $250.00 | - | $250.00 |
| TOC DOCUMENT LINKS | 2 | $25.00 | ($23.60) | $1.40 | - | - | $1.40 | - | $1.40 |
| AUTOMATIC DISPLAYS | 26 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 387 | $7,735.00 | ($7,302.39) | $432.61 | - | $35.00 | $467.61 | - | $467.61 |
| RELATED CONTENT RETRIEVAL | 1 | $25.00 | ($23.60) | $1.40 | - | - | $1.40 | - | $1.40 |
| DOCUMENT PRINTING | 351 | $5,265.00 | ($4,970.53) | $294.47 | - | - | $294.47 | - | $294.47 |
| LA DOCUMENT ACCESS | 644 | $12,972.00 | ($12,246.50) | $725.50 | - | - | $725.50 | - | $725.50 |
| TOTAL LEXIS LEGAL SERVICES | | $96,521.00 | ($91,122.75) | $5,398.25 | $0.00 | $285.00 | $5,683.25 | $0.00 | $5,683.25 |
| **LAW REVIEWS** | | | | | | | | | |
| ONLINE TIME | 00:17:16 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 2 | $148.00 | ($139.72) | $8.28 | - | - | $8.28 | - | $8.28 |
| COMBINED SEARCH COMPONENT | 4 | $604.00 | ($570.21) | $33.79 | - | - | $33.79 | - | $33.79 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $20.00 | ($18.88) | $1.12 | - | - | $1.12 | - | $1.12 |
| LA DOCUMENT ACCESS | 1 | $55.00 | ($51.92) | $3.08 | - | - | $3.08 | - | $3.08 |
| TOTAL LAW REVIEWS | | $827.00 | ($780.73) | $46.27 | $0.00 | $0.00 | $46.27 | $0.00 | $46.27 |
| **SHEPARD'S SERVICE** | | | | | | | | | |
| ONLINE TIME | 04:45:30 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 87 | $674.25 | ($636.56) | $37.69 | - | - | $37.69 | - | $37.69 |
| LA SHEPARD'S ACCESS | 24 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL SHEPARD'S SERVICE | | $674.25 | ($636.56) | $37.69 | $0.00 | $0.00 | $37.69 | $0.00 | $37.69 |
| **LEXIS PUBLIC RECORDS** | | | | | | | | | |
| ONLINE TIME | 12:06:11 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 84 | $11,247.00 | ($10,617.96) | $629.04 | - | - | $629.04 | - | $629.04 |
| DELAWARE SOS SEARCHES | 16 | - | - | $0.00 | - | $560.00 | $560.00 | - | $560.00 |
| PUBREC REPORTS | 75 | $930.00 | ($877.99) | $52.01 | - | - | $52.01 | - | $52.01 |
| DOCUMENT PRINTING | 25 | $195.00 | ($184.09) | $10.91 | - | $180.00 | $190.91 | - | $190.91 |
| LA PUBREC SEARCHES | 22 | $2,178.00 | ($2,056.19) | $121.81 | - | - | $121.81 | - | $121.81 |
| LA PUBREC REPORTS | 39 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LA PUBREC DOC VIEWS | 3 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL LEXIS PUBLIC RECORDS | | $14,550.00 | ($13,736.23) | $813.77 | $0.00 | $740.00 | $1,553.77 | $0.00 | $1,553.77 |
| **NEXIS SERVICE** | | | | | | | | | |
| ONLINE TIME | 02:39:16 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 19 | $456.00 | ($430.49) | $25.51 | - | - | $25.51 | - | $25.51 |
| COMBINED SEARCH COMPONENT | 16 | $508.00 | ($574.01) | $33.99 | - | - | $33.99 | - | $33.99 |

5

11859   V0A

# LexisNexis

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1403145733 | 31-MAR-14 |

BILLING PERIOD 01-MAR-14 - 31-MAR-14

| ACCOUNT NUMBER |
|---|
| 121PRM |

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **NEXIS SERVICE(CONTINUED)** | | | | | | | | | |
| SINGLE DOCUMENT RETRIEVAL | 9 | 180.00 | (169.94) | $10.06 | - | - | $10.06 | - | $10.06 |
| DOCUMENT PRINTING | 3 | 45.00 | (42.48) | $2.52 | - | - | $2.52 | - | $2.52 |
| LA DOCUMENT ACCESS | 7 | 169.00 | (159.54) | $9.46 | - | - | $9.46 | - | $9.46 |
| TOTAL NEXIS SERVICE | | $1,458.00 | ($1,376.46) | $81.54 | $0.00 | $0.00 | $81.54 | $0.00 | $81.54 |
| **FINANCIAL INFORMATION SERVICE** | 00:10:35 | | | | | | | | |
| ONLINE TIME | | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LA DOCUMENT ACCESS | 2 | $144.00 | ($135.94) | $8.06 | - | - | $8.06 | - | $8.06 |
| SEARCHES | 2 | $100.00 | ($94.40) | $5.60 | - | - | $5.60 | - | $5.60 |
| TOTAL FINANCIAL INFORMATION SERVICE | | $244.00 | ($230.34) | $13.66 | $0.00 | $0.00 | $13.66 | $0.00 | $13.66 |
| **COUNTRY INFORMATION SERVICE** | | | | | | | | | |
| LA DOCUMENT ACCESS | 2 | $38.00 | ($35.87) | $2.13 | - | - | $2.13 | - | $2.13 |
| TOTAL COUNTRY INFORMATION SERVICE | | $38.00 | ($35.87) | $2.13 | $0.00 | $0.00 | $2.13 | $0.00 | $2.13 |
| **MATTHEW BENDER SERVICE** | | | | | | | | | |
| AUTOMATIC DISPLAYS | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LA DOCUMENT ACCESS | 1 | $50.00 | ($47.20) | $2.80 | - | - | $2.80 | - | $2.80 |
| TOTAL MATTHEW BENDER SERVICE | | $50.00 | ($47.20) | $2.80 | $0.00 | $0.00 | $2.80 | $0.00 | $2.80 |
| **PREMIUM NEWS SERVICE** | 02:16:42 | | | | | | | | |
| ONLINE TIME | | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 24 | $3,849.00 | ($3,633.71) | $215.29 | - | - | $215.29 | - | $215.29 |
| COMBINED SEARCH COMPONENT | 3 | $80.00 | ($75.54) | $4.46 | - | - | $4.46 | - | $4.46 |
| DOCUMENT PRINTING | 31 | $465.00 | ($439.01) | $25.99 | - | - | $25.99 | - | $25.99 |
| DAILY ALERT | 31 | $620.00 | ($585.32) | $34.68 | - | - | $34.68 | - | $34.68 |
| LA DOCUMENT ACCESS | 2 | $60.00 | ($56.65) | $3.35 | - | - | $3.35 | - | $3.35 |
| TOTAL PREMIUM NEWS SERVICE | | $5,074.00 | ($4,790.23) | $283.77 | $0.00 | $0.00 | $283.77 | $0.00 | $283.77 |
| **INFORMATION & TRAINING SERVICE** | 00:02:23 | | | | | | | | |
| ONLINE TIME | | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 2 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL INFORMATION & TRAINING SERVICE | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **BRIEFS PLEADINGS MOTIONS** | 00:50:58 | | | | | | | | |
| ONLINE TIME | | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 4 | $1,118.00 | ($1,055.47) | $62.53 | - | - | $62.53 | - | $62.53 |
| COMBINED SEARCH COMPONENT | 1 | $273.00 | ($257.73) | $15.27 | - | - | $15.27 | - | $15.27 |
| SINGLE DOCUMENT RETRIEVAL | 13 | $845.00 | ($797.75) | $47.25 | - | - | $47.25 | - | $47.25 |
| LA DOCUMENT ACCESS | 2 | $198.00 | ($186.93) | $11.07 | - | - | $11.07 | - | $11.07 |
| TOTAL BRIEFS PLEADINGS MOTIONS | | $2,434.00 | ($2,297.88) | $136.12 | $0.00 | $0.00 | $136.12 | $0.00 | $136.12 |

# LexisNexis

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1403145733 | 31-MAR-14 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-MAR-14 - 31-MAR-14

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **LEXIS ADVANCE SERVICE** | | | | | | | | | |
| LA ALERT SET-UP | 11 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOPIC SUMMARY REPORT | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL LEXIS ADVANCE SERVICE | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **SUBTOTAL LEXISNEXIS & RELATED CHARGES** | | $121,870.25 | ($115,054.25) | $6,816.00 | $0.00 | $1,025.00 | $7,841.00 | $0.00 | $7,841.00 |
| **OTHER CHARGES** | | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | | |
| WALL ST JOURNAL DIGITAL PLUS | 50 | $1,080.00 | - | $1,080.00 | - | - | $1,080.00 | - | $1,080.00 |
| **SUBTOTAL OTHER CHARGES** | | $1,080.00 | $0.00 | $1,080.00 | $0.00 | $0.00 | $1,080.00 | $0.00 | $1,080.00 |
| **ACCOUNT TOTAL:** | | $122,950.25 | ($115,054.25) | $7,896.90 | $0.00 | $1,025.00 | $8,921.00 | $0.00 | $8,921.00 |

7

# LexisNexis®

| INVOICE NO: | INVOICE DATE: |
|---|---|
| 1403145733 | 31-MAR-14 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-MAR-14 - 31-MAR-14

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| —NO CLIENT ID SPECIFIED— | | | $0.00 | | | $0.00 | | $0.00 |
| 13830 | $668.00 | ($630.66) | $37.34 | | | $37.34 | | $37.34 |
| 14810 | $875.00 | ($826.05) | $48.95 | | | $48.95 | | $48.95 |
| 15930 | $20,638.25 | ($19,484.05) | $1,154.20 | | $50.00 | $1,204.20 | | $1,204.20 |
| 16180 | | | $0.00 | | | $0.00 | | $0.00 |
| 17060 | $2,005.00 | ($1,892.85) | $112.15 | | | $112.15 | | $112.15 |
| 17080 | $5,743.75 | ($5,422.50) | $321.25 | | | $321.25 | | $321.25 |
| 17270 | $597.00 | ($563.60) | $33.40 | | | $33.40 | | $33.40 |
| 17430 | $396.00 | ($373.85) | $22.15 | | | $22.15 | | $22.15 |
| 17650 | $67.75 | ($63.97) | $3.78 | | | $3.78 | | $3.78 |
| 17770 | | | $0.00 | | | $0.00 | | $0.00 |
| 17780 | $2,239.50 | ($2,114.24) | $125.26 | | | $125.26 | | $125.26 |
| 17840 | $1,467.00 | ($1,384.95) | $82.05 | | | $82.05 | | $82.05 |
| 18000 | $2,568.75 | ($2,425.09) | $143.66 | | | $143.66 | | $143.66 |
| 18170 | | | $0.00 | | $50.00 | $50.00 | | $50.00 |
| 18220 | $771.50 | ($727.88) | $43.12 | | | $43.12 | | $43.12 |
| 18230 | $4,199.50 | ($3,964.64) | $234.86 | | | $234.86 | | $234.86 |
| 18310 | | | $0.00 | | | $0.00 | | $0.00 |
| 18430 | $4,719.75 | ($4,455.79) | $263.96 | | | $263.96 | | $263.96 |
| 18590 | $1,635.00 | ($1,543.58) | $91.42 | | $290.00 | $381.42 | | $381.42 |
| 18640 | | | $0.00 | | | $0.00 | | $0.00 |
| 18670 | $354.00 | ($334.20) | $19.80 | | | $19.80 | | $19.80 |
| 18820 | $20,041.00 | ($18,920.14) | $1,120.86 | | | $1,120.86 | | $1,120.86 |
| 18910 | $414.00 | ($390.84) | $23.16 | | | $23.16 | | $23.16 |
| 18940 | $650.00 | ($613.65) | $36.35 | | | $36.35 | | $36.35 |
| 18990 | $9,024.50 | ($8,519.79) | $504.71 | | $35.00 | $539.71 | | $539.71 |
| 19080 | $385.00 | ($363.47) | $21.53 | | | $21.53 | | $21.53 |
| 19220 | | | $0.00 | | | $0.00 | | $0.00 |
| 19240 | $146.00 | ($137.83) | $8.17 | | | $8.17 | | $8.17 |
| 19280 | $114.00 | ($107.62) | $6.38 | | | $6.38 | | $6.38 |
| 19420 | $38.00 | ($35.88) | $2.12 | | | $2.12 | | $2.12 |
| 19480 | $590.00 | ($557.00) | $33.00 | | | $33.00 | | $33.00 |
| 77777 | $10,762.75 | ($10,160.79) | $601.96 | | | $601.96 | | $601.96 |
| 90000 | $11,640.75 | ($10,989.68) | $651.07 | | | $651.07 | | $651.07 |
| 80002 | $15,669.00 | ($14,792.62) | $876.38 | | $600.00 | $1,476.38 | | $1,476.38 |
| 81002 | $1,622.00 | ($1,531.28) | $90.72 | | | $90.72 | | $90.72 |
| 87002 | $1,828.00 | ($1,725.76) | $102.24 | | | $102.24 | | $102.24 |
| 87006 | | | $0.00 | | | $0.00 | | $0.00 |
| **ACCOUNT TOTAL** | $121,870.25 | ($115,054.25) | $6,816.00 | $0.00 | $1,025.00 | $7,841.00 | $0.00 | $7,841.00 |

Lexis 121PRM

| | |
|---|---|
| 13630 | 37.34 |
| 14810 | 48.95 |
| 15930 | 1204.2 |
| 16180 | 0 |
| 17060 | 112.15 |
| 17080 | 321.25 |
| 17270 | 33.4 |
| 17430 | 22.15 |
| 17650 | 3.78 |
| 17710 | 0 |
| 17780 | 125.26 |
| 17840 | 82.05 |
| 18000 | 143.66 |
| 18170 | 50 |
| 18220 | 43.12 |
| 18290 | 234.86 |
| 18310 | 0 |
| 18430 | 263.96 |
| 18590 | 381.42 |
| 18640 | 0 |
| 18670 | 19.8 |
| 18820 | 1120.86 |
| 18910 | 23.16 |
| 18940 | 36.35 |
| 18960 | 539.71 |
| 19080 | 21.53 |
| 19220 | 0 |
| 19240 | 8.17 |
| 19280 | 6.38 |
| 19420 | 2.12 |
| 19480 | 33 |
| Matter | 4918.63 |

4918.63 M
4002.37 A
8921

| | | |
|---|---|---|
| 80000 | 601.96 | |
| 80000 | 651.07 | |
| 80002 | 1476.38 | |
| 81002 | 90.72 | |
| 87002 | 102.24 | |
| 87006 | 0 | |
| 80000 | 1080 | Wall St. Journal Digital Plus |
| | 4002.37 | |

# CourtLink
## LexisNexis

Invoice Number: EA-581372
Page 1 of 6

Remit to:
LexisNexis
PO Box 7247-7090
Philadelphia, PA 19170-7090

(Federal Tax ID Number 52-1471842)

Note: To view or download transactions and billing details:
1. Go to https://courtlink.lexisnexis.com.
2. Login to LexisNexis CourtLink
3. From the menu "My Account", choose "My Billing" or "Billing History" from the Billing Group Admin menu.

00000010
GRANT & EISENHOFER
OFFICE: WILMINGTON DE
ATTN: MARY DEBUS
123 S JUSTISON ST
WILMINGTON DE 19801-1148

| Total Due: | $3,570.00 |
|---|---|

Invoice Date: April 1, 2014
Invoice No.: EA-581372
Client ID: 2424

Please detach this portion and return it with your payment to LexisNexis CourtLink, Inc.

Period 3/1/2014 to 3/31/2014

| | |
|---|---|
| $3,570.00 | CourtLink Product Usage |
| $0.00 | State and Local Taxes |
| $3,570.00 | Total Due    Terms: Net 30 Days |

To contact LexisNexis CourtLink Customer Support call (888) 311-1966.

An interest charge of 1.5% per month will accrue on unpaid invoices after 30 days.

| Summary by Product Usage

Description | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Attorney Strategic Profile (Fed District) | $759.04 | ($663.71) | $95.33 | $0.00 | $95.33 |
| Bankruptcy-AP – Case Update | $46.34 | ($40.52) | $5.82 | $0.00 | $5.82 |
| Case Search - Arizona Superior | $13.44 | ($11.75) | $1.69 | $0.00 | $1.69 |
| Case Search - Bankruptcy (Full) | $13.44 | ($11.75) | $1.69 | $0.00 | $1.69 |
| Case Search - Bankruptcy (Update) | $22.84 | ($19.97) | $2.87 | $0.00 | $2.87 |
| Case Search - CA Superior - San Diego | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Case Search - Colorado | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Case Search - Delaware Chancery | $443.52 | ($387.82) | $55.70 | $0.00 | $55.70 |
| Case Search - Federal Appeals | $40.32 | ($35.26) | $5.06 | $0.00 | $5.06 |
| Case Search - Federal Bankruptcy-AP | $13.44 | ($11.75) | $1.69 | $0.00 | $1.69 |
| Case Search - Federal District | $1,001.28 | ($875.53) | $125.75 | $0.00 | $125.75 |
| Case Search - Georgia Fulton | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Case Search - Illinois Circuit | $13.44 | ($11.75) | $1.69 | $0.00 | $1.69 |
| Case Search - Kansas District | $40.32 | ($35.26) | $5.06 | $0.00 | $5.06 |
| Case Search - Massachusetts Superior | $13.44 | ($11.75) | $1.69 | $0.00 | $1.69 |
| Case Search - New Jersey Superior | $70.56 | ($61.70) | $8.86 | $0.00 | $8.86 |
| Case Search - New York | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Case Search - North Dakota | $40.32 | ($35.26) | $5.06 | $0.00 | $5.06 |
| Case Search - Ohio CCP Lucas | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Case Search - South Carolina | $47.04 | ($41.13) | $5.91 | $0.00 | $5.91 |
| Case Search - Texas - Travis County | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Case Search - Wisconsin Circuit | $20.16 | ($17.63) | $2.53 | $0.00 | $2.53 |
| Case Tracking - Bankruptcy | $159.20 | ($139.21) | $19.99 | $0.00 | $19.99 |
| Case Tracking - Delaware Chancery | $349.37 | ($305.49) | $43.88 | $0.00 | $43.88 |

*(Continued)*

CourtLink

● LexisNexis

Invoice Number: EA-581372
Page 2 of 6

| Summary by Product Usage   *(Continued)* | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| **Description** | | | | | |
| Case Tracking - Delaware Chancery (Weekly) | $101.43 | ($88.69) | $12.74 | $0.00 | $12.74 |
| Case Tracking - Federal Appeals | $832.15 | ($727.64) | $104.51 | $0.00 | $104.51 |
| Case Tracking - Federal Appeals (Weekly) | $45.08 | ($39.42) | $5.66 | $0.00 | $5.66 |
| Case Tracking - Federal Bankruptcy-AP | $218.90 | ($191.41) | $27.49 | $0.00 | $27.49 |
| Case Tracking - Federal District | $5,229.28 | ($4,572.54) | $656.74 | $0.00 | $656.74 |
| Case Tracking - Federal District (Hourly) | $92.82 | ($81.16) | $11.66 | $0.00 | $11.66 |
| Case Tracking - Federal District (Weekly) | $383.18 | ($335.06) | $48.12 | $0.00 | $48.12 |
| Case Tracking - Federal Supreme (Weekly) | $56.35 | ($49.27) | $7.08 | $0.00 | $7.08 |
| Case Tracking - Illinois | $236.67 | ($206.95) | $29.72 | $0.00 | $29.72 |
| Case Tracking - Illinois (Weekly) | $56.35 | ($49.27) | $7.08 | $0.00 | $7.08 |
| Case Tracking - Minnesota | $56.35 | ($49.27) | $7.08 | $0.00 | $7.08 |
| Case Tracking - New York | $502.27 | ($439.19) | $63.08 | $0.00 | $63.08 |
| Case Tracking - Texas | $417.90 | ($365.42) | $52.48 | $0.00 | $52.48 |
| Case Tracking(A) - PA - Allegheny | $236.67 | ($206.95) | $29.72 | $0.00 | $29.72 |
| Case View (Alert) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class Action Alert - Federal District | $204.92 | ($179.18) | $25.74 | $0.00 | $25.74 |
| Document View  from CourtLink (Delaware Chancery) | $2,428.80 | ($2,123.77) | $305.03 | $0.00 | $305.03 |
| Document View - CourtLink | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Document View from Court System | $1,715.43 | ($1,499.99) | $215.44 | $0.00 | $215.44 |
| Document View from Court System(CA Superior) | $18.98 | ($16.60) | $2.38 | $0.00 | $2.38 |
| Document View from CourtLink | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Federal Appeals Update | $102.08 | ($89.26) | $12.82 | $0.00 | $12.82 |
| Federal District Update | $965.84 | ($844.54) | $121.30 | $0.00 | $121.30 |
| Federal MDL Case Direct Update | $11.42 | ($9.99) | $1.43 | $0.00 | $1.43 |
| Litigant Alert - Federal District | $544.73 | ($476.32) | $68.41 | $0.00 | $68.41 |
| Litigant Alert - Illinois - Champaign County | $11.59 | ($10.13) | $1.46 | $0.00 | $1.46 |
| Litigant Alert - Illinois - Cook County | $23.18 | ($20.27) | $2.91 | $0.00 | $2.91 |
| Litigant Alert - Nevada | $11.59 | ($10.13) | $1.46 | $0.00 | $1.46 |
| Litigant Alert - New Jersey | $69.54 | ($60.81) | $8.73 | $0.00 | $8.73 |
| Litigant Alert - New York | $23.18 | ($20.27) | $2.91 | $0.00 | $2.91 |
| Litigant Alert - State | $69.54 | ($60.81) | $8.73 | $0.00 | $8.73 |
| Litigant Alert - State - CA San Bernardino | $34.77 | ($30.40) | $4.37 | $0.00 | $4.37 |
| Litigant Alert - State - CA Santa Clara | $11.59 | ($10.13) | $1.46 | $0.00 | $1.46 |
| Litigant Alert - State - CA Superior | $185.44 | ($162.15) | $23.29 | $0.00 | $23.29 |
| Litigant Alert - State - Los Angeles | $197.03 | ($172.29) | $24.74 | $0.00 | $24.74 |
| Litigant Alert - State - Michigan | $23.18 | ($20.27) | $2.91 | $0.00 | $2.91 |
| Litigant Alert - State - Minnesota | $11.59 | ($10.13) | $1.46 | $0.00 | $1.46 |
| Litigant Alert - State - TX District | $23.18 | ($20.27) | $2.91 | $0.00 | $2.91 |
| Litigant Alert - Virginia | $34.77 | ($30.40) | $4.37 | $0.00 | $4.37 |
| Litigant Strategic Profile (AK_DSR) | $94.89 | ($82.97) | $11.92 | $0.00 | $11.92 |
| Litigant Strategic Profile (CA Superior) | $695.86 | ($608.47) | $87.39 | $0.00 | $87.39 |
| Litigant Strategic Profile (Cook County) | $31.63 | ($27.66) | $3.97 | $0.00 | $3.97 |
| Litigant Strategic Profile (Fed District) | $189.75 | ($165.92) | $23.83 | $0.00 | $23.83 |
| Litigant Strategic Profile (FL CCY) | $1,233.44 | ($1,078.53) | $154.91 | $0.00 | $154.91 |
| Litigant Strategic Profile (Illinois Circuit) | $31.63 | ($27.66) | $3.97 | $0.00 | $3.97 |
| Litigant Strategic Profile (Kansas District) | $126.52 | ($110.63) | $15.89 | $0.00 | $15.89 |
| Litigant Strategic Profile (Maryland Circuit) | $94.88 | ($82.96) | $11.92 | $0.00 | $11.92 |
| Litigant Strategic Profile (Michigan) | $63.26 | ($55.32) | $7.94 | $0.00 | $7.94 |
| Litigant Strategic Profile (Minnesota District) | $94.88 | ($82.96) | $11.92 | $0.00 | $11.92 |
| Litigant Strategic Profile (ND_DIS) | $31.63 | ($27.66) | $3.97 | $0.00 | $3.97 |
| Litigant Strategic Profile (Nevada) | $31.63 | ($27.66) | $3.97 | $0.00 | $3.97 |
| Litigant Strategic Profile (New Jersey Superior) | $284.64 | ($248.89) | $35.75 | $0.00 | $35.75 |
| Litigant Strategic Profile (Ohio) | $316.30 | ($276.58) | $39.72 | $0.00 | $39.72 |
| Litigant Strategic Profile (PA CCP) | $379.56 | ($331.89) | $47.67 | $0.00 | $47.67 |
| Litigant Strategic Profile (South Carolina) | $189.76 | ($165.93) | $23.83 | $0.00 | $23.83 |

*(Continued)*



CourtLink
LexisNexis

Invoice Number: EA-581372
Page 3 of 6

| Summary by Product Usage *(Continued)* Description | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Litigant Strategic Profile(Connecticut Superior) | $189.76 | ($165.93) | $23.83 | $0.00 | $23.83 |
| Name Search - Texas - El Paso | $11.76 | ($10.28) | $1.48 | $0.00 | $1.48 |
| Name Search - Texas - Nueces County | $33.60 | ($29.38) | $4.22 | $0.00 | $4.22 |
| Name Search - Texas - Nueces District | $33.60 | ($29.38) | $4.22 | $0.00 | $4.22 |
| Name Search - Texas - Travis County | $26.88 | ($23.50) | $3.38 | $0.00 | $3.38 |
| Name Search - All Federal + Preselected States | $2,148.00 | ($1,878.24) | $269.76 | $0.00 | $269.76 |
| Name Search - Arizona Superior | $13.44 | ($11.75) | $1.69 | $0.00 | $1.69 |
| Name Search - California Superior | $80.64 | ($70.51) | $10.13 | $0.00 | $10.13 |
| Name Search - California Superior (San Diego) | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Name Search - California Superior - Kern | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Name Search - California Superior - Los Angeles | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Name Search - California Superior - Riverside | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Name Search - California Superior - San Bernardino | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Name Search - California Superior - San Joaquin | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Name Search - California Superior - Ventura | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Name Search - Colorado | $22.26 | ($19.46) | $2.80 | $0.00 | $2.80 |
| Name Search - Court of International Trade | $67.20 | ($58.76) | $8.44 | $0.00 | $8.44 |
| Name Search - Delaware Chancery | $82.04 | ($71.74) | $10.30 | $0.00 | $10.30 |
| Name Search - Federal Appeals | $123.20 | ($107.73) | $15.47 | $0.00 | $15.47 |
| Name Search - Federal Bankruptcy | $145.60 | ($127.31) | $18.29 | $0.00 | $18.29 |
| Name Search - Federal District | $907.20 | ($793.27) | $113.93 | $0.00 | $113.93 |
| Name Search - Federal MDL | $89.60 | ($78.35) | $11.25 | $0.00 | $11.25 |
| Name Search - Federal Supreme | $78.40 | ($68.55) | $9.85 | $0.00 | $9.85 |
| Name Search - Federal Tax | $67.20 | ($58.76) | $8.44 | $0.00 | $8.44 |
| Name Search - Georgia | $13.44 | ($11.75) | $1.69 | $0.00 | $1.69 |
| Name Search - Georgia Cobb | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Name Search - Georgia Fulton | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Name Search - Georgia Superior | $20.16 | ($17.63) | $2.53 | $0.00 | $2.53 |
| Name Search - Massachusetts Superior | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Name Search - New York | $35.91 | ($31.40) | $4.51 | $0.00 | $4.51 |
| Name Search - PA - CCP - Allegheny | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Name Search - PA - CCP - Lancaster | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Name Search - Pennsylvania Common Pleas | $26.88 | ($23.50) | $3.38 | $0.00 | $3.38 |
| Name Search - Preselected States | $151.00 | ($132.04) | $18.96 | $0.00 | $18.96 |
| Name Search - Texas | $152.88 | ($133.68) | $19.20 | $0.00 | $19.20 |
| Name Search - Texas - Dallas | $35.28 | ($30.85) | $4.43 | $0.00 | $4.43 |
| Name Search - Texas - Harris | $11.76 | ($10.28) | $1.48 | $0.00 | $1.48 |
| Name Search - Utah District | $22.47 | ($19.65) | $2.82 | $0.00 | $2.82 |
| Name Search - Wisconsin Circuit | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| Nature of Suit Alert - Federal District | $178.76 | ($156.31) | $22.45 | $0.00 | $22.45 |
| Single Search | $1,344.00 | ($1,175.21) | $168.79 | $0.00 | $168.79 |
| Single Search Docket View | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Single Search Document View | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total-Contract Use | $28,426.14 | ($24,856.14) | $3,570.00 | $0.00 | $3,570.00 |
| | $28,426.14 | ($24,856.14) | $3,570.00 | $0.00 | $3,570.00 |

| Summary by Employee Employee Name (Billing Group) | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Aldinger, Catherine (Wilmington, DE) | $3,324.79 | ($2,907.23) | $417.56 | $0.00 | $417.56 |
| Alsop, Eric (Wilmington, DE) | $6,275.59 | ($5,487.45) | $788.14 | $0.00 | $788.14 |
| ANDERSON, HEATHER (Wilmington, DE) | $85.12 | ($74.43) | $10.69 | $0.00 | $10.69 |

*(Continued)*

**CourtLink**
● LexisNexis·

Invoice Number: EA-581372
Page 4 of 6

| Summary by Employee *(Continued)*<br>Employee Name (Billing Group) | Usage At<br>Standard<br>Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Aronowitz, Edmund (Wilmington, DE) | $131.23 | ($114.75) | $16.48 | $0.00 | $16.48 |
| BARILE, PETER (Wilmington, DE) | $13.44 | ($11.75) | $1.69 | $0.00 | $1.69 |
| Beal, Valisity (Wilmington, DE) | $924.14 | ($808.08) | $116.06 | $0.00 | $116.06 |
| BIBBY, THOMAS (Wilmington, DE) | $2,293.65 | ($2,005.59) | $288.06 | $0.00 | $288.06 |
| BONIFACIC, SIMONA (Wilmington, DE) | $1,547.08 | ($1,352.78) | $194.30 | $0.00 | $194.30 |
| Carpio, Alexandra (Wilmington, DE) | $1,804.67 | ($1,578.02) | $226.65 | $0.00 | $226.65 |
| Cook, Nathan (Wilmington, DE) | $64.04 | ($56.00) | $8.04 | $0.00 | $8.04 |
| Finnimore, Robyn (Wilmington, DE) | $1,711.53 | ($1,496.58) | $214.95 | $0.00 | $214.95 |
| Gerson, Robert (Wilmington, DE) | $236.85 | ($207.10) | $29.75 | $0.00 | $29.75 |
| LEAVEY, TERRI (Wilmington, DE) | $371.33 | ($324.70) | $46.63 | $0.00 | $46.63 |
| Musarra, Rebecca (Wilmington, DE) | $1,518.40 | ($1,327.71) | $190.69 | $0.00 | $190.69 |
| Nevers, Carolynn (Wilmington, DE) | $3,758.41 | ($3,286.40) | $472.01 | $0.00 | $472.01 |
| Schwalger, Susan (Wilmington, DE) | $259.40 | ($226.82) | $32.58 | $0.00 | $32.58 |
| Schwarz, Kim (Wilmington, DE) | $352.21 | ($307.98) | $44.23 | $0.00 | $44.23 |
| Shofner, Liz (Wilmington, DE) | .$988.90 | ($864.71) | $124.19 | $0.00 | $124.19 |
| Smith, Beatrice (Wilmington, DE) | $627.92 | ($549.06) | $78.86 | $0.00 | $78.86 |
| TANGREN, JOHN (Wilmington, DE) | $638.81 | ·($558.58) | $80.23 | $0.00 | $80.23 |
| WILLIAMS, JENNIFER (Wilmington, DE) | $145.49 | ($127.22) | $18.27 | ·$0.00 | $18.27 |
| Winchell , Meghan (Wilmington, DE) | $610.56 | ($533.88) | $76.68 | $0.00 | $76.68 |
| Wittman, Ron (Wilmington, DE) | $742.58 | ($649.32) | $93.26 | $0.00 | $93.26 |
| Total-Contract Use | $28,426.14 | ($24,856.14) | $3,570.00 | $0.00 | $3,570.00 |
| | $28,426.14 | ($24,856.14) | $3,570.00 | $0.00 | $3,570.00 |

| Summary by Client Matter Code<br>Client Matter Code | # | Usage At<br>Standard<br>Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|---|
| | 0 | $250.88 | ($219.37) | $31.51 | $0.00 | $31.51 |
| | 12 | $242.74 | ($212.25) | $30.49 | $0.00 | $30.49 |
| 18710 | 40 | $265.60 | ($232.24) | $33.36 | $0.00 | $33.36 |
| 80002 ~ *redacted* | 4 | $45.08 | ($39.42) | $5.66 | $0.00 | $5.66 |
| 13710 | 6 | $37.13 | ($32.47) | $4.66 | $0.00 | $4.66 |
| 14770 | 42 | $473.34 | ($413.89) | $59.45 | $0.00 | $59.45 |
| 14920 | 22 | $178.49 | ($156.07) | $22.42 | $0.00 | $22.42 |
| 15290 | 21 | $417.90 | ($365.42) | $52.48 | $0.00 | $52.48 |
| 15330 | 2 | $22.54 | ($19.71) | $2.83 | $0.00 | $2.83 |
| 15690 | 23 | $240.23 | ($210.06) | $30.17 | $0.00 | $30.17 |
| 15930 | 96 | ·$915.43 | ($800.46) | $114.97 | $0.00 | $114.97 |
| 15930, research for opp to mtd | 22 | $121.47 | ($106.21) | $15.26 | $0.00 | $15.26 |
| 16060 | 8 | $42.68 | ($37.32) | $5.36 | $0.00 | $5.36 |
| 16110 | 4 | $25.71 | ($22.48) | $3.23 | $0.00 | $3.23 |
| 16180 | 26 | $244.72 | ($213.99) | $30.73 | $0.00 | $30.73 |
| 16270 | 8 | $51.03 | ($44.62) | $6.41 | $0.00 | $6.41 |
| 16400 | 9 | $101.43 | ($88.69) | $12.74 | $0.00 | $12.74 |
| 16600 | · 5 | $36.74 | ($32.13) | $4.61 | $0.00 | $4.61 |
| 16680 | 21 | $236.67 | ($206.95) | $29.72 | $0.00 | $29.72 |
| 16720 | 2 | $11.42 | ($9.99) | $1.43 | $0.00 | $1.43 |
| 17080 | 31 | $192.51 | ($168.33) | $24.18· | $0.00 | · $24.18 |
| 17290 | 24 | $266.83 | ($233.32) | $33.51 | $0.00 | $33.51 |
| 17310 | 21 | $236.67 | ($206.95) | $29.72 | $0.00 | $29.72 |
| 17430 | 21 | $236.67 | ($206.95) | $29.72 | $0.00 | $29.72 |
| 17600 | 16 | $111.46 | ($97.46) | $14.00 | $0.00 | $14.00 |
| 17650 | 12 | $62.06 | ($54.27) | $7.79 | $0.00 | $7.79 |

*(Continued)*



| Summary by Client Matter Code *(Continued)* | | | | | |
| Client Matter Code | # | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|---|
| 17750 | 3 | $19.77 | ($17.29) | $2.48 | $0.00 | $2.48 |
| 17840 | 19 | $1,564.83 | ($1,368.31) | $196.52 | $0.00 | $196.52 |
| 17880 | 1 | $11.42 | ($9.99) | $1.43 | $0.00 | $1.43 |
| 17910 | 10 | $24.47 | ($21.40) | $3.07 | $0.00 | $3.07 |
| 18000 | 84 | $614.72 | ($537.52) | $77.20 | $0.00 | $77.20 |
| 18000, *redacted* | 3 | $20.16 | ($17.63) | $2.53 | $0.00 | $2.53 |
| 18030 | 19 | $121.35 | ($106.11) | $15.24 | $0.00 | $15.24 |
| 18080 | 21 | $236.67 | ($206.95) | $29.72 | $0.00 | $29.72 |
| 18110 | 9 | $106.26 | ($92.91) | $13.35 | $0.00 | $13.35 |
| 18180 | 2 | $22.54 | ($19.71) | $2.83 | $0.00 | $2.83 |
| 18210 | 7 | $64.22 | ($56.15) | $8.07 | $0.00 | $8.07 |
| 18250 | 16 | $180.32 | ($157.67) | $22.65 | $0.00 | $22.65 |
| 18290 | 21 | $236.67 | ($206.95) | $29.72 | $0.00 | $29.72 |
| 18300 | 21 | $236.67 | ($206.95) | $29.72 | $0.00 | $29.72 |
| 18310 | 27 | $199.21 | ($174.19) | $25.02 | $0.00 | $25.02 |
| 18360 | 21 | $236.67 | ($206.95) | $29.72 | $0.00 | $29.72 |
| 18370 | 24 | $255.66 | ($223.55) | $32.11 | $0.00 | $32.11 |
| 18430 | 12 | $61.99 | ($54.20) | $7.79 | $0.00 | $7.79 |
| 18460 | 5 | $46.47 | ($40.63) | $5.84 | $0.00 | $5.84 |
| 18470 | 20 | $225.40 | ($197.09) | $28.31 | $0.00 | $28.31 |
| 18560 | 4 | $45.08 | ($39.42) | $5.66 | $0.00 | $5.66 |
| 18590 | 11 | $468.84 | ($409.96) | $58.88 | $0.00 | $58.88 |
| 18590, 18590 | 1 | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| 18620 | 1 | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| 18630 | 2 | $13.05 | ($11.41) | $1.64 | $0.00 | $1.64 |
| 18640 | 53 | $500.80 | ($437.91) | $62.89 | $0.00 | $62.89 |
| 18670, *redacted* | 4 | $45.08 | ($39.42) | $5.66 | $0.00 | $5.66 |
| 18670, | 4 | $45.08 | ($39.42) | $5.66 | $0.00 | $5.66 |
| 18670, | 18 | $130.44 | ($114.06) | $16.38 | $0.00 | $16.38 |
| 18670, | 5 | $51.41 | ($44.95) | $6.46 | $0.00 | $6.46 |
| 18710 | 21 | $236.67 | ($206.95) | $29.72 | $0.00 | $29.72 |
| 18750 | 4 | $45.08 | ($39.42) | $5.66 | $0.00 | $5.66 |
| 18850 | 1 | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| 18900 | 10 | $112.70 | ($98.55) | $14.15 | $0.00 | $14.15 |
| 18910 | 6 | $35.50 | ($31.04) | $4.46 | $0.00 | $4.46 |
| 18950 | 13 | $104.77 | ($91.61) | $13.16 | $0.00 | $13.16 |
| 18980 | 13 | $57.95 | ($50.67) | $7.28 | $0.00 | $7.28 |
| 18990, research nursing home settlements | 4 | $13.05 | ($11.41) | $1.64 | $0.00 | $1.64 |
| 19000 | 4 | $291.35 | ($254.76) | $36.59 | $0.00 | $36.59 |
| 19040 | 5 | $56.35 | ($49.27) | $7.08 | $0.00 | $7.08 |
| 19080 | 7 | $236.85 | ($207.10) | $29.75 | $0.00 | $29.75 |
| 19090 | 4 | $13.05 | ($11.41) | $1.64 | $0.00 | $1.64 |
| 19110 | 2 | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| 19180 | 2 | $16.12 | ($14.10) | $2.02 | $0.00 | $2.02 |
| 19220 | 48 | $544.64 | ($476.24) | $68.40 | $0.00 | $68.40 |
| 19270 | 25 | $267.08 | ($233.54) | $33.54 | $0.00 | $33.54 |
| 19340 | 40 | $495.82 | ($433.55) | $62.27 | $0.00 | $62.27 |
| 19400 | 36 | $350.89 | ($306.82) | $44.07 | $0.00 | $44.07 |
| 19410 | 6 | $54.20 | ($47.39) | $6.81 | $0.00 | $6.81 |
| 19420 | 8 | $185.40 | ($162.12) | $23.28 | $0.00 | $23.28 |
| 19500 | 2 | $57.32 | ($50.12) | $7.20 | $0.00 | $7.20 |
| 19510 | 1 | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| 19710 | 2 | $57.32 | ($50.12) | $7.20 | $0.00 | $7.20 |
| 6180 | 5 | $40.32 | ($35.26) | $5.06 | $0.00 | $5.06 |
| 77777 | 1 | $11.42 | ($9.99) | $1.43 | $0.00 | $1.43 |

*(Continued)*

**CourtLink·**
**LexisNexis·**

| Summary by Client Matter Code (Continued) Client Matter Code | # | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|---|
| 80000 | 91 | $441.59 | ($386.13) | $55.46 | $0.00 | $55.46 |
| 80000, | 1 | $11.20 | ($9.79) | $1.41 | $0.00 | $1.41 |
| 800002 | 5 | $30.80 | ($26.93) | $3.87 | $0.00 | $3.87 |
| 80001, | 1 | $6.72 | ($5.88) | $0.84 | $0.00 | $0.84 |
| 80002 | 667 | $10,920.11 | ($9,548.67) | $1,371.44 | $0.00 | $1,371.44 |
| 80002, | 3 | $17.92 | ($15.67) | $2.25 | $0.00 | $2.25 |
| 80002, | 1 | $179.00 | ($156.52) | $22.48 | $0.00 | $22.48 |
| 80002, | 4 | $631.88 | ($552.52) | $79.36 | $0.00 | $79.36 |
| 80002, | 5 | $56.35 | ($49.27) | $7.08 | $0.00 | $7.08 |
| 80002, | 5 | $56.35 | ($49.27) | $7.08 | $0.00 | $7.08 |
| 80002, | 20 | $689.39 | ($602.81) | $86.58 | $0.00 | $86.58 |
| 80002, | 9 | $101.43 | ($88.69) | $12.74 | $0.00 | $12.74 |
| 80002, | 67 | $498.37 | ($435.78) | $62.59 | $0.00 | $62.59 |
| 80002, | 1 | $11.42 | ($9.99) | $1.43 | $0.00 | $1.43 |
| 8002, | 2 | $17.92 | ($15.67) | $2.25 | $0.00 | $2.25 |
| 81006 | 94 | $178.76 | ($156.31) | $22.45 | $0.00 | $22.45 |
| 83002 | 11 | $105.17 | ($91.96) | $13.21 | $0.00 | $13.21 |
| 87000 | 21 | $236.67 | ($206.95) | $29.72 | $0.00 | $29.72 |
| 87002 | 4 | $24.64 | ($21.55) | $3.09 | $0.00 | $3.09 |
| Safeway (77777) | 6 | $40.32 | ($35.26) | $5.06 | $0.00 | $5.06 |
| Total-Contract Use | | $28,426.14 | ($24,856.14) | $3,570.00 | $0.00 | $3,570.00 |
| | | $28,426.14 | ($24,856.14) | $3,570.00 | $0.00 | $3,570.00 |

| Organizational Usage Billing Group | Contract Usage | Contract Adjustment | Contract Billed | Transactional Billed | Tax | Total Billed |
|---|---|---|---|---|---|---|
| Wilmington, DE | $28,426.14 | ($24,856.14) | $3,570.00 | $0.00 | $0.00 | $3,570.00 |
| | $28,426.14 | ($24,856.14) | $3,570.00 | $0.00 | $0.00 | $3,570.00 |

| Subscription Rate/Flate Rate Description | Rate | Period | Total Amount |
|---|---|---|---|
| Exploring CourtLink Subscription | $3,570.00 | 2/1/2013 - 8/31/2015 | $3,570.00 |

CourtLink

| | |
|---|---|
| 13710 | 4.66 |
| 14770 | 59.45 |
| 14920 | 22.42 |
| 15290 | 52.48 |
| 15330 | 2.83 |
| 15690 | 30.17 |
| 15930 | 114.97 |
| 15930 | 15.26 |
| 16060 | 5.36 |
| 16110 | 3.23 |
| 16180 | 30.73 |
| 16270 | 6.41 |
| 16400 | 12.74 |
| 16600 | 4.61 |
| 16680 | 29.72 |
| 16720 | 1.43 |
| 17080 | 24.18 |
| 17290 | 33.51 |
| 17310 | 29.72 |
| 17430 | 29.72 |
| 17600 | 14 |
| 17650 | 7.79 |
| 17750 | 2.48 |
| 17840 | 196.52 |
| 17880 | 1.43 |
| 17910 | 3.07 |
| 18000 | 77.2 |
| 18000 | 2.53 |
| 18030 | 15.24 |
| 18080 | 29.72 |
| 18110 | 13.35 |
| 18180 | 2.83 |
| 18210 | 8.07 |
| 18250 | 22.65 |
| 18290 | 29.72 |
| 18300 | 29.72 |
| 18310 | 25.02 |
| 18360 | 29.72 |
| 18370 | 32.11 |
| 18430 | 7.79 |
| 18460 | 5.84 |
| 18470 | 28.31 |
| 18560 | 5.66 |
| 18590 | 58.88 |

| | | | |
|---|---|---|---|
| 18590 | 0.84 | 80000 | 31.51 |
| 18620 | 0.84 | 80000 | 30.49 |
| 18630 | 1.64 | 80000 | 5.06 |
| 18640 | 62.89 | 80000 | 1.43 |
| 18670 | 5.66 | 80000 | 55.46 |
| 18670 | 5.66 | 80000 | 1.41 |
| 18670 | 16.38 | 80000 | 0.04 |
| 18670 | 6.46 | 80001 | 0.84 |
| 18750 | 5.66 | 80002 | 5.66 |
| 18850 | 0.84 | 80002 | 3.87 |
| 18900 | 14.15 | 80002 | 1371.44 |
| 18910 | 4.46 | 80002 | 2.25 |
| 18960 | 13.16 | 80002 | 22.48 |
| 18980 | 7.28 | 80002 | 79.36 |
| 18990 | 1.64 | 80002 | 7.08 |
| 19000 | 36.59 | 80002 | 7.08 |
| 19040 | 7.08 | 80002 | 86.58 |
| 19080 | 29.75 | 80002 | 12.74 |
| 19090 | 1.64 | 80002 | 62.59 |
| 19110 | 0.84 | 80002 | 1.43 |
| 19180 | 2.02 | 80002 | 2.25 |
| 19220 | 68.4 | 81006 | 22.45 |
| 19270 | 33.54 | 83002 | 13.21 |
| 19340 | 62.27 | 87000 | 29.72 |
| 19400 | 44.07 | 87002 | 3.09 |
| 19410 | 6.81 | 80000 | 33.36 closed 18710 |
| 19420 | 23.28 | 80000 | 29.72 closed 18710 |
| 19500 | 7.2 | | 1922.6 |
| 19500 | 5.06 | | |
| 19510 | 0.84 | | |
| 19710 | 7.2 | | |
| | 1647.4 | | |

1647.4 Matter
1922.6 Admin.
3570

# CourtLink
## ● LexisNexis·

Invoice Number: EA-584888
Page 1 of 5

Remit to:
LexisNexis
PO Box 7247-7090
Philadelphia, PA 19170-7090

(Federal Tax ID Number 52-1471842)

Note:  To view or download transactions and billing details:
1. Go to https://courtlink.lexisnexis.com.
2. Login to LexisNexis CourtLink
4. From the menu 'My Account', choose "My Billing" or "Billing History" from the Billing Group Admin menu.

hullllduldldllludlludlludlldllldldludldlludll
*******MIXED AADC 440
00000005
GRANT & EISENHOFER
OFFICE: WILMINGTON DE
ATTN: MARY DEBUS
123 S JUSTISON ST
WILMINGTON DE 19801-1148

| Total Due: | $3,570.00 |
|---|---|

Invoice Date:   May 1, 2014
Invoice No.:    EA-584888
Client ID:      2424

Please detach this portion and return it with your payment to LexisNexis CourtLink, Inc.

Period 4/1/2014 to 4/30/2014

| | |
|---|---|
| $3,570.00 | CourtLink Product Usage |
| $0.00 | State and Local Taxes |
| $3,570.00 | Total Due    Terms: Net 30 Days |

To contact LexisNexis CourtLink Customer Support call (888) 311-1966

An interest charge of 1.5% per month will accrue on unpaid invoices after 30 days.

| Summary by Product Usage<br><br>Description | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Attorney Strategic Profile (DE Chancery) | $31.63 | ($28.87) | $2.76 | $0.00 | $2.76 |
| Attorney Strategic Profile (Fed District) | $379.52 | ($346.43) | $33.09 | $0.00 | $33.09 |
| Case Search - Bankruptcy (Claims Data) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Case Search - Bankruptcy (Creditors) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Case Search - Bankruptcy (Full) | $26.88 | ($24.54) | $2.34 | $0.00 | $2.34 |
| Case Search - Bankruptcy (Update from view) | $4.70 | ($4.29) | $0.41 | $0.00 | $0.41 |
| Case Search - California - Los Angeles | $20.16 | ($18.40) | $1.76 | $0.00 | $1.76 |
| Case Search - California - San Bernardino | $6.72 | ($6.13) | $0.59 | $0.00 | $0.59 |
| Case Search - Delaware Chancery | $584.64 | ($533.66) | $50.98 | $0.00 | $50.98 |
| Case Search - Federal Appeals | $33.60 | ($30.67) | $2.93 | $0.00 | $2.93 |
| Case Search - Federal District | $819.84 | ($748.35) | $71.49 | $0.00 | $71.49 |
| Case Search - Illinois Circuit | $13.44 | ($12.27) | $1.17 | $0.00 | $1.17 |
| Case Search - Kansas District | $6.72 | ($6.13) | $0.59 | $0.00 | $0.59 |
| Case Search - Maryland Circuit | $6.72 | ($6.13) | $0.59 | $0.00 | $0.59 |
| Case Search - Oregon Circuit | $6.72 | ($6.13) | $0.59 | $0.00 | $0.59 |
| Case Search - Texas - Travis County | $26.88 | ($24.54) | $2.34 | $0.00 | $2.34 |
| Case Tracking - Bankruptcy | $955.20 | ($871.91) | $83.29 | $0.00 | $83.29 |
| Case Tracking - Delaware Chancery | $78.89 | ($72.01) | $6.88 | $0.00 | $6.88 |
| Case Tracking - Delaware Chancery (Weekly) | $101.43 | ($92.59) | $8.84 | $0.00 | $8.84 |
| Case Tracking - Federal Appeals | $1,238.84 | ($1,130.82) | $108.02 | $0.00 | $108.02 |
| Case Tracking - Federal Appeals (Weekly) | $45.08 | ($41.15) | $3.93 | $0.00 | $3.93 |
| Case Tracking - Federal Bankruptcy-AP | $437.80 | ($399.63) | $38.17 | $0.00 | $38.17 |
| Case Tracking - Federal District | $9,714.74 | ($8,867.66) | $847.08 | $0.00 | $847.08 |
| Case Tracking - Federal District (Hourly) | $11,575.98 | ($10,566.61) | $1,009.37 | $0.00 | $1,009.37 |

*(Continued)*

# CourtLink
## LexisNexis

Invoice Number: EA-58488B
Page 2 of 5

| Summary by Product Usage (Continued) Description | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Case Tracking - Federal District (Weekly) | $326.83 | ($298.33) | $28.50 | $0.00 | $28.50 |
| Case Tracking - Federal Supreme (Weekly) | $45.08 | ($41.15) | $3.93 | $0.00 | $3.93 |
| Case Tracking - Illinois | $247.94 | ($226.32) | $21.62 | $0.00 | $21.62 |
| Case Tracking - Illinois (Weekly) | $45.08 | ($41.15) | $3.93 | $0.00 | $3.93 |
| Case Tracking - Minnesota | $45.08 | ($41.15) | $3.93 | $0.00 | $3.93 |
| Case Tracking - New York | $449.94 | ($410.71) | $39.23 | $0.00 | $39.23 |
| Case Tracking - Texas | $437.80 | ($399.63) | $38.17 | $0.00 | $38.17 |
| Case Tracking(A) - PA - Allegheny | $247.94 | ($226.32) | $21.62 | $0.00 | $21.62 |
| Case View (Alert) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class Action Alert - Federal District | $699.78 | ($638.76) | $61.02 | $0.00 | $61.02 |
| Document Finder Search - Federal | $44.80 | ($40.89) | $3.91 | $0.00 | $3.91 |
| Document Search | $120.00 | ($109.54) | $10.46 | $0.00 | $10.46 |
| Document View  from CourtLink (Delaware Chancery) | $2,378.20 | ($2,170.83) | $207.37 | $0.00 | $207.37 |
| Document View - CourtLink | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Document View from Court System | $1,696.44 | ($1,548.52) | $147.92 | $0.00 | $147.92 |
| Document View from Courtlink | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Federal Appeals Update | $14.10 | ($12.87) | $1.23 | $0.00 | $1.23 |
| Federal District Update | $431.20 | ($393.60) | $37.60 | $0.00 | $37.60 |
| Federal MDL Case Direct Update | $11.42 | ($10.42) | $1.00 | $0.00 | $1.00 |
| Litigant Alert - District of Columbia | $11.59 | ($10.58) | $1.01 | $0.00 | $1.01 |
| Litigant Alert - Federal Appeals | $11.59 | ($10.58) | $1.01 | $0.00 | $1.01 |
| Litigant Alert - Federal Bankruptcy-AP | $11.59 | ($10.58) | $1.01 | $0.00 | $1.01 |
| Litigant Alert - Federal District | $1,645.78 | ($1,502.28) | $143.50 | $0.00 | $143.50 |
| Litigant Alert - New Jersey | $92.72 | ($84.64) | $8.08 | $0.00 | $8.08 |
| Litigant Alert - New York | $46.36 | ($42.32) | $4.04 | $0.00 | $4.04 |
| Litigant Alert - Ohio Common Pleas | $34.77 | ($31.74) | $3.03 | $0.00 | $3.03 |
| Litigant Alert - Oklahoma District | $46.36 | ($42.32) | $4.04 | $0.00 | $4.04 |
| Litigant Alert - State | $533.14 | ($486.65) | $46.49 | $0.00 | $46.49 |
| Litigant Alert - State - CA Riverside | $23.18 | ($21.16) | $2.02 | $0.00 | $2.02 |
| Litigant Alert - State - CA San Bernardino | $46.36 | ($42.32) | $4.04 | $0.00 | $4.04 |
| Litigant Alert - State - CA Santa Clara | $11.59 | ($10.58) | $1.01 | $0.00 | $1.01 |
| Litigant Alert - State - CA Superior | $208.62 | ($190.43) | $18.19 | $0.00 | $18.19 |
| Litigant Alert - State - Los Angeles | $463.60 | ($423.18) | $40.42 | $0.00 | $40.42 |
| Litigant Alert - State - Michigan | $46.36 | ($42.32) | $4.04 | $0.00 | $4.04 |
| Litigant Alert - State - Minnesota | $11.59 | ($10.58) | $1.01 | $0.00 | $1.01 |
| Litigant Alert - State - PA Allegheny | $34.77 | ($31.74) | $3.03 | $0.00 | $3.03 |
| Litigant Alert - State - TX District - Harris | $34.77 | ($31.74) | $3.03 | $0.00 | $3.03 |
| Litigant Alert - State - Ventura | $11.59 | ($10.58) | $1.01 | $0.00 | $1.01 |
| Name Search  - Texas - Nueces County | $13.44 | ($12.27) | $1.17 | $0.00 | $1.17 |
| Name Search - Texas - Travis County | $33.60 | ($30.67) | $2.93 | $0.00 | $2.93 |
| Name Search - All Federal + Preselected States | $895.00 | ($816.96) | $78.04 | $0.00 | $78.04 |
| Name Search - California Superior | $645.12 | ($588.87) | $56.25 | $0.00 | $56.25 |
| Name Search - California Superior (San Diego) | $53.76 | ($49.07) | $4.69 | $0.00 | $4.69 |
| Name Search - California Superior - Kern | $53.76 | ($49.07) | $4.69 | $0.00 | $4.69 |
| Name Search - California Superior - Los Angeles | $67.20 | ($61.34) | $5.86 | $0.00 | $5.86 |
| Name Search - California Superior - Riverside | $53.76 | ($49.07) | $4.69 | $0.00 | $4.69 |
| Name Search - California Superior - San Bernardino | $53.76 | ($49.07) | $4.69 | $0.00 | $4.69 |
| Name Search - California Superior - San Joaquin | $53.76 | ($49.07) | $4.69 | $0.00 | $4.69 |
| Name Search - California Superior - Ventura | $53.76 | ($49.07) | $4.69 | $0.00 | $4.69 |
| Name Search - Delaware Chancery | $170.80 | ($155.91) | $14.89 | $0.00 | $14.89 |
| Name Search - Federal Appeals | $56.00 | ($51.12) | $4.88 | $0.00 | $4.88 |
| Name Search - Federal Bankruptcy | $89.60 | ($81.79) | $7.81 | $0.00 | $7.81 |
| Name Search - Federal District | $425.60 | ($388.49) | $37.11 | $0.00 | $37.11 |
| Name Search - Federal Supreme | $11.20 | ($10.22) | $0.98 | $0.00 | $0.98 |
| Name Search - Florida | $100.80 | ($92.01) | $8.79 | $0.00 | $8.79 |

(Continued)

**CourtLink**
● LexisNexis·

Invoice Number: EA-584888
Page 3 of 5

| Summary by Product Usage  *(Continued)* | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| **Description** | | | | | |
| Name Search - Florida Appellate | $6.72 | ($6.13) | $0.59 | $0.00 | $0.59 |
| Name Search - Florida Circuit - Brevard | $6.72 | ($6.13) | $0.59 | $0.00 | $0.59 |
| Name Search - Florida Supreme | $6.72 | ($6.13) | $0.59 | $0.00 | $0.59 |
| Name Search - Illinois Circuit | $6.72 | ($6.13) | $0.59 | $0.00 | $0.59 |
| Name Search - New Jersey Superior | $66.78 | ($60.96) | $5.82 | $0.00 | $5.82 |
| Name Search - Oregon Circuit | $13.44 | ($12.27) | $1.17 | $0.00 | $1.17 |
| Nature of Suit Alert - Federal District | $200.56 | ($183.07) | $17.49 | $0.00 | $17.49 |
| Single Search | $1,120.00 | ($1,022.34) | $97.66 | $0.00 | $97.66 |
| Single Search Docket View | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Single Search Document View | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total-Contract Use** | $40,942.67 | ($37,372.67) | $3,570.00 | $0.00 | $3,570.00 |
| | $40,942.67 | ($37,372.67) | $3,570.00 | $0.00 | $3,570.00 |

| Summary by Employee | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| **Employee Name (Billing Group)** | | | | | |
| ADAMS, KAYWANA (Wilmington, DE) | $11,660.25 | ($10,643.53) | $1,016.72 | $0.00 | $1,016.72 |
| Aldinger, Catherine (Wilmington, DE) | $4,191.62 | ($3,826.13) | $365.49 | $0.00 | $365.49 |
| Alsop, Eric (Wilmington, DE) | $1,897.80 | ($1,732.32) | $165.48 | $0.00 | $165.48 |
| ANDERSON, HEATHER (Wilmington, DE) | $1,006.28 | ($918.54) | $87.74 | $0.00 | $87.74 |
| Aronowitz, Edmund (Wilmington, DE) | $284.31 | ($259.52) | $24.79 | $0.00 | $24.79 |
| Beal, Valisity (Wilmington, DE) | $998.48 | ($911.42) | $87.06 | $0.00 | $87.06 |
| BIBBY, THOMAS (Wilmington, DE) | $3,577.38 | ($3,265.45) | $311.93 | $0.00 | $311.93 |
| BONIFACIC, SIMONA (Wilmington, DE) | $228.70 | ($208.76) | $19.94 | $0.00 | $19.94 |
| Carpio, Alexandra (Wilmington, DE) | $247.94 | ($226.32) | $21.62 | $0.00 | $21.62 |
| Cook, Nathan (Wilmington, DE) | $305.84 | ($279.17) | $26.67 | $0.00 | $26.67 |
| Finnimore, Robyn (Wilmington, DE) | $657.16 | ($599.86) | $57.30 | $0.00 | $57.30 |
| LEAVEY, TERRI (Wilmington, DE) | $169.42 | ($154.65) | $14.77 | $0.00 | $14.77 |
| LILLY, EDWARD (Wilmington, DE) | $465.28 | ($424.71) | $40.57 | $0.00 | $40.57 |
| Martin, Elise (Wilmington, DE) | $67.20 | ($61.34) | $5.86 | $0.00 | $5.86 |
| McIntyre, Megan (Wilmington, DE) | $946.85 | ($864.29) | $82.56 | $0.00 | $82.56 |
| Musarra, Rebecca (Wilmington, DE) | $1,014.18 | ($925.75) | $88.43 | $0.00 | $88.43 |
| Nevers, Carolynn (Wilmington, DE) | $6,999.84 | ($6,389.49) | $610.35 | $0.00 | $610.35 |
| Sabella, James (Wilmington, DE) | $224.00 | ($204.47) | $19.53 | $0.00 | $19.53 |
| Schwalger, Susan (Wilmington, DE) | $260.65 | ($237.92) | $22.73 | $0.00 | $22.73 |
| Schwarz, Kim (Wilmington, DE) | $114.95 | ($104.93) | $10.02 | $0.00 | $10.02 |
| Shofner, Liz (Wilmington, DE) | $1,239.70 | ($1,131.60) | $108.10 | $0.00 | $108.10 |
| Smith, Beatrice (Wilmington, DE) | $1,254.69 | ($1,145.29) | $109.40 | $0.00 | $109.40 |
| TANGREN, JOHN (Wilmington, DE) | $848.31 | ($774.34) | $73.97 | $0.00 | $73.97 |
| WILLIAMS, JENNIFER (Wilmington, DE) | $357.38 | ($326.22) | $31.16 | $0.00 | $31.16 |
| Winchell , Meghan (Wilmington, DE) | $1,196.62 | ($1,092.28) | $104.34 | $0.00 | $104.34 |
| Wittman, Ron (Wilmington, DE) | $727.84 | ($664.38) | $63.46 | $0.00 | $63.46 |
| **Total-Contract Use** | $40,942.67 | ($37,372.67) | $3,570.00 | $0.00 | $3,570.00 |
| | $40,942.67 | ($37,372.67) | $3,570.00 | $0.00 | $3,570.00 |

| Summary by Client Matter Code | # | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|---|
| **Client Matter Code** | | | | | | |
| | 0 | $33.60 | ($30.67) | $2.93 | $0.00 | $2.93 |

*(Continued)*

**CourtLink**
**LexisNexis**

Summary by Client Matter Code   *(Continued)*

| Client Matter Code | | # | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|---|---|
| | | 10 | $330.88 | ($302.03) | $28.85 | $0.00 | $28.85 |
| 18710 | | 44 | $292.16 | ($266.69) | $25.47 | $0.00 | $25.47 |
| 80002 | redacted | 5 | $56.35 | ($51.44) | $4.91 | $0.00 | $4.91 |
| 14770 | | 44 | $495.88 | ($452.64) | $43.24 | $0.00 | $43.24 |
| 14810 | | 2 | $13.44 | ($12.27) | $1.17 | $0.00 | $1.17 |
| 14920 | | 70 | $563.79 | ($514.63) | $49.16 | $0.00 | $49.16 |
| 15290 | | 22 | $437.80 | ($399.63) | $38.17 | $0.00 | $38.17 |
| 15330 | | 22 | $247.94 | ($226.32) | $21.62 | $0.00 | $21.62 |
| 15690 | | 22 | $247.94 | ($226.32) | $21.62 | $0.00 | $21.62 |
| 15930 | | 67 | $750.54 | ($685.10) | $65.44 | $0.00 | $65.44 |
| 16180 | | 109 | $1,077.17 | ($983.25) | $93.92 | $0.00 | $93.92 |
| 16190 | | 2 | $22.84 | ($20.85) | $1.99 | $0.00 | $1.99 |
| 16400 | | 8 | $90.16 | ($82.30) | $7.86 | $0.00 | $7.86 |
| 16680 | | 22 | $247.94 | ($226.32) | $21.62 | $0.00 | $21.62 |
| 16720 | | 64 | $284.00 | ($259.24) | $24.76 | $0.00 | $24.76 |
| 16770 | | 8 | $33.21 | ($30.31) | $2.90 | $0.00 | $2.90 |
| 17080 | | 94 | $163.34 | ($149.10) | $14.24 | $0.00 | $14.24 |
| 17290 | | 9 | $97.33 | ($88.84) | $8.49 | $0.00 | $8.49 |
| 17310 | | 22 | $247.94 | ($226.32) | $21.62 | $0.00 | $21.62 |
| 17430 | | 22 | $247.94 | ($226.32) | $21.62 | $0.00 | $21.62 |
| 17530 | | 13 | $82.68 | ($75.47) | $7.21 | $0.00 | $7.21 |
| 17600 | | 2 | $17.75 | ($16.20) | $1.55 | $0.00 | $1.55 |
| 17780 | | 1 | $224.00 | ($204.47) | $19.53 | $0.00 | $19.53 |
| 17840 | | 4 | $228.70 | ($208.76) | $19.94 | $0.00 | $19.94 |
| 17860 | | 36 | $324.60 | ($296.30) | $28.30 | $0.00 | $28.30 |
| 17910 | | 2 | $57.32 | ($52.32) | $5.00 | $0.00 | $5.00 |
| 18000 | | 53 | $406.09 | ($370.68) | $35.41 | $0.00 | $35.41 |
| 18060 | | 10 | $62.06 | ($56.65) | $5.41 | $0.00 | $5.41 |
| 18080 | | 22 | $247.94 | ($226.32) | $21.62 | $0.00 | $21.62 |
| 18110 | | 22 | $291.72 | ($266.28) | $25.44 | $0.00 | $25.44 |
| 18250 | | 19 | $214.13 | ($195.46) | $18.67 | $0.00 | $18.67 |
| 18290 | | 22 | $247.94 | ($226.32) | $21.62 | $0.00 | $21.62 |
| 18300 | | 24 | $260.60 | ($237.88) | $22.72 | $0.00 | $22.72 |
| 18310 | | 33 | $218.86 | ($199.78) | $19.08 | $0.00 | $19.08 |
| 18330 | | 2 | $13.05 | ($11.91) | $1.14 | $0.00 | $1.14 |
| 18340 | | 2 | $11.42 | ($10.42) | $1.00 | $0.00 | $1.00 |
| 18360 | | 23 | $254.27 | ($232.10) | $22.17 | $0.00 | $22.17 |
| 18370 | | 22 | $247.94 | ($226.32) | $21.62 | $0.00 | $21.62 |
| 18400 | | 3 | $16.12 | ($14.71) | $1.41 | $0.00 | $1.41 |
| 18400, | redacted | 15 | $190.34 | ($173.74) | $16.60 | $0.00 | $16.60 |
| 18420 | | 13 | $73.92 | ($67.47) | $6.45 | $0.00 | $6.45 |
| 18430 | | 27 | $281.54 | ($256.99) | $24.55 | $0.00 | $24.55 |
| 18470 | | 23 | $254.27 | ($232.10) | $22.17 | $0.00 | $22.17 |
| 18480 | | 1 | $6.72 | ($6.13) | $0.59 | $0.00 | $0.59 |
| 18500 | | 19 | $169.21 | ($154.46) | $14.75 | $0.00 | $14.75 |
| 18510 | | 1 | $4.70 | ($4.29) | $0.41 | $0.00 | $0.41 |
| 18520 | | 1 | $6.72 | ($6.13) | $0.59 | $0.00 | $0.59 |
| 18560 | | 26 | $266.93 | ($243.66) | $23.27 | $0.00 | $23.27 |
| 18590 | | 3 | $13.44 | ($12.27) | $1.17 | $0.00 | $1.17 |
| 18620 | | 3 | $6.72 | ($6.13) | $0.59 | $0.00 | $0.59 |
| 18640 | | 108 | $1,101.54 | ($1,005.49) | $96.05 | $0.00 | $96.05 |
| 18660 | | 3 | $17.75 | ($16.20) | $1.55 | $0.00 | $1.55 |
| 18670, | redacted | 4 | $45.08 | ($41.15) | $3.93 | $0.00 | $3.93 |
| 18670, | | 9 | $101.43 | ($92.59) | $8.84 | $0.00 | $8.84 |
| 18670, | | 21 | $174.13 | ($158.95) | $15.18 | $0.00 | $15.18 |

*(Continued)*

**CourtLink**
**LexisNexis**

Invoice Number: EA-584888
Page 5 of 6

## Summary by Client Matter Code  *(Continued)*

| Client Matter Code | # | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|---|
| 18670, *redacted* | 10 | $107.76 | ($98.36) | $9.40 | $0.00 | $9.40 |
| 18710 | 14 | $157.78 | ($144.02) | $13.76 | $0.00 | $13.76 |
| 18750 | 25 | $266.93 | ($243.66) | $23.27 | $0.00 | $23.27 |
| 18780 | 1 | $6.33 | ($5.78) | $0.55 | $0.00 | $0.55 |
| 18800 | 4 | $29.38 | ($26.82) | $2.56 | $0.00 | $2.56 |
| 18850 | 6 | $187.64 | ($171.28) | $16.36 | $0.00 | $16.36 |
| 18900 | 26 | $192.74 | ($175.93) | $16.81 | $0.00 | $16.81 |
| 18910 | 23 | $238.21 | ($217.44) | $20.77 | $0.00 | $20.77 |
| 18910, *redacted* | 18 | $193.76 | ($176.87) | $16.89 | $0.00 | $16.89 |
| 18930 | 1 | $6.72 | ($6.13) | $0.59 | $0.00 | $0.59 |
| 18960 | 28 | $246.70 | ($225.19) | $21.51 | $0.00 | $21.51 |
| 19040 | 4 | $45.08 | ($41.15) | $3.93 | $0.00 | $3.93 |
| 19080 | 8 | $50.74 | ($46.32) | $4.42 | $0.00 | $4.42 |
| 19110 | 5 | $35.84 | ($32.71) | $3.13 | $0.00 | $3.13 |
| 19200 | 2 | $57.32 | ($52.32) | $5.00 | $0.00 | $5.00 |
| 19220 | 65 | $990.71 | ($904.32) | $86.39 | $0.00 | $86.39 |
| 19220, | 6 | $67.62 | ($61.72) | $5.90 | $0.00 | $5.90 |
| 19270 | 15 | $145.21 | ($132.55) | $12.66 | $0.00 | $12.66 |
| 19400 | 30 | $264.64 | ($241.56) | $23.08 | $0.00 | $23.08 |
| 19480 | 1213 | $14,090.21 | ($12,861.61) | $1,228.60 | $0.00 | $1,228.60 |
| 19500 | 7 | $248.52 | ($226.85) | $21.67 | $0.00 | $21.67 |
| 19840 | 3 | $192.44 | ($175.66) | $16.78 | $0.00 | $16.78 |
| 77777 | 5 | $29.56 | ($26.98) | $2.58 | $0.00 | $2.58 |
| 80000 | 132 | $717.84 | ($655.25) | $62.59 | $0.00 | $62.59 |
| 80002 | 548 | $7,661.56 | ($6,993.51) | $668.05 | $0.00 | $668.05 |
| 80002, *redacted* | 2 | $22.40 | ($20.45) | $1.95 | $0.00 | $1.95 |
| 80002, | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 80002, | 3 | $107.92 | ($98.51) | $9.41 | $0.00 | $9.41 |
| 80002, | 4 | $45.08 | ($41.15) | $3.93 | $0.00 | $3.93 |
| 80002, | 4 | $45.08 | ($41.15) | $3.93 | $0.00 | $3.93 |
| 80002, | 8 | $90.16 | ($82.30) | $7.86 | $0.00 | $7.86 |
| 80002, | 144 | $1,339.57 | ($1,222.77) | $116.80 | $0.00 | $116.80 |
| 81002 | 19 | $127.68 | ($116.55) | $11.13 | $0.00 | $11.13 |
| 81006 | 92 | $206.89 | ($188.85) | $18.04 | $0.00 | $18.04 |
| 83002 | 9 | $65.24 | ($59.55) | $5.69 | $0.00 | $5.69 |
| 87000 | 22 | $247.94 | ($226.32) | $21.62 | $0.00 | $21.62 |
| 87006 | 6 | $39.93 | ($36.45) | $3.48 | $0.00 | $3.48 |
| 87006, | 16 | $148.29 | ($135.36) | $12.93 | $0.00 | $12.93 |
| 87006, | 9 | $101.43 | ($92.59) | $8.84 | $0.00 | $8.84 |
| **Total-Contract Use** | | $40,942.67 | ($37,372.67) | $3,570.00 | $0.00 | $3,570.00 |
| | | $40,942.67 | ($37,372.67) | $3,570.00 | $0.00 | $3,570.00 |

## Organizational Usage

| Billing Group | Contract Usage | Contract Adjustment | Contract Billed | Transactional Billed | Tax | Total Billed |
|---|---|---|---|---|---|---|
| Wilmington, DE | $40,942.67 | ($37,372.67) | $3,570.00 | $0.00 | $0.00 | $3,570.00 |
| | $40,942.67 | ($37,372.67) | $3,570.00 | $0.00 | $0.00 | $3,570.00 |

## Subscription Rate/Flate Rate

| Description | Rate | Period | Total Amount |
|---|---|---|---|
| Exploring CourtLink Subscription | $3,570.00 | 2/1/2013 - 8/31/2015 | $3,570.00 |

Lexis Courtlink     EA-584888

| | |
|---|---|
| 14770 | 43.24 |
| 14810 | 1.17 |
| 14920 | 49.16 |
| 15290 | 38.17 |
| 15330 | 21.62 |
| 15690 | 21.62 |
| 15930 | 65.44 |
| 16180 | 93.92 |
| 16190 | 1.99 |
| 16400 | 7.86 |
| 16680 | 21.62 |
| 16720 | 24.76 |
| 16770 | 2.9 |
| 17080 | 14.24 |
| 17290 | 8.49 |
| 17310 | 21.62 |
| 17430 | 21.62 |
| 17530 | 7.21 |
| 17600 | 1.55 |
| 17780 | 19.53 |
| 17840 | 19.94 |
| 17860 | 28.3 |
| 17910 | 5 |
| 18000 | 35.41 |
| 18060 | 5.41 |
| 18080 | 21.62 |
| 18110 | 25.44 |
| 18250 | 18.67 |
| 18290 | 21.62 |
| 18300 | 22.72 |
| 18310 | 19.08 |
| 18330 | 1.14 |
| 18340 | 1 |
| 18360 | 22.17 |
| 18370 | 21.62 |
| 18400 | 1.41 |
| 18400 | 16.6 |
| 18420 | 6.45 |
| 18430 | 24.55 |
| 18470 | 22.17 |
| 18480 | 0.59 |

| | | | | | |
|---|---|---|---|---|---|
| 18500 | 14.75 | | | | |
| 18510 | 0.41 | 80000 | 4.91 | | |
| 18520 | 0.59 | 80000 | 28.85 | | |
| 18560 | 23.27 | 80000 | 2.58 | | |
| 18590 | 1.17 | 80000 | 62.59 | | |
| 18620 | 0.59 | 80002 | 668.05 | | |
| 18640 | 96.05 | 80002 | 1.95 | | |
| 18660 | 1.55 | 80002 | 0 | | |
| 18670 | 3.93 | 80002 | 9.41 | | |
| 18670 | 8.84 | 80002 | 3.93 | | |
| 18670 | 15.18 | 80002 | 3.93 | | |
| 18670 | 9.4 | 80002 | 7.86 | | |
| 18710 | 25.47 | 80002 | 116.8 | | |
| 18710 | 13.76 | 81002 | 11.13 | | |
| 18750 | 23.27 | 81006 | 18.04 | | |
| 18780 | 0.55 | 83002 | 5.69 | | |
| 18800 | 2.56 | 87000 | 21.62 | | |
| 18850 | 16.36 | 87006 | 3.48 | | |
| 18900 | 16.81 | 87006 | 12.93 | | |
| 18910 | 20.77 | 87006 | 8.84 | | |
| 18910 | 16.89 | 80000 | 2.94 | | |
| 18930 | 0.59 | Admin. | 995.53 | | |
| 18960 | 21.51 | | | | |
| 19040 | 3.93 | | | | |
| 19080 | 4.42 | | | 2574.47 | M |
| 19110 | 3.13 | | | 995.53 | A |
| 19220 | 5 | | | 3570 | |
| 19220 | 86.39 | | | | |
| 19220 | 5.9 | | | | |
| 19270 | 12.66 | | | | |
| 19400 | 23.08 | | | | |
| 19480 | 1228.6 | | | | |
| 19500 | 21.67 | | | | |
| 19840 | 16.78 | | | | |
| Matter | 2574.47 | | | | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-768-74121 | Jan 24, 2012 | 2133-5939-8 | 1 of 10 |

FedEx Tax ID: 71-0427007

**Billing Address:**
GRANT & EISENHOFER
THE STAR BUILDING
123 S JUSTISON ST
WILMINGTON DE 19801-5134

**Shipping Address:**
GRANT & EISENHOFER
123 S JUSTISON ST FL 6
WILMINGTON DE 19801-5134

**Invoice Questions?**
Contact FedEx Revenue Services
Phone:    (800) 622-1147 M-Sa 7-6 (CST)
Fax:      (800) 548-3020
Internet: www.fedex.com

## Invoice Summary Jan 24, 2012

| FedEx Express Services | | |
|---|---|---|
| Transportation Charges | | 816.45 |
| Earned/Grace Discount | | -163.05 |
| Bonus Discounts | | -64.06 |
| Special Handling Charges | | 90.46 |
| Total Charges | USD | $679.80 |
| **TOTAL THIS INVOICE** | **USD** | **$679.80** |

**Important Service Message:**
Effective Jan. 2, 2012, FedEx Express, FedEx Ground and
FedEx Home Delivery rates increased an average of
5.9%. Both increases will be partially offset by adjusting
the fuel price at which the fuel surcharge begins,
reducing the FedEx Express fuel surcharge by 2% and
the FedEx Ground fuel surcharge by 1%. FedEx Smart
Post rates also changed.

You saved $227.11 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

**RECEIVED**
By Joel McKenzie at 12:41 pm, Jan 31, 2012

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.
☐ For change of address, check here and complete form on reverse side.

| Invoice Number | Account Number | Amount Due |
|---|---|---|
| 7-768-74121 | 2133-5939-8 | USD $679.80 |

## Remittance Advice
**Your payment is due by Feb 08, 2012**

2133593977687412122000067980 39

0182029 02 AT 0.371 **AUTO  T8 0 1024 19801-513423  -C01-P82221-I1

GRANT & EISENHOFER
THE STAR BUILDING
123 S JUSTISON ST
WILMINGTON DE 19801-5134



FedEx
P.O. Box 371461
Pittsburgh PA 15250-7461

1024-01-00-0182029-0005-0457093

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-768-74121 | Jan 24, 2012 | 2133-5939-8 | 2 of 10 |

## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to www.fedex.com or calling 800.622.1147. Please use multiple forms for additional requests.



Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| Date |_|_| / |_|_| / |_|_|

Phone |_|_|_| - |_|_|_| - |_|_|_|_| Fax # |_|_|_| - |_|_|_| - |_|_|_|_|

E-mail Address _____ ☐ Yes, I want to update account contact with the above information.

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

Tracking Number    Code    $ Amount    Rerate information only (round to nearest inch)  LBS  L  W  H

Check all that apply    Effective Date |_|_| / |_|_| / |_|_|

☐ Shipping Address (Physical Address)     ☐ Billing Address Only   ☐ Billing Same As Shipping Address

Company / Address / Address / Dept. / Floor  Apt/Suite # / City / State  Zip Code / Phone / Fax #

1024-01-00-0162029-0005-0457093



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-768-74121 | Jan 24, 2012 | 2133-5939-8 | 3 of 10 |

**FedEx Express Shipment Summary By Reference**

FedEx Express Shipments (Original)

| Reference | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Net Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| NO REFERENCE INFORMATION | 6 | 38.0 | 176.25 | 18.33 | | -35.25 | 159.33 |
| 13630 | 1 | 2.0 | 18.75 | 1.71 | | -5.63 | 14.83 |
| 14950 | 1 | 1.0 | 28.30 | 2.58 | | -8.49 | 22.39 |
| 80000 | 5 | 1.0 | 129.00 | 18.53 | | -38.72 | 108.81 |
| 81006 | 7 | 93.0 | 286.75 | 33.17 | | -85.80 | 234.12 |
| Case 17060 | 1 | 29.0 | 177.40 | 16.14 | | -53.22 | 140.32 |
| Total FedEx Express | 21 | 164.0 | $816.45 | $90.46 | | $227.11 | $679.80 |

Total This Invoice          USD          $679.80

1024-01-00-0182029-0004-0457092

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-768-74121 | Jan 24, 2012 | 2133-5939-8 | 4 of 10 |

## FedEx Express Shipment Detail By Reference (Original)



**Dropped off Jan 13, 2012**　　**Cust Ref: NO REFERENCE INFORMATION**　**Ref #2:**
**Payor: Shipper**　　**Ref #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $897.40
- Distance Based Pricing, Zone 2
- Package sent from: 19163 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | GRANT & EISENHOFER | CRYSTAL CHUNG | |
| Tracking ID | 898755019049 | 123 S JUSTISON ST FL 6 | GRNAT EISENHOFER | |
| Service Type | FedEx Priority Overnight | WILMINGTON DE 19801-5134 US | 1920 L ST NW STE 400 | |
| Package Type | FedEx Envelope | | WASHINGTON DC 20036 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jan 17, 2012 10:47 | Transportation Charge | | 18.75 |
| Svc Area | A1 | Fuel Surcharge | | 1.95 |
| Signed by | P.DENNIS | Earned Discount | | -3.75 |
| FedEx Use | 001312929/0000186/_ | Total Charge | USD | $16.95 |

**Dropped off Jan 13, 2012**　　**Cust Ref: NO REFERENCE INFORMATION**　**Ref #2:**
**Payor: Shipper**　　**Ref #3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $897.40
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 19163 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | GRANT & EISENHOFER | office services | |
| Tracking ID | 898755019050 | 123 S JUSTISON ST FL 6 | GRONT EISENHOFER | |
| Service Type | FedEx Priority Overnight | WILMINGTON DE 19801-5134 US | 485 LEXINGTON AVE 29TH FL | |
| Package Type | FedEx Box | | NEW YORK NY 10017 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | | | |
| Delivered | Jan 16, 2012 09:01 | Transportation Charge | | 27.75 |
| Svc Area | A1 | Earned Discount | | -5.55 |
| Signed by | C.LUYDE | Fuel Surcharge | | 2.89 |
| FedEx Use | 001312929/0001486/_ | Total Charge | USD | $25.09 |

**Dropped off Jan 16, 2012**　　**Cust Ref: NO REFERENCE INFORMATION**　**Ref #2:**
**Payor: Shipper**　　**Ref #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $893.16
- Distance Based Pricing, Zone 2
- Package sent from: 19163 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | OFFICE SERVICE | OFFICE SYRVICER | |
| Tracking ID | 898755019038 | GRANT & EISENHOFER | G & E | |
| Service Type | FedEx Priority Overnight | 123 S JUSTISON ST FL 6 | 405 LEXINGTON AVE 29TH FL | |
| Package Type | FedEx Pak | WILMINGTON DE 19801-5134 US | NEW YORK NY 10017 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Jan 17, 2012 10:31 | Transportation Charge | | 22.40 |
| Svc Area | A1 | Fuel Surcharge | | 2.33 |
| Signed by | M.ARTHUR | Earned Discount | | -4.48 |
| FedEx Use | 001608807/0001486/_ | Total Charge | USD | $20.25 |



| | | | | | |
|---|---|---|---|---|---|
| **Invoice Number** | **Invoice Date** | **Account Number** | | | Page |
| 7-768-74121 | Jan 24, 2012 | 2133-5939-8 | | | 5 of 10 |

**Dropped off: Jan 17, 2012**     **Cust Ref: NO REFERENCE INFORMATION**   **Ref #2:**
**Payor: Shipper**     **Ref #3:**
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 893.16
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 19153 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 15.0 lbs, 17' x 13' x 11', using a dimensional factor of 166.

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 898755022906 | OFFICE SERVICE | OFFICE SERVICE | |
| Service Type | FedEx Priority Overnight | GRANT & EISENHOFER | G & E | |
| Package Type | Customer Packaging | 123 S JUSTISON ST FL 6 | 485 LEXINGTON AVE 29TH FL | |
| Zone | 02 | WILMINGTON DE 19801-5134 US | NEW YORK NY 10017 US | |
| Packages | 1 | | | |
| Actual Weight | 8.0 lbs, 3.6 kgs | | | |
| Rated Weight | 15.0 lbs, 6.8 kgs | | | |
| Delivered | Jan 18, 2012 10:28 | Transportation Charge | | 40.80 |
| Svc Area | A1 | Earned Discount | | -8.16 |
| Signed by | J.ARROYO | Fuel Surcharge | | 4.24 |
| FedEx Use | 001713016/0001488/_ | Total Charge | USD | $36.88 |

**Dropped off: Jan 18, 2012**     **Cust Ref: NO REFERENCE INFORMATION**   **Ref #2:**
**Payor: Shipper**     **Ref #3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 893.16
- Distance Based Pricing, Zone 2
- Package sent from: 19153 zip code

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 898755022940 | COPY CENTER | OFFICE SERVICES | |
| Service Type | FedEx Priority Overnight | GRANT & EISENHOFER | GRANT & EISENHOFER | |
| Package Type | FedEx Box | 123 S JUSTISON ST FL 6 | 485 LEXINGTON AVE 29TH FL | |
| Zone | 02 | WILMINGTON DE 19801-5134 US | NEW YORK NY 10017 US | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | | |
| Delivered | Jan 19, 2012 10:16 | Transportation Charge | | 25.75 |
| Svc Area | A1 | Fuel Surcharge | | 2.68 |
| Signed by | J.ARROYO | Earned Discount | | -5.15 |
| FedEx Use | 001810022/0001486/_ | Total Charge | USD | $23.28 |

**Dropped off: Jan 19, 2012**     **Cust Ref: NO REFERENCE INFORMATION**   **Ref #2:**
**Payor: Shipper**     **Ref #3:**
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 893.16
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 19153 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 15.0 lbs, 17' x 13' x 11', using a dimensional factor of 166.

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 898755022928 | COPY CENTER | OFFICE SERVICES | |
| Service Type | FedEx Priority Overnight | GRANT & EISENHOFER | GRANT & EISENHOFER | |
| Package Type | Customer Packaging | 123 S JUSTISON ST FL 6 | 485 LEXINGTON AVE 29TH FL | |
| Zone | 02 | WILMINGTON DE 19801-5134 US | NEW YORK NY 10017 US | |
| Packages | 1 | | | |
| Actual Weight | 10.0 lbs, 4.5 kgs | | | |
| Rated Weight | 15.0 lbs, 6.8 kgs | | | |
| Delivered | Jan 20, 2012 10:05 | Transportation Charge | | 40.80 |
| Svc Area | A1 | Earned Discount | | -8.16 |
| Signed by | J.ARROYO | Fuel Surcharge | | 4.24 |
| FedEx Use | 001910064/0001486/_ | Total Charge | USD | $36.88 |

**NO REFERENCE INFORMATION Reference Subtotal**     **USD**     **$159.33**

1024-01-00-0182029-0003-0457091

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-768-74121 | Jan 24, 2012 | 2133-5939-8 | 6 of 10 |

**Dropped off Jan 18, 2012**  Cust. Ref: 13630  Ref #2:
**Payor: Shipper**  Ref #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $893.16
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 19163 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | Mark Danek | |
| Tracking ID | 797961496267 | GRANT & EISENHOFER | Kessler Topaz Meltzer & Check, | |
| Service Type | FedEx Priority Overnight | 485 Lexington Avenue | 280 KING OF PRUSSIA RD | |
| Package Type | FedEx Envelope | NEW YORK NY 10017 US | WAYNE PA 19087 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 18.75 |
| Delivered | Jan 19, 2012 09:14 | Earned Discount | | -3.75 |
| Svc Area | A1 | Fuel Surcharge | | 1.71 |
| Signed by | S.WEYMER | Automation Bonus Discount | | -1.88 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $14.83 |

**13630 Reference Subtotal**  **USD**  **$14.83**

**Dropped off Jan 17, 2012**  Cust. Ref: 14950  Ref #2:
**Payor: Shipper**  Ref #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $893.16
- Shipment refused by recipient.
- Distance Based Pricing, Zone 6
- 1st attempt Jan 18, 2012 at 06:59 AM.
- Undeliverable Package.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | Jeffrey S. Levinger | |
| Tracking ID | 793126258114 | GRANT & EISENHOFER | HANKINSON LEVINGER LLP | |
| Service Type | FedEx Priority Overnight | 485 Lexington Avenue | 750 N SAINT PAUL ST STE 1800 | |
| Package Type | FedEx Envelope | NEW YORK NY 10017 US | DALLAS TX 75201 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 28.30 |
| Delivered | Jan 19, 2012 10:01 | Automation Bonus Discount | | -2.83 |
| Svc Area | A1 | Fuel Surcharge | | 2.58 |
| FedEx Use | 000000000/0000230/14 | Earned Discount | | -5.66 |
| | | Total Charge | USD | $22.39 |

**14950 Reference Subtotal**  **USD**  **$22.39**

**Dropped off Jan 16, 2012**  Cust. Ref: 00000  Ref #2:
**Payor: Shipper**  Ref #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $893.16
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 10017 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services/Peter Andrews | Charles F. Deuschle | |
| Tracking ID | 797945094760 | GRANT & EISENHOFER | 5600 Lake Resort Terrace | |
| Service Type | FedEx Priority Overnight | 123 justison street | CHATTANOOGA TN 37415 US | |
| Package Type | FedEx Pak | WILMINGTON DE 19801 US | | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 43.05 |
| Delivered | Jan 17, 2012 08:52 | Residential Delivery | | 3.00 |
| Svc Area | A1 | Automation Bonus Discount | | -4.31 |
| Signed by | see above | Earned Discount | | -8.61 |
| FedEx Use | 000000000/0001552/02 | Fuel Surcharge | | 4.31 |
| | | Total Charge | USD | $37.44 |

1024-01-00-0182029-0003-0457091



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-768-74121 | Jan 24, 2012 | 2133-5939-8 | 7 of 10 |

**Dropped off: Jan 8, 2012**    **Cust. Ref: 00000**    **Ref 2:**
**Payor: Shipper**    **Ref 3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 893.16
- Distance Based Pricing, Zone 3
- Package sent from: 19153 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | Berman DeValerio, Attn: Dave B | |
| Tracking ID | 793128600204 | GRANT & EISENHOFER | Truck Transmissions Antitrust | |
| Service Type | FedEx Priority Overnight | 123 Justison St | 1 LIBERTY SQ | |
| Package Type | FedEx Envelope | WILMINGTON DE 19801 US | BOSTON MA 02109 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.35 |
| Delivered | Jan 19, 2012 09:37 | Automation Bonus Discount | | -2.24 |
| Svc Area | A1 | Fuel Surcharge | | 2.03 |
| Signed by | D.DENTREMONT | Earned Discount | | -4.47 |
| FedEx Use | 000000000/0000197/_ | Total Charge | USD | $17.67 |

**Dropped off: Jan 8, 2012**    **Cust. Ref: 00000**    **Ref 2:**
**Payor: Shipper**    **Ref 3:**
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 893.16
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 19153 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | c/o Chimicles & Tikellis | |
| Tracking ID | 793128838984 | GRANT & EISENHOFER | 222 DELAWARE AVE STE 1100 | |
| Service Type | FedEx Priority Overnight | 485 Lexington Avenue | WILMINGTON DE 19801 US | |
| Package Type | FedEx Envelope | NEW YORK NY 10017 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |
| Delivered | Jan 19, 2012 09:44 | Earned Discount | | -3.75 |
| Svc Area | A1 | Automation Bonus Discount | | -1.88 |
| Signed by | D.CRAWFORD | Fuel Surcharge | | 1.71 |
| FedEx Use | 000000000/0000188/_ | Total Charge | USD | $14.83 |

**Dropped off: Jan 8, 2012**    **Cust. Ref: 00000**    **Ref 2:**
**Payor: Shipper**    **Ref 3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 893.16
- Distance Based Pricing, Zone 4
- Package sent from: 19153 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | GMI | |
| Tracking ID | 793128713251 | GRANT & EISENHOFER | 56 NORTHPORT DR FL 1 | |
| Service Type | FedEx Priority Overnight | 485 Lexington Avenue | PORTLAND ME 04103 US | |
| Package Type | FedEx Envelope | NEW YORK NY 10017 US | | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.10 |
| Delivered | Jan 19, 2012 09:20 | Fuel Surcharge | | 2.38 |
| Svc Area | A1 | Earned Discount | | -5.22 |
| Signed by | M.CARRINGTON | Automation Bonus Discount | | -2.61 |
| FedEx Use | 000000000/0000208/_ | Total Charge | USD | $20.65 |

**Dropped off: Jan 8, 2012**    **Cust. Ref: 00000**    **Ref 2:**
**Payor: Shipper**    **Ref 3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 893.16
- Distance Based Pricing, Zone 2
- Package sent from: 19153 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | Anthony Donoghue | |
| Tracking ID | 793128706599 | GRANT & EISENHOFER | Swift Folios, LLC | |
| Service Type | FedEx Priority Overnight | 485 Lexington Avenue | 130 W 67TH ST APT 25B | |
| Package Type | FedEx Envelope | NEW YORK NY 10017 US | NEW YORK NY 10023 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.75 |

Continued on next page

1024-01-00-0182029-0002-0457090

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-768-74121 | Jan 24, 2012 | 2133-5939-8 | 8 of 10 |

Tracking ID: 793128786599 continued

| | | | |
|---|---|---|---|
| Delivered | Jan 19, 2012 09:32 | Fuel Surcharge | 2.10 |
| Svc Area | A1 | Residential Delivery | 3.00 |
| Signed by | E.ACOSTA | Earned Discount | -3.75 |
| FedEx Use | 000000000/0000186/_ | Automation Bonus Discount | -1.88 |
| | | Total Charge USD | $18.22 |

| | | |
|---|---|---|
| **80000 Reference Subtotal** | **USD** | **$108.81** |

Dropped off Jan 15, 2012    Cust. Ref. #1:000    Ref. #2:
Payor: Shipper    Ref. #3:
* The Earned Discount for this ship date has been calculated based on a revenue threshold of $697.40
* Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
* Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793117418990 | Office Services | Terri Leavey | |
| Service Type | FedEx Priority Overnight | GRANT & EISENHOFER | Grant & Eisenhofer | |
| Package Type | FedEx Envelope | 485 Lexington Avenue | 123 S JUSTISON ST | |
| Zone | 02 | NEW YORK NY 10017 US | WILMINGTON DE 19801 US | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | 18.75 |
| Delivered | Jan 16, 2012 09:38 | Earned Discount | | -3.75 |
| Svc Area | A1 | Automation Bonus Discount | | -1.88 |
| Signed by | B.GATTA | Fuel Surcharge | | 1.71 |
| FedEx Use | 000000000/0000186/_ | Total Charge | USD | $14.83 |

Dropped off Jan 16, 2012    Cust. Ref. #1:000    Ref. #2:
Payor: Shipper    Ref. #3:
* The Earned Discount for this ship date has been calculated based on a revenue threshold of $893.16
* Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
* Distance Based Pricing, Zone 2
* FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
* We calculated your charges based on a dimensional weight of 53.0 lbs, 22" x 18" x 21", using a dimensional factor of 166.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793121437830 | Office Services | Terri Leavey | |
| Service Type | FedEx Priority Overnight | GRANT & EISENHOFER | Grant & Eisenhofer | |
| Package Type | Customer Packaging | 485 Lexington Avenue | 123 S JUSTISON ST | |
| Zone | 02 | NEW YORK NY 10017 US | WILMINGTON DE 19801 US | |
| Packages | 1 | | | |
| Actual Weight | 18.0 lbs, 8.2 kgs | | | |
| Rated Weight | 53.0 lbs, 24.0 kgs | Transportation Charge | | 94.20 |
| Delivered | Jan 17, 2012 09:02 | Earned Discount | | -18.84 |
| Svc Area | A1 | Automation Bonus Discount | | -9.42 |
| Signed by | B.GATTA | Fuel Surcharge | | 8.57 |
| FedEx Use | 000000000/0001486/_ | Total Charge | USD | $74.51 |

Dropped off Jan 17, 2012    Cust. Ref. #1:000    Ref. #2:
Payor: Shipper    Ref. #3:
* The Earned Discount for this ship date has been calculated based on a revenue threshold of $893.16
* Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
* Distance Based Pricing, Zone 2
* FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
* We calculated your charges based on a dimensional weight of 16.0 lbs, 17" x 13" x 11", using a dimensional factor of 166.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 797956752760 | Office Services | Terri Leavey | |
| Service Type | FedEx Priority Overnight | GRANT & EISENHOFER | Grant & Eisenhofer | |
| Package Type | Customer Packaging | 485 Lexington Avenue | 123 S JUSTISON ST | |
| Zone | 02 | NEW YORK NY 10017 US | WILMINGTON DE 19801 US | |
| Packages | 1 | | | |
| Actual Weight | 4.0 lbs, 1.8 kgs | | | |
| Rated Weight | 15.0 lbs, 6.8 kgs | Transportation Charge | | 40.80 |
| Delivered | Jan 18, 2012 09:13 | Automation Bonus Discount | | -4.08 |
| Svc Area | A1 | Earned Discount | | -8.16 |
| Signed by | B.GATTA | Fuel Surcharge | | 3.71 |
| FedEx Use | 000000000/0001486/_ | Total Charge | USD | $32.27 |

1024-01-00-0182029-0002-0457090



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-768-74121 | Jan 24, 2012 | 2133-5939-8 | 9 of 10 |

**Dropped off Jan 18, 2012** | **Cust Ref #1006** | **Ref #2**
**Payer: Shipper** | **Ref #3:** |

* The Earned Discount for this ship date has been calculated based on a revenue threshold of $893.16
* Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
* The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
* Distance Based Pricing, Zone 2
* Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 793129139163 | Office Services | Carla Eaton | |
| Service Type | FedEx 2Day | GRANT & EISENHOFER | 46 FRANCES DR | |
| Package Type | Customer Packaging | 485 Lexington Avenue | WARWICK MD 21912 US | |
| Zone | 02 | NEW YORK NY 10017 US | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 12.10 |
| Delivered | Jan 20, 2012 11:22 | DAS Extended Resi | | 3.25 |
| Svc Area | PM | Earned Discount | | -2.18 |
| Signed by | see above | Automation Bonus Discount | | -1.21 |
| FedEx Use | 000000000/0005930/02 | Fuel Surcharge | | 1.94 |
| | | Residential Delivery | | 3.00 |
| | | **Total Charge** | **USD** | **$16.90** |

**Dropped off Jan 18, 2012** | **Cust Ref #1006** | **Ref #2:**
**Payer: Shipper** | **Ref #3:** |

* Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
* The Earned Discount for this ship date has been calculated based on a revenue threshold of $893.16
* Distance Based Pricing, Zone 2

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 797961549036 | Office Services | Torri Leavey | |
| Service Type | FedEx Priority Overnight | GRANT & EISENHOFER | Grant & Eisenhofer | |
| Package Type | Customer Packaging | 485 Lexington Avenue | 123 S JUSTISON ST | |
| Zone | 02 | NEW YORK NY 10017 US | WILMINGTON DE 19801 US | |
| Packages | 1 | | | |
| Rated Weight | 14.0 lbs, 6.4 kgs | Transportation Charge | | 40.35 |
| Delivered | Jan 19, 2012 08:44 | Fuel Surcharge | | 3.67 |
| Svc Area | A1 | Automation Bonus Discount | | -4.04 |
| Signed by | B.GATTA | Earned Discount | | -8.07 |
| FedEx Use | 000000000/0001498/_ | **Total Charge** | **USD** | **$31.91** |

**Dropped off Jan 19, 2012** | **Cust Ref #1006** | **Ref #2:**
**Payer: Shipper** | **Ref #3:** |

* The Earned Discount for this ship date has been calculated based on a revenue threshold of $893.16
* Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
* Distance Based Pricing, Zone 5
* FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
* The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 793135884889 | Office Services | Attention Guest Reubon Guttman | |
| Service Type | FedEx Priority Overnight | GRANT & EISENHOFER | Emery Conference Hotel | |
| Package Type | Customer Packaging | 485 Lexington Avenue | 1615 CLIFTON RD NE | |
| Zone | 05 | NEW YORK NY 10017 US | ATLANTA GA 30329 US | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | 52.80 |
| Delivered | Jan 20, 2012 09:08 | Earned Discount | | -10.56 |
| Svc Area | A1 | Automation Bonus Discount | | -5.28 |
| Signed by | S.DZOLIC | Fuel Surcharge | | 4.80 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$41.76** |

1024-01-00-0182029-0001-0457089

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-768-74121 | Jan 24, 2012 | 2133-5939-8 | 10 of 10 |

**Dropped off Jan 19, 2012**          **Cust. Ref: 81006**          **Ref.#2:**
**Payor: Shipper**          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $893.16
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | | |
| Tracking ID | 793135906555 | Office Services | Terri Leavey | | |
| Service Type | FedEx Priority Overnight | GRANT & EISENHOFER | Grant & Eisenhofer | | |
| Package Type | Customer Packaging | 485 Lexington Avenue | 123 S JUSTISON ST | | |
| Zone | 02 | NEW YORK NY 10017 US | WILMINGTON DE 19801 US | | |
| Packages | 1 | | | | 27.75 |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | | 2.52 |
| Delivered | Jan 20, 2012 08:57 | Fuel Surcharge | | | -5.55 |
| Svc Area | A1 | Earned Discount | | | -2.78 |
| Signed by | B.GATTA | Automation Bonus Discount | | USD | $21.94 |
| FedEx Use | 000000000/0001486/_ | Total Charge | | | |

|  | | |
|---|---|---|
| **81006 Reference Subtotal** | **USD** | **$234.12** |

**Dropped off Jan 19, 2012**          **Cust. Ref: Case 17080**          **Ref.#2:**
**Payor: Third Party**          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $893.16
- Distance Based Pricing, Zone 8

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | | |
| Tracking ID | 797965963404 | Adam Steinfeld | Katherina Lehe | | |
| Service Type | FedEx Priority Overnight | 1812 Bellow Pl. | Lieff Cabraser Heimann & Berns | | |
| Package Type | Customer Packaging | SOUTH PLAINFIELD NJ 07080 US | 275 Battery Street | | |
| Zone | 08 | | SAN FRANCISCO CA 94111 US | | |
| Packages | 1 | | | | 177.40 |
| Rated Weight | 29.0 lbs, 13.2 kgs | Transportation Charge | | | 16.14 |
| Delivered | Jan 20, 2012 08:50 | Fuel Surcharge | | | -35.48 |
| Svc Area | A1 | Earned Discount | | | -17.74 |
| Signed by | M.GUERRERO | Automation Bonus Discount | | USD | $140.32 |
| FedEx Use | 000000000/0001618/_ | Total Charge | | | |

|  | | |
|---|---|---|
| **Case 17080 Reference Subtotal** | **USD** | **$140.32** |
| **Total FedEx Express** | **USD** | **$679.80** |

1024-01-00-0162029-0001-0457089



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-783-37670 | Feb 07, 2012 | 2133-5939-8 | 1 of 10 |

FedEx Tax ID: 71-0427007

**Billing Address:**
GRANT & EISENHOFER
THE STAR BUILDING
123 S JUSTISON ST
WILMINGTON DE 19801-5134

**Shipping Address:**
GRANT & EISENHOFER
123 S JUSTISON ST FL 6
WILMINGTON DE 19801-5134

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:      (800) 622-1147 M-Sa 7-6 (CST)
Fax:          (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Feb 07, 2012

**FedEx Express Services**

| | | |
|---|---|---|
| Transportation Charges | | 936.35 |
| Earned/Grace Discount | | -184.41 |
| Bonus Discounts | | -68.52 |
| Special Handling Charges | | 88.85 |
| Total Charges | USD | $772.27 |
| **TOTAL THIS INVOICE** | **USD** | **$772.27** |

You saved $252.93 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

**RECEIVED**
*By Joel McKenzie at 12:06 pm, Feb 14, 2012*

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.
☐ For change of address, check here and complete form on reverse side.

| Invoice Number | Account Number | Amount Due |
|---|---|---|
| 7-783-37670 | 2133-5939-8 | USD $772.27 |

## Remittance Advice
**Your payment is due by Feb 22, 2012**

21335939778337670580000772277

0005378 02 AV 0.347 **AUTO    8.2 1038 19801-513423    -C01-P05383-I1

GRANT & EISENHOFER
THE STAR BUILDING
123 S JUSTISON ST
WILMINGTON DE 19801-5134



FedEx
P.O. Box 371461
Pittsburgh PA 15250-7461



60004370084901

1038-01-00-0005378-0005-0013948

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-783-37670 | Feb 07, 2012 | 2133-5939-8 | 2 of 10 |

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

Please complete all fields in black ink.

Requestor Name | | | | | | | | | | | | | | | | | | | | | | | Date | | | / | | | / | | |

Phone | | | - | | | - | | | |   Fax # | | | - | | | - | | | |

☐ Yes, I want to update account contact with the above information.

E-mail Address _____

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
|---|---|---|---|
| | | | LBS    L    W    H |

| x | x |
| x | x |
| x | x |
| x | x |
| x | x |

Effective Date | | | / | | | / | | |

Check all that apply

☐ Shipping Address (Physical Address)       ☐ Billing Address Only   ☐ Billing Same As Shipping Address

| | | |
|---|---|---|
| Company | | Company |
| Address | | Address |
| Address | | Address |
| Dept. | | Dept. |
| Floor | Apt/Suite # | Floor | Apt/Suite # |
| City | | City |
| State | Zip Code | State | Zip Code |
| Phone | | Phone |
| Fax # | | Fax # |

1038-01-00-0005378-0005-0013948



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-783-37670 | Feb 07, 2012 | 2133-5939-8 | 3 of 10 |

## FedEx Express Shipment Summary By Reference

FedEx Express Shipments (Original)

| Reference | | | | | |
|---|---|---|---|---|---|
| NO REFERENCE INFORMATION | 7 | 80.0 | 251.45 | 26.19 | -50.29 | 227.34 |
| 80000 | 1 | 21.0 | 49.10 | 4.47 | -14.73 | 38.84 |
| 81006 | 11 | 204.0 | 492.65 | 44.83 | -147.82 | 389.66 |
| Case 17080 | 1 | 36.0 | 143.15 | 13.40 | -40.09 | 118.46 |
| Total FedEx Express | 20 | 341.0 | 936.35 | 88.86 | -252.93 | 772.27 |

**Total This Invoice**            **USD**      **$772.27**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-783-37670 | Feb 07, 2012 | 2133-5939-8 | 4 of 10 |

## FedEx Express Shipment Detail By Reference (Original)

**Dropped off: Jan 27,2012**     Cust. Ref.: NO REFERENCE INFORMATION     Ref #2:
**Payor: Shipper**     Ref #3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $904.00
- Distance Based Pricing, Zone 2
- Package sent from: 19153 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | OFFICE SERVICES | OFFICE SERVICES | |
| Tracking ID | 898755022711 | GRANT & EISENHOFER | GIE | |
| Service Type | FedEx Priority Overnight | 123 S JUSTISON ST FL 6 | 485 LEXINGTON AVE 29TH FL | |
| Package Type | FedEx Box | WILMINGTON DE 19801-5134 US | NEW YORK NY 10017 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 60.0 lbs, 27.2 kgs | | | |
| Delivered | Jan 30, 2012 09:57 | Transportation Charge | | 104.80 |
| Svc Area | A1 | Fuel Surcharge | | 10.90 |
| Signed by | C.LUYDE | Earned Discount | | -20.96 |
| FedEx Use | 002710851/0001486/_ | Total Charge | USD | $94.74 |

**Picked up: Jan 30, 2012**     Cust. Ref.: NO REFERENCE INFORMATION     Ref #2:
**Payor: Shipper**     Ref #3:
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | GRANT & EISENHOFER | REUBEN GUTTMAN | |
| Tracking ID | 898755019380 | 123 S JUSTISON ST FL 6 | GRANT & EISENHOFER R | |
| Service Type | FedEx Priority Overnight | WILMINGTON DE 19801-5134 US | 1920 L ST NW STE 400 | |
| Package Type | Customer Packaging | | WASHINGTON DC 20036 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | | |
| Delivered | Jan 31, 2012 11:32 | Transportation Charge | | 26.75 |
| Svc Area | A1 | Earned Discount | | -6.15 |
| Signed by | N.NGUYEN | Fuel Surcharge | | 2.68 |
| FedEx Use | 003012854/0001486/_ | Total Charge | USD | $23.28 |

**Picked up: Jan 30, 2012**     Cust. Ref.: NO REFERENCE INFORMATION     Ref #2:
**Payor: Shipper**     Ref #3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | GRANT & EISENHOFER | G & E OFFICES SERVICES | |
| Tracking ID | 898755022700 | 123 S JUSTISON ST FL 6 | 485 LEXINGTON AVE 29TH FL | |
| Service Type | FedEx Priority Overnight | WILMINGTON DE 19801-5134 US | NEW YORK NY 10017 US | |
| Package Type | FedEx Pak | | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Jan 31, 2012 10:19 | Transportation Charge | | 22.85 |
| Svc Area | A1 | Fuel Surcharge | | 2.38 |
| Signed by | C.LUYDE | Earned Discount | | -4.57 |
| FedEx Use | 003012854/0001486/_ | Total Charge | USD | $20.66 |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-783-37670 | Feb 07, 2012 | 2133-5939-8 | 5 of 10 |

Dropped off Feb 01, 2012  Cust Ref: NO REFERENCE INFORMATION  Ref #2:
Payor: Shipper  Ref #3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
- Distance Based Pricing, Zone 2
- Package sent from: 19153 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | GRANT & EISENHOFER | G & E | |
| Tracking ID | 898755022722 | 123 S JUSTISON ST FL 6 | 1920 L STREET NW STE 400 | |
| Service Type | FedEx Priority Overnight | WILMINGTON DE 19801-5134 US | WASHINGTON DC 20036 US | |
| Package Type | FedEx Envelope | | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | 18.75 |
| Delivered | Feb 03, 2012 10:25 | Transportation Charge | | 1.95 |
| Svc Area | A1 | Fuel Surcharge | | -3.75 |
| Signed by | N.NGUYEN | Earned Discount | | |
| FedEx Use | 003210328/0000186/_ | Total Charge | USD | $16.95 |

Dropped off Feb 01, 2012  Cust Ref: NO REFERENCE INFORMATION  Ref #2:
Payor: Shipper  Ref #3:
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 19153 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | GRANT & EISENHOFER | G & E | |
| Tracking ID | 898755022733 | 123 S JUSTISON ST FL 6 | 485 LEXINGTON AVE 29TH FL | |
| Service Type | FedEx Priority Overnight | WILMINGTON DE 19801-5134 US | NEW YORK NY 10017 US | |
| Package Type | FedEx Envelope | | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | 18.75 |
| Delivered | Feb 02, 2012 10:28 | Transportation Charge | | -3.75 |
| Svc Area | A1 | Earned Discount | | 1.95 |
| Signed by | J.ARROYO | Fuel Surcharge | | |
| FedEx Use | 003210328/0000186/_ | Total Charge | USD | $16.95 |

Dropped off Feb 02, 2012  Cust Ref: NO REFERENCE INFORMATION  Ref #2:
Payor: Shipper  Ref #3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
- Distance Based Pricing, Zone 2
- Package sent from: 19153 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 15.0 lbs, 17" x 13" x 11", using a dimensional factor of 166.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | OFFICE SERVICES | G&E OFFICE SERVICES | |
| Tracking ID | 898755022744 | GRANT & EISENHOFER | 485 LEXINGTON AVE 29TH FL | |
| Service Type | FedEx Priority Overnight | 123 S JUSTISON ST FL 6 | NEW YORK NY 10017 US | |
| Package Type | Customer Packaging | WILMINGTON DE 19801-5134 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Actual Weight | 13.0 lbs, 5.9 kgs | | | |
| Rated Weight | 15.0 lbs, 6.8 kgs | | | 40.80 |
| Delivered | Feb 03, 2012 10:23 | Transportation Charge | | 4.24 |
| Svc Area | A1 | Fuel Surcharge | | -8.16 |
| Signed by | J.ARROYO | Earned Discount | | |
| FedEx Use | 003306923/0001486/_ | Total Charge | USD | $36.88 |

1038-01-00-0005378-0003-0013946

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-783-37670 | Feb 07, 2012 | 2133-5939-8 | 6 of 10 |

**Dropped off: Jan 30, 2012**    Cust. Ref: NO REFERENCE INFORMATION    Ref #2:
**Payor: Recipient**    Ref #3:
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | BARBARA ROBERTS | MATTHEW MORRIS | |
| Tracking ID | 975811070006 | 15 PROSPECT AVE | GRANT & EISENHOFER PA-NYC | |
| Service Type | FedEx Standard Overnight | SCITUATE MA 02066 US | 485 LEXINGTON AVE | |
| Package Type | FedEx Envelope | | NEW YORK NY 10017 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.75 |
| Delivered | Jan 31, 2012 10:19 | Earned Discount | | -3.95 |
| Svc Area | A1 | Fuel Surcharge | | 2.05 |
| Signed by | C.LUYDE | Total Charge | USD | $17.85 |
| FedEx Use | 003003196/0000211/_ | | | |

**NO REFERENCE INFORMATION Reference Subtotal**    USD    **$227.31**

**Dropped off: Feb 01, 2012**    Cust. Ref: 80000    Ref #2:
**Payor: Shipper**    Ref #3:
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 19153 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | CopyCenter | |
| Tracking ID | 798009844635 | GRANT & EISENHOFER | Grant & Eisenhofer | |
| Service Type | FedEx Priority Overnight | 123 justison street | 485 Lexington Ave. | |
| Package Type | Customer Packaging | WILMINGTON DE 19801 US | NEW YORK NY 10017 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 21.0 lbs, 9.5 kgs | Transportation Charge | | 49.10 |
| Delivered | Feb 02, 2012 10:09 | Earned Discount | | -9.82 |
| Svc Area | A1 | Fuel Surcharge | | 4.47 |
| Signed by | see above | Automation Bonus Discount | | -4.91 |
| FedEx Use | 000000000/0001485/02 | Total Charge | USD | $38.84 |

**80000 Reference Subtotal**    USD    **$38.84**

**Picked up: Jan 27, 2012**    Cust. Ref: 81008    Ref #2:
**Payor: Shipper**    Ref #3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $804.00
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | Terri Leavey | |
| Tracking ID | 793166963469 | GRANT & EISENHOFER | Grant & Eisenhofer | |
| Service Type | FedEx Priority Overnight | 485 Lexington Avenue | 123 S JUSTISON ST | |
| Package Type | FedEx Pak | NEW YORK NY 10017 US | WILMINGTON DE 19801 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 22.85 |
| Delivered | Jan 30, 2012 08:30 | Fuel Surcharge | | 2.08 |
| Svc Area | A1 | Automation Bonus Discount | | -2.29 |
| Signed by | B.GATTA | Earned Discount | | -4.57 |
| FedEx Use | 000000000/0001486/_ | Total Charge | USD | $18.07 |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-783-37670 | Feb 07, 2012 | 2133-5939-8 | 7 of 10 |

**Dropped off: Jan 30, 2012**     Cust. Ref: 81000     Ref 3/2
**Payor: Shipper**
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 2.0 lbs, 10"x7"x3", using a dimensional factor of 166.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | Masterpiece | |
| Tracking ID | 793168770674 | GRANT & EISENHOFER | 240 W 35TH ST STE 1200 | |
| Service Type | FedEx Standard Overnight | 485 Lexington Avenue | NEW YORK NY 10001 US | |
| Package Type | Customer Packaging | NEW YORK NY 10017 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | | Transportation Charge | 20.10 |
| Rated Weight | 2.0 lbs, 0.9 kgs | | Automation Bonus Discount | -2.01 |
| Delivered | Jan 31, 2012 11:30 | | Earned Discount | -4.02 |
| Svc Area | A1 | | Fuel Surcharge | 1.83 |
| Signed by | .PARRA | | Total Charge    USD | $15.90 |
| FedEx Use | 000000000/0001283/__ | | | |

**Dropped off: Jan 30, 2012**     Cust. Ref: 81000     Ref 2/2
**Payor: Shipper**
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | Elise Martin | |
| Tracking ID | 793172310074 | GRANT & EISENHOFER | Grant & Eisenhofer P.A. | |
| Service Type | FedEx Priority Overnight | 485 Lexington Avenue | 123 S JUSTISON ST | |
| Package Type | Customer Packaging | NEW YORK NY 10017 US | WILMINGTON DE 19801 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 45.0 lbs, 20.4 kgs | | Transportation Charge | 81.50 |
| Delivered | Jan 31, 2012 08:49 | | Earned Discount | -16.30 |
| Svc Area | A1 | | Automation Bonus Discount | -8.15 |
| Signed by | B.GATTA | | Fuel Surcharge | 7.42 |
| FedEx Use | 000000000/0001486/__ | | Total Charge    USD | $64.47 |

**Dropped off: Jan 30, 2012**     Cust. Ref: 81000     Ref 2/2
**Payor: Shipper**
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | Elise Martin | |
| Tracking ID | 793172310328 | GRANT & EISENHOFER | Grant & Eisenhofer P.A. | |
| Service Type | FedEx Priority Overnight | 485 Lexington Avenue | 123 S JUSTISON ST | |
| Package Type | Customer Packaging | NEW YORK NY 10017 US | WILMINGTON DE 19801 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 45.0 lbs, 20.4 kgs | | Transportation Charge | 81.50 |
| Delivered | Jan 31, 2012 08:49 | | Earned Discount | -16.30 |
| Svc Area | A1 | | Fuel Surcharge | 7.42 |
| Signed by | B.GATTA | | Automation Bonus Discount | -8.15 |
| FedEx Use | 000000000/0001486/__ | | Total Charge    USD | $64.47 |

1038-01-00-0003378-0002-0013945

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-783-37670 | Feb 07, 2012 | 2133-5939-8 | 8 of 10 |

Dropped off Jan 30, 2012                    Cust. Ref. #1000:                    Ref #2:
Payor: Shipper                              Ref #3:
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• Distance Based Pricing, Zone 2
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | Elise Martin | |
| Tracking ID | 793172310383 | GRANT & EISENHOFER | Grant & Eisenhofer P.A. | |
| Service Type | FedEx Priority Overnight | 485 Lexington Avenue | 123 S JUSTISON ST | |
| Package Type | Customer Packaging | NEW YORK NY 10017 US | WILMINGTON DE 19801 US | |
| Zone | 02 | | | 81.50 |
| Packages | 1 | Transportation Charge | | -8.15 |
| Rated Weight | 45.0 lbs, 20.4 kgs | Automation Bonus Discount | | -16.30 |
| Delivered | Jan 31, 2012 08:49 | Earned Discount | | 7.42 |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | B.GATTA | Total Charge | USD | $64.47 |
| FedEx Use | 000000000/0001486/_ | | | |

Dropped off Jan 30, 2012                    Cust. Ref. #1000:                    Ref #2:
Payor: Shipper                              Ref #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
• Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | Judy H. Kim Esq | |
| Tracking ID | 798002497634 | GRANT & EISENHOFER | New York Liquidation Bureau | |
| Service Type | FedEx Standard Overnight | 485 Lexington Avenue | 110 WILLIAM ST FL 15 | |
| Package Type | FedEx Envelope | NEW YORK NY 10017 US | NEW YORK CITY NY 10038 US | |
| Zone | 02 | | | 16.50 |
| Packages | 1 | Transportation Charge | | 1.50 |
| Rated Weight | 1.0 lbs, 0.5 kgs | Fuel Surcharge | | -1.65 |
| Delivered | Jan 31, 2012 09:53 | Automation Bonus Discount | | -3.30 |
| Svc Area | A1 | Earned Discount | USD | $13.05 |
| Signed by | S.SHOULDERS | Total Charge | | |
| FedEx Use | 000000000/0000200/_ | | | |

Dropped off Jan 30, 2012                    Cust. Ref. #1000:                    Ref #2:
Payor: Shipper                              Ref #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
• Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | Terri Leavey | |
| Tracking ID | 798002887943 | GRANT & EISENHOFER | Grant & Eisenhofer | |
| Service Type | FedEx Priority Overnight | 485 Lexington Avenue | 123 S JUSTISON ST | |
| Package Type | Customer Packaging | NEW YORK NY 10017 US | WILMINGTON DE 19801 US | |
| Zone | 02 | | | 53.10 |
| Packages | 1 | Transportation Charge | | -5.31 |
| Rated Weight | 25.0 lbs, 11.3 kgs | Automation Bonus Discount | | 4.83 |
| Delivered | Jan 31, 2012 08:49 | Fuel Surcharge | | -10.62 |
| Svc Area | A1 | Earned Discount | USD | $42.00 |
| Signed by | B.GATTA | Total Charge | | |
| FedEx Use | 000000000/0001486/_ | | | |

Dropped off Jan 31, 2012                    Cust. Ref. #1000:                    Ref #2:
Payor: Shipper                              Ref #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
• Distance Based Pricing, Zone 2
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | Terri Leavey | |
| Tracking ID | 798008553669 | GRANT & EISENHOFER | Grant & Eisenhofer | |
| Service Type | FedEx Priority Overnight | 485 Lexington Avenue | 123 S JUSTISON ST | |
| Package Type | Customer Packaging | NEW YORK NY 10017 US | WILMINGTON DE 19801 US | |
| Zone | 02 | | | 46.65 |
| Packages | 1 | Transportation Charge | | 4.24 |
| Rated Weight | 20.0 lbs, 9.1 kgs | Fuel Surcharge | | |
| Delivered | Feb 01, 2012 09:54 | | | |

Continued on next page



| | | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|---|
| | | 7-783-37670 | Feb 07, 2012 | 2133-5939-8 | 9 of 10 |

Tracking ID:798008553668 continued

| | | Automation Bonus Discount | | | -4.67 |
|---|---|---|---|---|---|
| Svc Area | A1 | Earned Discount | | | -9.33 |
| Signed by | B.GATTA | Total Charge | | USD | $36.89 |
| FedEx Use | 000000000/0001486/_ | | | | |

Dropped off: Jan 31, 2012    Cust. Ref: 81006    Ref #2:
Payor: Shipper
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| Automation | INET | **Sender** | **Recipient** | | |
|---|---|---|---|---|---|
| Tracking ID | 798008553670 | Office Services | Terri Leavey | | |
| Service Type | FedEx Priority Overnight | GRANT & EISENHOFER | Grant & Eisenhofer | | |
| Package Type | Customer Packaging | 485 Lexington Avenue | 123 S JUSTISON ST | | |
| Zone | 02 | NEW YORK NY 10017 US | WILMINGTON DE 19801 US | | |
| Packages | 1 | | | | 25.75 |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | | -2.58 |
| Delivered | Feb 01, 2012 08:54 | Automation Bonus Discount | | | 2.34 |
| Svc Area | A1 | Fuel Surcharge | | | -5.15 |
| Signed by | B.GATTA | Earned Discount | | USD | $20.36 |
| FedEx Use | 000000000/0001486/_ | Total Charge | | | |

Dropped off: Feb 01, 2012    Cust. Ref: 81006    Ref #2:
Payor: Shipper
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 14.0 lbs, 16" x 13" x 11", using a dimensional factor of 166.

| Automation | INET | **Sender** | **Recipient** | | |
|---|---|---|---|---|---|
| Tracking ID | 798013448688 | Office Services | Terri Leavey | | |
| Service Type | FedEx Priority Overnight | GRANT & EISENHOFER | Grant & Eisenhofer | | |
| Package Type | Customer Packaging | 485 Lexington Avenue | 123 S JUSTISON ST | | |
| Zone | 02 | NEW YORK NY 10017 US | WILMINGTON DE 19801 US | | |
| Packages | 1 | | | | |
| Actual Weight | 6.0 lbs, 2.7 kgs | | | | 40.35 |
| Rated Weight | 14.0 lbs, 6.4 kgs | Transportation Charge | | | -4.04 |
| Delivered | Feb 02, 2012 08:59 | Automation Bonus Discount | | | -8.07 |
| Svc Area | A1 | Earned Discount | | | 3.67 |
| Signed by | D.KLOPPELSTEIN | Fuel Surcharge | | USD | $31.91 |
| FedEx Use | 000000000/0001486/_ | Total Charge | | | |

Dropped off: Feb 02, 2012    Cust. Ref: 81006    Ref #2:
Payor: Shipper
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
- Distance Based Pricing, Zone 2

| Automation | INET | **Sender** | **Recipient** | | |
|---|---|---|---|---|---|
| Tracking ID | 798019587988 | Office Services | Terri Leavey | | |
| Service Type | FedEx Priority Overnight | GRANT & EISENHOFER | Grant & Eisenhofer | | |
| Package Type | FedEx Pak | 485 Lexington Avenue | 123 S JUSTISON ST | | |
| Zone | 02 | NEW YORK NY 10017 US | WILMINGTON DE 19801 US | | |
| Packages | 1 | | | | 22.85 |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | | 2.08 |
| Delivered | Feb 03, 2012 08:40 | Fuel Surcharge | | | -2.29 |
| Svc Area | A1 | Automation Bonus Discount | | | -4.57 |
| Signed by | B.GATTA | Earned Discount | | USD | $18.07 |
| FedEx Use | 000000000/0001486/_ | Total Charge | | | |

| | | **81006 Reference Subtotal** | **USD** | **$389.66** |
|---|---|---|---|---|

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-783-37670 | Feb 07, 2012 | 2133-5939-8 | 10 of 10 |



Dropped off Jan 30, 2012
Payor: Third Party

Cost Ref: Case 17080    Ref #2:
Ref #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $910.25
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 797999677946 | Adam Steinfeld | Katherine Lehe | |
| Service Type | FedEx 2Day | 1812 Bellow Pl. | Lieff Cabraser Heimann & Berns | |
| Package Type | Customer Packaging | SOUTH PLAINFIELD NJ 07080 US | 275 Battery Street | |
| Zone | 08 | | SAN FRANCISCO CA 94111 US | |
| Packages | 1 | | | 143.15 |
| Rated Weight | 36.0 lbs, 16.3 kgs | Transportation Charge | | -25.77 |
| Delivered | Feb 01, 2012 08:43 | Earned Discount | | 13.40 |
| Svc Area | A1 | Fuel Surcharge | | -14.32 |
| Signed by | .CALIP | Automation Bonus Discount | USD | $116.46 |
| FedEx Use | 000000000/0006112/_ | Total Charge | | |

| | | |
|---|---|---|
| **Case 17080 Reference Subtotal** | **USD** | **$116.46** |
| **Total FedEx Express** | **USD** | **$772.27** |

1038-01-00-0005378-0001-0013944



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **April 14, 2012** |
| Invoice number | 0000E0754Y152 |
| Shipper number | E0754Y |
| Control ID | 50T5 |
| Page 1 of 8 | |

**Shipped from:**
GRANT & EISENHOFER, P.A.
123 JUSTISON ST
WILMINGTON, DE 19801-1148

0733A0000E0754Y6

GRANT & EISENHOFER, P.A.
123 JUSTISON ST THE STAR BUILDING
WILMINGTON, DE 19801-1148

Sign up for electronic billing today!
Visit ups.com/billing

For questions about your invoice, call:
(800) 811-1648
Monday - Friday
8:00 a.m. - 9:00 p.m. E.T.

or write:
UPS
P.O. Box 650580
Dallas, TX 75265-0580

**Incentive Savings**

| Total incentive savings this period | $ 438.47 |
|---|---|

Your amount due this period includes these savings.
See incentive summary section for details.

**Account Status Summary**
*Weekly Payment Plan*

| | |
|---|---|
| Amount Due This Period | $ 272.68 |
| Amount Outstanding (prior invoices) | $ 1,098.34 |
| Total Amount Outstanding | $ 1,371.02 |

Please include the Return Portion of each outstanding invoice with
your payment. See Account Status for details.

**A paper alternative**
Choose a UPS electronic billing solution as an alternative to
receiving a paper bill. You can view, manage and pay your
UPS bills electronically. Choose the format that best suits your
company's needs. Learn more at www.ups.com/billing

*Thank you for using UPS.*

**Summary of Charges**

| Page | | Charge |
|---|---|---|
| | **Outbound** | |
| 4 | UPS Shipping Document | $ 24.82 |
| 4 | UPS CampusShip | $ 224.13 |
| | **Inbound** | |
| 8 | UPS Returns | $ 19.56 |
| 8 | Adjustments & Other Charges | $ 4.17 |
| | **Amount due this period** | $ 272.68 |

UPS payment terms require payment of this invoice by May 9,
2012.

Payments not received by May 23, 2012 are subject to a late fee
of 6% of the Amount Due This Period. (Details in UPS Tariff,
available at ups.com)

*Note: This invoice may contain a fuel surcharge as described at
ups.com. The published fuel surcharge is 8.0% for UPS Ground
Services and 14.0% for UPS Air Services, UPS 3 Day Select, and
International services. For more information, visit ups.com.*

- - - Please tear off and send with your payment in the enclosed envelope. Do not use staples or paper clips. - - -

 **Return Portion**

| | |
|---|---|
| Invoice Date | **April 14, 2012** |
| Invoice Number | 0000E0754Y152 |
| Shipper Number | E0754Y |

GRANT & EISENHOFER, P.A.
123 JUSTISON ST THE STAR BUILDING
WILMINGTON, DE 19801-1148

| Amount due this period | $ 272.68 |
|---|---|
| Amount enclosed | |

**RECEIVED**
*By Joel McKenzie at 10:19 am, Apr 16, 2012*

If this billing address is incorrect, mark an "X" in this box and
make the appropriate changes above.

UPS
P.O.BOX 7247-0244
PHILADELPHIA, PA 19170-0001

E0754Y 8 041412 0733 1 00000272680 5



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **April 14, 2012** |
| Invoice number | 0000E0754Y152 |
| Shipper number | E0754Y |

Page 2 of 8

Incentives
Outbound

| Service | Date | | Incentive Plan |
|---|---|---|---|
| Incentive Level | Count | Published Charges | Incentive Credit |
| **Fuel Surcharge** | 04/14/2012 | | RUS9461 |
| Basic | 18 | 126.79 | -84.10 |
| Contractual Rates Applied | | | |
| **Next Day Air Commercial Letter** | 04/14/2012 | | VWG9061 |
| Custom | 15 | 374.55 | -258.15 |
| **Next Day Air Commercial Package** | 04/14/2012 | | VWG9064 |
| Custom | 1 | 55.95 | -35.19 |
| **Next Day Air Residential Letter** | 04/14/2012 | | VWG9089 |
| Custom | 2 | 53.95 | -30.28 |
| **Fuel Surcharge** | 04/14/2012 | | |
| | | | -0.37 |
| **Ground Commercial Package** | 04/14/2012 | | VWG8253 |
| Custom | 2 | 15.56 | -3.60 |
| **Ground Commercial Package** | 04/14/2012 | | VWG8254 |
| Tier | 2 | 15.56 | -0.98 |
| Tier incentive based on an average weekly revenue of $188,145.83 for W/E: 01/14/2012 - W/E: 04/07/2012. | | | |
| **Ground Residential Package** | 04/14/2012 | | VWG8295 |
| Tier | 2 | 16.08 | 0.00 |
| Minimum revenue per piece applied. | | | |
| **Total Outbound** | | | -412.67 |

Incentives
Outbound

| Service | Date | | Incentive Plan |
|---|---|---|---|
| Incentive Level | Count | Published Charges | Incentive Credit |

Incentives
Inbound

| Service | Date | | Incentive Plan |
|---|---|---|---|
| Incentive Level | Count | Published Charges | Incentive Credit |
| **Fuel Surcharge** | 04/14/2012 | | RUS9461 |
| Basic | 2 | 9.36 | -5.32 |
| Contractual Rates Applied | | | |
| **Returns Next Day Air Commercial Letter** | 04/14/2012 | | VWG9061 |
| Custom | 2 | 36.00 | -20.48 |
| **Total Inbound** | | | -25.80 |
| **Total Incentives** | | | -438.47 |



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **April 14, 2012** |
| Invoice number | 0000E0754Y152 |
| Shipper number | E0754Y |

Page 3 of 8

**Account Status**
**Weekly Payment Plan**

**Payments Applied**

| Invoice Number | Invoice Date | Amount Paid |
|---|---|---|
| 0000E0754Y112 | 03/17/2012 | $ 269.03 |
| 0000E0754Y122 | 03/24/2012 | $ 360.65 |

**Account Status**
**Weekly Payment Plan**

**Amount Outstanding (prior Invoices):**

Please include the Return Portion of each outstanding invoice with your payment.

| Invoice Number | Invoice Date | Balance Due |
|---|---|---|
| 0000E0754Y132 | 03/31/2012 | $ 692.08 |
| 0000E0754Y142 | 04/07/2012 | $ 406.26 |
| **Total** | | $ 1,098.34 |

Outstanding balances reflect any payments received as of 04/13/2012. Please ignore this message if a recent payment has been made for any outstanding invoices.



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **April 14, 2012** |
| Invoice number | 0000E0754Y152 |
| Shipper number | E0754Y |

Page 4 of 8

## Outbound

### UPS Shipping Document

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/09 | K2030451377 | Ground Commercial S.D.P. | 01257 | 3 | 8 | 12.36 | -1.87 | 10.49 |
| | | Delivery Area Surcharge - Extended | | | | 2.00 | | 2.00 |
| | | Fuel Surcharge | | | | 1.15 | -0.15 | 1.00 |
| | | **Total** | | | | 15.51 | -2.02 | 13.49 |

Sender : SUZANNE GRANT
DE 19711
Message Codes : ag

Receiver: JAKE GRANT
BERKSHIRE SCHOOL
SHEFFIELD MA 01257

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/10 | K2029626093 | Ground Commercial S.D.P. | 10549 | 2 | 14 | 13.20 | -2.71 | 10.49 |
| | | Fuel Surcharge | | | | 1.06 | -0.22 | 0.84 |
| | | **Total** | | | | 14.26 | -2.93 | 11.33 |

Sender : SUZANNE GRANT
NEWARK DE 19711
Message Codes : ag

Receiver: SUZANNE GRANT
MOUNT KISCO NY 10549

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total UPS Shipping Document** | | | | 2 Package(s) | | 29.77 | -4.95 | 24.82 |

### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/11 | 1ZE0754Y0191188932 | Next Day Air Commercial Letter | 20006 | 102 | Letter | 18.00 | -10.24 | 7.76 |
| | | Customer entered weight | | | 0.5 | | | |
| | | Fuel Surcharge | | | | 4.68 | -2.68 | 2.02 |
| | | **Total** | | | | 22.68 | -12.90 | 9.78 |

1st ref : 80002
Sender : Angela Kalinowski
Grant & Eisenhofer P.A.
123 Justison Street
Wilmington DE 19801

UserID : akalinowski-ge
Receiver: Registration
BUILDING & CONSTRUCTIO N TRADES
815 16th St, NW
WASHINGTON DC 20006

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total for UserID: akalinowski-ge | | | | | | 22.68 | -12.90 | 9.78 |

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/09 | 1ZE0754Y0194003518 | Next Day Air Commercial Letter | 33618 | 105 | Letter | 27.00 | -19.24 | 7.76 |
| | | Fuel Surcharge | | | | 7.02 | -5.00 | 2.02 |
| | | **Total** | | | | 34.02 | -24.24 | 9.78 |

1st ref : 13630
Sender : Carol Gungui
Grant & Eisenhofer P.A.
123 Justison Street
Wilmington DE 19801

UserID : cgungui-ge
Receiver: Dr. Cheryl Blume
Pharmaceutical Develop ment Gro
13902 N Dale Mabry Hig hway
Tampa FL 33618

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/11 | 1ZE0754Y0195243392 | Next Day Air Commercial Letter | 60611 | 105 | Letter | 27.00 | -19.24 | 7.76 |
| | | Fuel Surcharge | | | | 7.02 | -5.00 | 2.02 |
| | | **Total** | | | | 34.02 | -24.24 | 9.78 |

1st ref : 15880
Sender : Carol Gungul
Grant & Eisenhofer P.A.
123 Justison Street
Wilmington DE 19801

UserID : cgungui-ge
Receiver: Mr. Bernard S. Black
Chabraja Professor, No rthweste
375 East Chicago Avenu e
CHICAGO IL 60811

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1ZE0754Y0197032562 | Next Day Air Commercial Letter | 10022 | 102 | Letter | 18.00 | -10.24 | 7.76 |
| | | Fuel Surcharge | | | | 4.68 | -2.66 | 2.02 |
| | | **Total** | | | | 22.68 | -12.90 | 9.78 |

1st ref : 13570
Sender : Carol Gungul
Grant & Eisenhofer P.A.
123 Justison Street
Wilmington DE 19801

UserID : cgungui-ge
Receiver:
Raj & Asha Rajeratnam
60 Sutton Place South
NEW YORK NY 10022



**Delivery Service Invoice**
Invoice date     **April 14, 2012**
Invoice number   0000E0754Y152
Shipper number   E0754Y

Page 5 of 8

## Outbound
### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/11 | 1ZE0754Y0197865172 | Next Day Air Residential Letter | 81657 | 107 | Letter | 32.95 | -18.91 | 14.04 |
| | | Delivery Area Surcharge - Extended | | | | 3.25 | | 3.25 |
| | | Fuel Surcharge | | | | 9.41 | -4.92 | 4.49 |
| | | Total | | | | 45.61 | -23.83 | 21.78 |

1st ref : 13570    UserID : cgungui-ge
Sender : Carol Gungui    Receiver:
Grant & Eisenhofer P.A.    Mr. Gary Rosenbach
123 Justison Street    107 Rockledge Road
Wilmington DE 19801    VAIL CO 81657

| Total for UserID: cgungui-ge | | | | | | 136.33 | -85.21 | 51.12 |
|---|---|---|---|---|---|---|---|---|
| | 1ZE0754Y0197989002 | Next Day Air Commercial | 10005 | 102 | 30 | 55.95 | -35.19 | 20.76 |
| | | Fuel Surcharge | | | | 14.55 | -9.15 | 5.40 |
| | | Total | | | | 70.50 | -44.34 | 26.16 |

1st ref : 13630    UserID : dpcmgr-ge
Sender : DPC Manager    Receiver: Somaiya Kibria
Grant & Eisenhofer P.A. Wilm    Seeger Weiss LLP
1201 North Market St    Seventy Seven Water St reet
WILMINGTON DE 19801    NEW YORK NY 10005

| Total for UserID: dpcmgr-ge | | | | | | 70.50 | -44.34 | 26.16 |
|---|---|---|---|---|---|---|---|---|
| 04/12 | 1ZE0754Y0196282053 | Next Day Air Commercial Letter | 94111 | 108 | Letter | 30.40 | -22.64 | 7.76 |
| | | Fuel Surcharge | | | | 7.90 | -5.88 | 2.02 |
| | | Total | | | | 38.30 | -28.52 | 9.78 |

1st ref : 17080    UserID : fgillen-ge
Sender : Ron Wittman    Receiver: Dean M. Harvey, Esqu
Grant & Eisenhofer P.A. Wilm    Lieff Cabraser Heimann & Berns
123 Justison Street    29th Floor
WILMINGTON DE 19801    SAN FRANCISCO CA 94111

| | 1ZE0754Y0196681443 | Next Day Air Residential Letter | 07080 | 102 | Letter | 21.00 | -11.37 | 9.63 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 5.46 | -2.96 | 2.50 |
| | | Total | | | | 26.46 | -14.33 | 12.13 |

1st ref : 17080    UserID : fgillen-ge
Sender : Ron Wittman    Receiver: Adam Steinfeld
Grant & Eisenhofer P.A. Wilm    Adam Steinfeld
123 Justison Street    1812 Bellew Place
WILMINGTON DE 19801    SOUTH PLAINFIELD NJ 07080

| | 1ZE0754Y0199651836 | Next Day Air Commercial Letter | 07068 | 102 | Letter | 18.00 | -10.24 | 7.76 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 4.68 | -2.66 | 2.02 |
| | | Total | | | | 22.68 | -12.90 | 9.78 |

1st ref : 17620    UserID : fgillen-ge
Sender : Beatrice Smith    Receiver: Zachary S. Bower, Es
Grant & Eisenhofer P.A. Wilm    Carella Byrne Cecchi O Istein e
123 Justison Street    5 Becker Farm Road
WILMINGTON DE 19801    ROSELAND NJ 07068

| Total for UserID: fgillen-ge | | | | | | 87.44 | -55.75 | 31.69 |
|---|---|---|---|---|---|---|---|---|
| 04/10 | 1ZE0754Y0198970958 | Next Day Air Commercial Letter | 90071 | 108 | Letter | 30.40 | -22.64 | 7.76 |
| | | Fuel Surcharge | | | | 7.90 | -5.88 | 2.02 |
| | | Total | | | | 38.30 | -28.52 | 9.78 |

1st ref : 12912    UserID : jdchaney-ge
Sender : Justin Chaney    Receiver: David Callaghan
Grant & Eisenhofer P.A.    LitiNomics
123 Justison Street    444 South Flower Stree t
Wilmington DE 19801    LOS ANGELES CA 90071



*Delivery Service invoice*

Invoice date     **April 14, 2012**

Invoice number    0000E0754Y152

Shipper number   E0754Y

Page 6 of 8

## Outbound

### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/12 | 1ZE0754Y0197093229 | Next Day Air Commercial Letter | 90071 | 108 | Letter | 30.40 | -22.64 | 7.76 |
| | | Fuel Surcharge | | | | 7.90 | -5.88 | 2.02 |
| | | Total | | | | 38.30 | -28.52 | 9.78 |

1st ref : 12912
Sender : Justin Chaney
     Grant & Eisenhofer P.A.
     123 Justison Street
     Wilmington DE 19801

UserID : jdchaney-ge
Receiver: David Callaghan
     LitiNomics
     444 South Flower Stree t
     LOS ANGELES CA 90071

| | | | | | | 76.60 | -57.04 | 19.56 |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: jdchaney-ge** | | | | | | | | |
| 04/10 | 1ZE0754Y0195580349 | Next Day Air Commercial Letter | 33331 | 105 | Letter | 27.00 | -19.24 | 7.76 |
| | | Fuel Surcharge | | | | 7.02 | -5.00 | 2.02 |
| | | Total | | | | 34.02 | -24.24 | 9.78 |

1st ref : 80000
Sender : Mary Debus
     Grant & Eisenhofer P.A.
     123 Justison Street
     Wilmington DE 19801

UserID : mdebus-ge
Receiver: ATTN: RPC
     American Express
     2965 W. Corporate Lake s Blvd.
     WESTON FL 33331

| | | | | | | 34.02 | -24.24 | 9.78 |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: mdebus-ge** | | | | | | | | |
| 04/09 | 1ZE0754Y0390018104 | Ground Residential | 19701 | 2 | 1 | 8.04 | | 8.04 |
| | | Fuel Surcharge | | | | 0.64 | | 0.64 |
| | | Total | | | | 8.66 | | 8.66 |

1st ref : 80000
Sender : Mary E. Travis
     Grant & Eisenhofer P.A.
     123 Justison Street
     Wilmington DE 19801

UserID : mtravis-ge
Receiver:
     Lynne Poindexter
     102 Lewis Court
     BEAR DE 19701

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Message Codes : ag** | | | | | | | | |
| 04/12 | 1ZE0754Y0395905619 | Ground Residential | 10024 | 2 | 1 | 8.04 | | 8.04 |
| | | Fuel Surcharge | | | | 0.64 | | 0.04 |
| | | Total | | | | 8.68 | | 8.68 |

1st ref : 80000
Sender : Mary E. Travis
     Grant & Eisenhofer P.A.
     123 Justison Street
     Wilmington DE 19801

UserID : mtravis-ge
Receiver:
     Shelly Friedland
     107 W. 86th Street - # 7F
     NEW YORK NY 10024

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Message Codes : ag** | | | | | | | | |
| | | | | | | 17.36 | | 17.36 |
| **Total for UserID: mtravis-ge** | | | | | | | | |
| 04/11 | 1ZE0754Y0199568785 | Next Day Air Commercial Letter | 20036 | 102 | Letter | 18.00 | -10.24 | 7.76 |
| | | Fuel Surcharge | | | | 4.68 | -2.66 | 2.02 |
| | | Total | | | | 22.68 | -12.90 | 9.78 |

1st ref : 80000
Sender : Paula Kaiser
     Grant & Eisenhofer P.A.
     123 Justison Street
     Wilmington DE 19801

UserID : pkaiser-ge
Receiver:
     Reuben A. Guttman, Esq uire
     Grant & Eisenhofer P.A .
     WASHINGTON DC 20036

| | | | | | | 22.68 | -12.90 | 9.78 |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: pkaiser-ge** | | | | | | | | |



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **April 14, 2012** |
| Invoice number | 0000E0754Y152 |
| Shipper number | E0754Y |

Page 7 of 8

## Outbound
### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/10 | 1ZE0754Y0194779128 | Next Day Air Commercial Letter | 80112 | 107 | Letter | 29.95 | -22.19 | 7.76 |
| | | Fuel Surcharge | | | | 7.79 | -5.77 | 2.02 |
| | | Total | | | | 37.74 | -27.96 | 9.78 |

1st ref : 80000                    2nd ref : 1Z691VE40362280083
UserID : mckeon-ge
Sender : Rita McKeon                 Receiver: Darran A. Dragovich
   Grant & Eisenhofer P.A.   The Western Union Comp any
   123 Justison Street   12500 Bedford AVenue, M21A2
   Wilmington DE 19801   Englewood CO 80112

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 04/12 | 1ZE0754Y0192463561 | Next Day Air Commercial Letter | 01702 | 103 | Letter | 21.50 | -13.74 | 7.76 |
| | | Fuel Surcharge | | | | 5.59 | -3.57 | 2.02 |
| | | Total | | | | 27.09 | -17.31 | 9.78 |

1st ref : 15380                    2nd ref : 1Z691VE40362280083
UserID : rmckeon-ge
Sender : Rita McKeon                 Receiver: Mark A. Weiss
   Grant & Eisenhofer P.A.   Staples Inc.
   123 Justison Street   500 Staples Drive
   Wilmington DE 19801   FRAMINGHAM MA 01702

| Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|
| 1ZE0754Y0192756941 | Next Day Air Commercial Letter | 94105 | 108 | Letter | 30.40 | -22.64 | 7.76 |
| | Fuel Surcharge | | | | 7.90 | -5.88 | 2.02 |
| | Total | | | | 38.30 | -28.52 | 9.78 |

1st ref : 15380                    2nd ref : 1Z691VE40362280083
UserID : rmckeon-ge
Sender : Rita McKeon                 Receiver: R. Scott McMillen
   Grant & Eisenhofer P.A.   The Charles Schwab Cor poration
   123 Justison Street   211 Main Street
   Wilmington DE 19801   SAN FRANCISCO CA 94105

| Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|
| 1ZE0754Y0194287150 | Next Day Air Commercial Letter | 60606 | 105 | Letter | 27.00 | -19.24 | 7.76 |
| | Fuel Surcharge | | | | 7.02 | -5.00 | 2.02 |
| | Total | | | | 34.02 | -24.24 | 9.78 |

1st ref : 15380                    2nd ref : 1Z691VE40362280083
UserID : rmckeon-ge
Sender : Rita McKeon                 Receiver: Meg Wright
   Grant & Eisenhofer P.A.   CME Group Inc.
   123 Justison Street   20 South Wacker Drive
   Wilmington DE 19801   CHICAGO IL 60606

| Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|
| 1ZE0754Y0194450179 | Next Day Air Commercial Letter | 02109 | 103 | Letter | 21.50 | -13.74 | 7.76 |
| | Fuel Surcharge | | | | 5.59 | -3.57 | 2.02 |
| | Total | | | | 27.09 | -17.31 | 9.78 |

1st ref : 15380                    2nd ref : 1Z691VE40362280083
UserID : rmckeon-ge
Sender : Rita McKeon                 Receiver: Jonathon Wolfman
   Grant & Eisenhofer P.A.   WilmerHale
   123 Justison Street   60 State Street
   Wilmington DE 19801   BOSTON MA 02109

| | | | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|
| | | | 164.24 | -115.34 | 48.90 |
| **Total for UserID: rmckeon-ge** | | 20 Package(s) | 631.85 | -407.72 | 224.13 |
| **Total UPS CampusShip** | | 22 Package(s) | 661.62 | -412.67 | 248.95 |
| **Total Outbound** | | | | | |



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **April 14, 2012** |
| Invoice number | 0000E0754Y152 |
| Shipper number | E0754Y |

Page  8 of 8

## Inbound
### UPS Returns
#### Transportation

| Returned Date | Tracking Number | Service | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|
| 04/06 | 1ZE0754Y8499727680 | Returns Next Day Air Commercial Letter | 102 | Letter | 18.00 | -10.24 | 7.76 |
| | | Fuel Surcharge | | | 4.68 | -2.66 | 2.02 |
| | | Total | | | 22.68 | -12.90 | 9.78 |

1st ref: 80000
Requested By:
    GRANT & EISENHOFER, P.A.
    123 JUSTISON ST
    WILMINGTON DE 19801
Returned To: Carol Gungui
    Grant & Eisenhofer P.A.
    123 Justison Street
    Wilmington DE 19801

Shipped From: Clerk of Court, Cher
    Camden County Surrogate Court
    600 Market Street
    CAMDEN NJ 08102

| Returned Date | Tracking Number | Service | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|
| 04/11 | 1ZE0754Y8495412124 | Returns Next Day Air Commercial Letter | 102 | Letter | 18.00 | -10.24 | 7.76 |
| | | Fuel Surcharge | | | 4.68 | -2.66 | 2.02 |
| | | Total | | | 22.68 | -12.90 | 9.78 |

1st ref: 17650
Requested By:
    GRANT & EISENHOFER, P.A.
    123 JUSTISON ST
    WILMINGTON DE 19801
Returned To: Paula Kaiser
    Grant & Eisenhofer P.A.
    123 Justison Street
    Wilmington DE 19801

Shipped From: Secretary
    New Jersey Board of Bar Examin
    Hughes Justice Complex
    TRENTON NJ 08611

| | | | | |
|---|---|---|---|---|
| **Total UPS Returns Transportation** | 2 Package(s) | 45.36 | -25.80 | 19.56 |
| **Total UPS Returns** | 2 Package(s) | 45.36 | -25.80 | 19.56 |
| **Total Inbound** | 2 Package(s) | 45.36 | -25.80 | 19.56 |

## Adjustments & Other Charges
### Residential/Commercial Adjustments
#### UPS Shipping Document

| Shipped Date | Pickup Record | Entry | Tracking Number | Recorded Corrected | Published Charge | Incentive Credit | Billed Charge | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|
| 04/10 | | | K2029626093 | Commercial | -13.20 | 2.71 | -10.49 | |
| | | | | Residential | 15.75 | -1.40 | 14.35 | |
| | | | | Fuel Surcharge | 0.31 | | 0.31 | 4.17 |

| | | |
|---|---|---|
| **Total UPS Shipping Document** | 1 Package(s) | 4.17 |
| **Total Residential/Commercial Adjustments** | 1 Package(s) | 4.17 |
| **Total Adjustments & Other Charges** | | 4.17 |

### Invoice Messaging

| Code | Message |
|---|---|
| ag | Minimum Rates Applied |

| | |
|---|---|
| 12912 | $9.78 |
| 12912 | $9.78 |
| 13570 | $9.78 |
| 13570 | $21.78 |
| 13630 | $9.78 |
| 13630 | $26.16 |
| 15380 | $9.78 |
| 15380 | $9.78 |
| 15380 | $9.78 |
| 15380 | $9.78 |
| 15880 | $9.78 |
| 17080 | $9.78 |
| 17080 | $12.13 |
| 17620 | $9.78 |
| 17650 | $9.78 |
| | $177.43 |
| | |
| 80000 | $13.49 |
| 80000 | $11.33 |
| 80000 | $9.78 |
| 80000 | $8.68 |
| 80000 | $8.68 |
| 80000 | $9.78 |
| 80000 | $9.78 |
| 80000 | $9.78 |
| 80000 | $4.17 |
| 80002 | $9.78 |
| | $95.25 |



**Shipped from:**
GRANT & EISENHOFER, P.A.
123 JUSTISON ST
WILMINGTON, DE 19801-1148

**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **May 12, 2012** |
| Invoice number | 0000E0754Y192 |
| Shipper number | E0754Y |
| Control ID | 362R |
| Page 1 of 7 | |

**RECEIVED**
By Joel McKenzie at 9:29 am, May 14, 2012

Sign up for electronic billing today!
Visit ups.com/billing

0733A0000E0754Y6

For questions about your invoice, call:
(800) 811-1648
Monday - Friday
8:00 a.m. - 9:00 p.m. E.T.

or write:
UPS
P.O. Box 7247-0244
Philadelphia, PA 19170-0001

GRANT & EISENHOFER, P.A.
123 JUSTISON ST THE STAR BUILDING
WILMINGTON, DE 19801-1148

---

**Incentive Savings**

| | |
|---|---|
| Total incentive savings this period | $ 383.54 |

Your amount due this period includes these savings.
See incentive summary section for details.

**Account Status Summary**
**Weekly Payment Plan**

| | |
|---|---|
| Amount Due This Period | $ 345.20 |
| Amount Outstanding (prior invoices) | $ 2,041.40 |
| Total Amount Outstanding | $ 2,386.60 |

Please include the Return Portion of each outstanding invoice with your payment. See Account Status for details.

**Questions about your charges?**
To get a better understanding of the charges on your invoice, visit our invoice guide and glossary of billing charges at ups.com/invoiceguide.

---

*Thank you for using UPS.*

**Summary of Charges**

| Page | | Charge |
|---|---|---|
| | **Outbound** | |
| 3 | UPS CampusShip | $ 341.32 |
| 7 | Adjustments & Other Charges | $ 3.88 |
| | **Amount due this period** | $ 345.20 |

UPS payment terms require payment of this invoice by June 6, 2012.

Payments not received by June 20, 2012 are subject to a late fee of 6% of the Amount Due This Period. (Details in UPS Tariff, available at ups.com)

*Note: This invoice may contain a fuel surcharge as described at ups.com. The published fuel surcharge is 8.5% for UPS Ground Services and 14.5% for UPS Air Services, UPS 3 Day Select, and International services. For more information, visit ups.com.*

---

— — — — — Please tear off and send with your payment in the enclosed envelope. Do not use staples or paper clips. — —

 *Return Portion*

GRANT & EISENHOFER, P.A.
123 JUSTISON ST THE STAR BUILDING
WILMINGTON, DE 19801-1148

| | |
|---|---|
| Invoice Date | May 12, 2012 |
| Invoice Number | 0000E0754Y192 |
| Shipper Number | E0754Y |

| | |
|---|---|
| Amount due this period | $ 345.20 |
| Amount enclosed | |

If this billing address is incorrect, mark an "X" in this box and make the appropriate changes above.

UPS
P.O.BOX 7247-0244
PHILADELPHIA, PA 19170-0001

E0754Y 9 051212 0733 1 00000345200 0



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **May 12, 2012** |
| Invoice number | 0000E0754Y192 |
| Shipper number | E0754Y |

Page 2 of 7

Incentives

Outbound

| Service | Date | | Incentive Plan |
|---|---|---|---|
| Incentive Level | Count | Published Charges | Incentive Credit |
| **Fuel Surcharge** | 05/12/2012 | | RUS9461 |
| Basic | 17 | 139.45 | -79.91 |
| Contractual Rates Applied | | | |
| **Next Day Air Commercial Letter** | 05/12/2012 | | VWG9061 |
| Custom | 9 | 198.40 | -128.56 |
| **Next Day Air Commercial Package** | 05/12/2012 | | VWG9064 |
| Custom | 3 | 167.55 | -109.91 |
| **Next Day Air Residential Letter** | 05/12/2012 | | VWG9089 |
| Custom | 3 | 63.00 | -34.11 |
| **Next Day Air Residential Package** | 05/12/2012 | | VWG9092 |
| Custom | 2 | 54.15 | -31.05 |
| **Ground Residential Package** | 05/12/2012 | | VWG8295 |
| Tier | 6 | 46.24 | 0.00 |
| Minimum revenue per piece applied. | | | |
| **Total Outbound** | | | -383.54 |
| **Total Incentives** | | | -383.54 |

**Account Status**

**Weekly Payment Plan**

**Amount Outstanding (prior invoices):**

Please include the Return Portion of each outstanding invoice with your payment.

| Invoice Number | Invoice Date | Balance Due |
|---|---|---|
| 0000E0754Y172 | 04/28/2012 | $ 688.83 |
| 0000E0754Y182 | 05/05/2012 | $ 1,352.57 |
| **Total** | | $ 2,041.40 |

Outstanding balances reflect any payments received as of 05/11/2012. Please ignore this message if a recent payment has been made for any outstanding invoices.



**Delivery Service Invoice**

Invoice date   May 12, 2012
Invoice number   0000E0754Y192
Shipper number   E0754Y

Page 3 of 7

## Outbound
### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/10 | 1ZE0754Y0194261721 | Next Day Air Commercial Letter | 73118 | 106 | Letter | 27.20 | -19.44 | 7.76 |
| | | Customer entered weight | | | 0.5 | | | |
| | | Fuel Surcharge | | | | 7.21 | -5.15 | 2.06 |
| | | Total | | | | 34.41 | -24.59 | 9.82 |
| | 1st ref : 80002 | | | UserID : akalinowski-ge | | | | |
| | Sender : Angela Kalinowski | | | Receiver: Joseph A. Fox, Gener | | | | |
| | Grant & Eisenhofer P.A. | | | Oklahoma Public Employ ees Reti | | | | |
| | 123 Justison Street | | | 5801 N Broadway Extens ion | | | | |
| | Wilmington DE 19801 | | | OKLAHOMA CITY OK 73118 | | | | |
| **Total for UserID: akalinowski-ge** | | | | | | 34.41 | -24.59 | 9.82 |
| 05/09 | 1ZE0754Y0193185673 | Next Day Air Residential | 20816 | 102 | 1 | 24.50 | -14.10 | 10.40 |
| | | Fuel Surcharge | | | | 6.49 | -3.74 | 2.75 |
| | | Total | | | | 30.99 | -17.84 | 13.15 |
| | 1st ref : 17560 | | | UserID : cgungui-ge | | | | |
| | Sender : Carol Gungui | | | Receiver: | | | | |
| | Grant & Eisenhofer P.A. | | | Dr. Caroline Poplin | | | | |
| | 123 Justison Street | | | 6113 Wynnwood Road | | | | |
| | Wilmington DE 19801 | | | BETHESDA MD 20816 | | | | |
| | 1ZE0754Y0197001363 | Next Day Air Commercial Letter | 10022 | 102 | Letter | 18.00 | -10.24 | 7.76 |
| | | Fuel Surcharge | | | | 4.77 | -2.71 | 2.06 |
| | | Total | | | | 22.77 | -12.95 | 9.82 |
| | 1st ref : 13630 | | | UserID : cgungui-ge | | | | |
| | Sender : Carol Gungui | | | Receiver: David M. Brodsky, Es | | | | |
| | Grant & Eisenhofer P.A. | | | BRODSKY ADR LLC | | | | |
| | 123 Justison Street | | | 885 Third Avenue | | | | |
| | Wilmington DE 19801 | | | NEW YORK NY 10022 | | | | |
| 05/10 | 1ZE0754Y0191354118 | Next Day Air Commercial | 02026 | 103 | 1 | 28.85 | -18.48 | 10.37 |
| | | Fuel Surcharge | | | | 7.65 | -4.90 | 2.75 |
| | | Total | | | | 36.50 | -23.38 | 13.12 |
| | 1st ref : 17560 | | | UserID : cgungui-ge | | | | |
| | Sender : Carol Gungui | | | Receiver: Dr. Caroline Poplin | | | | |
| | Grant & Eisenhofer P.A. | | | c/o Mrs. Shirley Popli n | | | | |
| | 123 Justison Street | | | 4407 Great Meadow Way | | | | |
| | Wilmington DE 19801 | | | DEDHAM MA 02026 | | | | |
| **Total for UserID: cgungui-ge** | | | | | | 90.26 | -54.17 | 36.09 |
| 05/04 | 1ZE0754Y4491514392 | Next Day Air Commercial | 46204 | 104 | 4 | 50.35 | -33.16 | 17.19 |
| | | Saturday Delivery | | | | 15.00 | | 15.00 |
| | | Fuel Surcharge | | | | 16.99 | -8.62 | 8.37 |
| | | Total | | | | 82.34 | -41.78 | 40.56 |
| | 1st ref : 13630 | | | UserID : dpcmgr-ge | | | | |
| | Sender : DPC Manager | | | Receiver: Charles Caliendo-Gue | | | | |
| | Grant & Eisenhofer P.A. Wilm | | | Westin Indianapolis | | | | |
| | 123 Justison Street | | | 50 South Capitol Ave | | | | |
| | WILMINGTON DE 19801 | | | INDIANAPOLIS IN 46204 | | | | |
| **Total for UserID: dpcmgr-ge** | | | | | | 82.34 | -41.78 | 40.56 |
| 05/08 | 1ZE0754Y0190079016 | Next Day Air Commercial Letter | 33432 | 105 | Letter | 27.00 | -19.24 | 7.76 |
| | | Fuel Surcharge | | | | 7.16 | -5.10 | 2.06 |
| | | Total | | | | 34.16 | -24.34 | 9.82 |
| | 1st ref : 00001 | | | UserID : ejohnson-ge | | | | |
| | Sender : Stuart Grant | | | Receiver: Bryan M. Drowos | | | | |
| | Grant & Eisenhofer P.A. | | | The Drowos Group at Mo rgan Sta | | | | |
| | 123 Justison Street | | | 595 South Federal High way | | | | |
| | WILMINGTON DE 19801 | | | BOCA RATON FL 33432 | | | | |



*Delivery Service Invoice*

| | |
|---|---|
| Invoice date | **May 12, 2012** |
| Invoice number | 0000E0754Y192 |
| Shipper number | E0754Y |

Page 4 of 7

## Outbound
### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/10 | 1ZE0754Y0191476700 | Next Day Air Commercial Letter | 19103 | 102 | Letter | 18.00 | -10.24 | 7.76 |
| | | Fuel Surcharge | | | | 4.77 | -2.71 | 2.06 |
| | | Total | | | | 22.77 | -12.95 | 9.82 |

1st ref : 00001
Sender : Stuart Grant
Grant & Eisenhofer P.A.
123 Justison Street
WILMINGTON DE 19801

UserID : ejohnson-ge
Receiver: Stephen P. Keiser
BNY Wealth Management
1735 Market Street
PHILADELPHIA PA 19103

| | | | | | | 56.93 | -37.29 | 19.64 |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: ejohnson-ge** | | | | | | | | 7.76 |
| 05/07 | 1ZE0754Y0198189142 | Next Day Air Commercial Letter | 10601 | 102 | Letter | 18.00 | -10.24 | 7.76 |
| | | Fuel Surcharge | | | | 4.77 | -2.71 | 2.06 |
| | | Total | | | | 22.77 | -12.95 | 9.82 |

1st ref : 17060
Sender : Ron Wittman
Grant & Eisenhofer P.A. Wilm
123 Justison Street
WILMINGTON DE 19801

UserID : fgillen-ge
Receiver: Honorable Egardo Ram
US District Court - SD NY
Federal Bldg & US Cour thouse
WHITE PLAINS NY 10601

| 1ZE0754Y0199689538 | | Next Day Air Commercial Letter | 19947 | 102 | Letter | 18.00 | -10.24 | 7.76 |
|---|---|---|---|---|---|---|---|---|
| | | Delivery Area Surcharge - Extended | | | | 2.00 | | 2.00 |
| | | Fuel Surcharge | | | | 5.30 | -2.71 | 2.59 |
| | | Total | | | | 25.30 | -12.95 | 12.35 |

1st ref : 17730
Sender : Robyn Finnimore
Grant & Eisenhofer P.A. Wilm
123 Justison Street
WILMINGTON DE 19801

UserID : fgillen-ge
Receiver: Honorable Sam Glasso
Delaware Court of Chan cery
Vice Chancellor
GEORGETOWN DE 19947

| 05/10 | 1ZE0754Y0191843536 | Next Day Air Commercial Letter | 19103 | 102 | Letter | 18.00 | -10.24 | 7.76 |
|---|---|---|---|---|---|---|---|---|
| | | Fuel Surcharge | | | | 4.77 | -2.71 | 2.06 |
| | | Total | | | | 22.77 | -12.95 | 9.82 |

1st ref : 16120
Sender : Robyn Finnimore
Grant & Eisenhofer P.A. Wilm
123 Justison Street
WILMINGTON DE 19801

UserID : fgillen-ge
Receiver: Shawn L. Matteo, Par
Berger & Montague, P.C .
1622 Locust Street
PHILADELPHIA PA 19103

| | | | | | | 70.84 | -38.85 | 31.99 |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: fgillen-ge** | | | | | | | | 7.76 |
| 05/08 | 1ZE0754Y0196259758 | Next Day Air Commercial Letter | 33331 | 105 | Letter | 27.00 | -19.24 | 7.76 |
| | | Fuel Surcharge | | | | 7.16 | -5.10 | 2.06 |
| | | Total | | | | 34.16 | -24.34 | 9.82 |

1st ref : 80000
Sender : Mary Debus
Grant & Eisenhofer P.A.
123 Justison Street
Wilmington DE 19801

UserID : mdebus-ge
Receiver: ATTN: RPC
American Express
2965 W. Corporate Lake s Blvd.
WESTON FL 33331

| | | | | | | 34.16 | -24.34 | 9.82 |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: mdebus-ge** | | | | | | | | |



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **May 12, 2012** |
| Invoice number | 0000E0754Y192 |
| Shipper number | E0754Y |

Page 5 of 7

## Outbound
### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/07 | 1ZE0754Y0195616702 | Next Day Air Residential Letter | 19103 | 102 | Letter | 21.00 | -11.37 | 9.63 |
| | | Fuel Surcharge | | | | 5.57 | -3.02 | 2.55 |
| | | Total | | | | 26.57 | -14.39 | 12.18 |

1st ref : 80000                               UserID : mtravis-ge
Sender : Mary E. Travis                    Receiver:
    Grant & Eisenhofer P.A.              Ms. Buneka Islam
    123 Justison Street                    2035 Walnut Street - 3 F
    Wilmington DE 19801                 PHILADELPHIA PA 19103

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1ZE0754Y0197660928 | Next Day Air Residential Letter | 11763 | 102 | Letter | 21.00 | -11.37 | 9.63 |
| | | Fuel Surcharge | | | | 5.57 | -3.02 | 2.55 |
| | | Total | | | | 26.57 | -14.39 | 12.18 |

1st ref : 80000                               UserID : mtravis-ge
Sender : Mary E. Travis                    Receiver:
    Grant & Eisenhofer P.A.              Ms. Kathleen Drew
    123 Justison Street                    524 Daryl Drive
    Wilmington DE 19801                 MEDFORD NY 11763

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1ZE0754Y0199003312 | Next Day Air Residential Letter | 20910 | 102 | Letter | 21.00 | -11.37 | 9.63 |
| | | Fuel Surcharge | | | | 5.57 | -3.02 | 2.55 |
| | | Total | | | | 26.57 | -14.39 | 12.18 |

1st ref : 80000                               UserID : mtravis-ge
Sender : Mary E. Travis                    Receiver:
    Grant & Eisenhofer P.A.              Mr. James Liebscher
    123 Justison Street                    Apt 905
    Wilmington DE 19801                 SILVER SPRING MD 20910

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/09 | 1ZE0754Y0390262448 | Ground Residential | 18940 | 2 | 1 | 8.04 | | 8.04 |
| | | Fuel Surcharge | | | | 0.68 | | 0.68 |
| | | Total | | | | 8.72 | | 8.72 |

1st ref : 80000                               UserID : mtravis-ge
Sender : Mary E. Travis                    Receiver:
    Grant & Eisenhofer P.A.              Talyana Bromberg
    123 Justison Street                    93 Buckmanville Road
    Wilmington DE 19801                 NEWTOWN PA 18940
Message Codes : ag

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1ZE0754Y0393002651 | Ground Residential | 11753 | 2 | 1 | 8.04 | | 8.04 |
| | | Fuel Surcharge | | | | 0.68 | | 0.68 |
| | | Total | | | | 8.72 | | 8.72 |

1st ref : 80000                               UserID : mtravis-ge
Sender : Mary E. Travis                    Receiver:
    Grant & Eisenhofer P.A.              Rob Gerson
    123 Justison Street                    2 Friendly Lane
    Wilmington DE 19801                 JERICHO NY 11753
Message Codes : ag

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1ZE0754Y0393589064 | Ground Residential | 10009 | 2 | 1 | 8.04 | | 8.04 |
| | | Fuel Surcharge | | | | 0.68 | | 0.68 |
| | | Total | | | | 8.72 | | 8.72 |

1st ref : 80000                               UserID : mtravis-ge
Sender : Mary E. Travis                    Receiver:
    Grant & Eisenhofer P.A.              Shehzad Roopani
    123 Justison Street                    455 E. 14th Street - 1 1E
    Wilmington DE 19801                 NEW YORK NY 10009
Message Codes : ag



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **May 12, 2012** |
| Invoice number | 0000E0754Y192 |
| Shipper number | E0754Y |

Page 6 of 7

## Outbound

**UPS CampusShip (continued)**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/09 | 1ZE0754Y0394684431 | Ground Residential | 19711 | 2 | 1 | 8.04 | | 8.04 |
| | | Fuel Surcharge | | | | 0.68 | | 0.68 |
| | | Total | | | | 8.72 | | 8.72 |

1st ref : 80000      UserID : mtravis-ge
Sender : Mary E. Travis     Receiver:
      Grant & Eisenhofer P.A.     Lisa Grumbine
      123 Justison Street     361 Mourning Dove Driv e
      Wilmington DE 19801     NEWARK DE 19711
**Message Codes : ag**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/10 | 1ZE0754Y0392065498 | Ground Residential | 19806 | 2 | 1 | 8.04 | | 8.04 |
| | | Fuel Surcharge | | | | 0.68 | | 0.68 |
| | | Total | | | | 8.72 | | 8.72 |

1st ref : 80000      UserID : mtravis-ge
Sender : Mary E. Travis     Receiver:
      Grant & Eisenhofer P.A.     Lindsay Roseler
      123 Justison Street     1205 N. Clayton Street - #3
      Wilmington DE 19801     WILMINGTON DE 19806
**Message Codes : ag**

| | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1ZE0754Y0394036480 | Ground Residential | 08318 | 2 | 1 | 8.04 | | 8.04 |
| | | Delivery Area Surcharge | | | | 2.75 | | 2.75 |
| | | Fuel Surcharge | | | | 0.92 | | 0.92 |
| | | Total | | | | 11.71 | | 11.71 |

1st ref : 80000      UserID : mtravis-ge
Sender : Mary E. Travis     Receiver:
      Grant & Eisenhofer P.A.     Kim Schwarz
      123 Justison Street     524 Watsons Mill Road
      Wilmington DE 19801     ELMER NJ 08318
**Message Codes : ag**

| | | | | | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: mtravis-ge** | | | | | | 135.02 | -43.17 | 91.85 |

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/04 | 1ZE0754Y4494683605 | Next Day Air Commercial Letter | 72716 | 106 | Letter | 27.20 | -19.44 | 7.76 |
| | | Saturday Delivery | | | | 15.00 | | 15.00 |
| | | Fuel Surcharge | | | | 10.97 | -5.05 | 5.92 |
| | | Total | | | | 53.17 | -24.49 | 28.68 |

1st ref : 60000      2nd ref : 1Z691VE40362290083
UserID : rmckeon-ge
Sender : Rita McKeon     Receiver: Bd. of Directors/Att
      Grant & Eisenhofer P.A.     Wal-Mart Stores, Inc.
      123 Justison Street     702 Southwest 8th Stre et
      Wilmington DE 19801     BENTONVILLE AR 72716

| | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| | 1ZE0754Y4499401098 | Next Day Air Commercial | 30030 | 105 | 11 | 88.35 | -58.27 | 30.08 |
| | | Customer entered weight | | | 5 | | | |
| | | Saturday Delivery | | | | 15.00 | | 15.00 |
| | | Fuel Surcharge | | | | 26.87 | -15.15 | 11.72 |
| | | Total | | | | 130.22 | -73.42 | 56.80 |

1st ref : 80000      2nd ref : 1Z691VE40362280083
UserID : rmckeon-ge
Sender : Rita McKeon     Receiver: Justin Victor - GUES
      Grant & Eisenhofer P.A.     Courtyard Marriott Atl anta Dec
      123 Justison Street     130 Clairemont Avenue
      Wilmington DE 19801     DECATUR GA 30030
**Message Codes : r**



**Delivery Service Invoice**
Invoice date    May 12, 2012
Invoice number   0000E0754Y192
Shipper number   E0754Y

Page  7 of 7

## Outbound
### UPS CampusShip (continued)

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|
| 05/08 | 1ZE0754Y0192464622 | Next Day Air Residential | 19444 | 102 | 4 | 29.65 | -16.95 | 12.70 |
| | | Fuel Surcharge | | | | 7.86 | -4.49 | 3.37 |
| | | Total | | | | 37.51 | -21.44 | 16.07 |

1st ref : 80000                         2nd ref : 1Z691VE40362280083
UserID : rmckeon-ge
Sender : Rita McKeon                     Receiver: Wendi Haas
         Grant & Eisenhofer P.A.                  n/a
         123 Justison Street                      23 Cherry Court
         Wilmington DE 19801                      LAFAYETTE HILL PA 19444

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for UserID: rmckeon-ge** | | | | | | 220.90 | -119.35 | 101.55 |
| **Total UPS CampusShip** | | | | | 23 Package(s) | 724.86 | -383.54 | 341.32 |
| **Total Outbound** | | | | | 23 Package(s) | 724.86 | -383.54 | 341.32 |

## Adjustments & Other Charges
### Shipping Charge Corrections    Learn how to avoid future shipping charge corrections. Visit www.ups.com/avoidcharges.

| Pickup Date | Tracking Number | Original Service/ Corrected Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 05/03 | 1ZE0754Y0191598570 | Next Day Air | 46204 | 104 | 20 | 108.10 | -70.51 | 37.59 | |
| | | Next Day Air | 46204 | 104 | 30.0 | 140.75 | -92.82 | 47.93 | |
| | | Fuel Surcharge | | | | 8.49 | -5.80 | 2.69 | 13.03 |

1st ref: 80000
Sender :                                Receiver: Charles Callendo
         GRANT & EISENHOFER, P.A.                 Westin Indianapolis
         WILMINGTON DE 19801                       INDIANAPOLIS IN 46204

| 05/04 | 1ZE0754Y4499401098 | Next Day Air | 30030 | 105 | 11 | 88.35 | -58.27 | 30.08 | |
|---|---|---|---|---|---|---|---|---|---|
| | | Next Day Air | 30030 | 105 | 6.0 | 65.45 | -43.14 | 22.31 | |
| | | Fuel Surcharge | | | | -2.02 | | -2.02 | -9.79 |

1st ref: 80000                          2nd ref : 1Z691VE40362280083
Sender :                                Receiver: Justin Victor - GUES
         GRANT & EISENHOFER, P.A.                 Courtyard Marriott Atlanta Dec
         WILMINGTON DE 19801                       DECATUR GA 30030

| 05/10 | 1ZE0754Y0191476700 | Next Day Air | 19103 | 102 | Letter | 18.00 | -10.24 | 7.76 | |
|---|---|---|---|---|---|---|---|---|---|
| | | Next Day Air | 19103 | 102 | 2.0 | 21.95 | -13.73 | 8.22 | |
| | | Fuel Surcharge | | | | 1.05 | -0.93 | 0.12 | 0.58 |

1st ref: 00001
Sender :                                Receiver: Stephen P. Keiser
         GRANT & EISENHOFER, P.A.                 BNY Wealth Management
         WILMINGTON DE 19801                       PHILADELPHIA PA 19103

| | 1ZE0754Y0191843536 | Next Day Air | 19103 | 102 | Letter | 18.00 | -10.24 | 7.76 | |
|---|---|---|---|---|---|---|---|---|---|
| | | Next Day Air | 19103 | 102 | 1.0 | 21.50 | -13.69 | 7.81 | |
| | | Fuel Surcharge | | | | 0.93 | -0.92 | 0.01 | 0.06 |

1st ref: 16120
Sender :                                Receiver: Shawn L. Matteo, Par
         GRANT & EISENHOFER, P.A.                 Berger & Montague, P.C.,
         WILMINGTON DE 19801                       PHILADELPHIA PA 19103

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Shipping Charge Corrections** | | | | | 4 Package(s) | | | 3.88 |
| **Total Adjustments & Other Charges** | | | | | | | | 3.88 |

### Invoice Messaging

| Code | Message |
|---|---|
| ag | Minimum Rates Applied |
| r | Dimensional weight applied |

| | |
|---|---|
| 13630 | $9.82 |
| 13630 | $40.56 |
| 16120 | $9.82 |
| 16120 | $0.06 |
| 17080 | $9.82 |
| 17560 | $13.15 |
| 17560 | $13.12 |
| 17730 | $12.35 |
| **Matter** | **$108.70** |
| | |
| 80000 | $9.82 |
| 80000 | $9.82 |
| 80000 | $9.82 |
| 80000 | $12.18 |
| 80000 | $12.18 |
| 80000 | $12.18 |
| 80000 | $8.72 |
| 80000 | $8.72 |
| 80000 | $8.72 |
| 80000 | $8.72 |
| 80000 | $8.72 |
| 80000 | $11.71 |
| 80000 | $28.68 |
| 80000 | $56.80 |
| 80000 | $16.07 |
| 80000 | $13.03 |
| 80000 | ($9.79) |
| 80000 | $0.58 |
| 80002 | $9.82 |
| **Admin** | **$236.50** |



**ATTORNEY SERVICE, INC.**

Federal Tax ID No. 13-3673785

*TERMS-PAYMENT IN FULL UPON
RECEIPT OF INVOICE.*

October 21, 2011

Ronald E. Whittman, Jr.
Grant & Eisenhofer, P.A.
123 Justison Street
Wilmington, DE 19801

Invoice Number:       111965

Date Requested: . . .

In Re:   High-Tech Employee Antitrust.

Customer Reference:   17080

| | | |
|---|---|---|
| OOS | Service of a Subpoena, etc. upon Hewlett-Packard Company by serving their Registered Agent CT Corporation System at 818 West 7th St, Los Angeles, CA on 10-19. | 225.00 |
| COPY:3 | 19 pages received via e-mail & printed out @ 15¢ a page. | 2.85 |

Subtotal          227.85
Sales Tax

**Total Invoice Amount        227.85**

Please return the pink copy with your payment.

*John J. Walker*

*Michael J. Keating*

email: service@keatingandwalker.com

ONE BEEKMAN STREET, SUITE 406 • NEW YORK, NEW YORK 10038 • TEL: (212) 964-6444 • FAX: (212) 964-5508



**RECEIVED**
By Joel McKenzie at 9:31 am, Oct 07, 2011

**INVOICE**

# PACER
### Public Access to Court Electronic Records

Invoice Date:   10/04/2011
Usage From:   07/01/2011   to:   09/30/2011

**Account Summary**

| | |
|---|---|
| | 92,376 |
| **Pages:** | $0.08 |
| Rate: | $7,390.08 |
| Subtotal: | 0 |
| **Audio Files:** | $2.40 |
| Rate: | $0.00 |
| Subtotal: | $7,390.08 |
| **Current Billed Usage:** | |
| | $0.00 |
| **Previous Balance:** | $7,390.08 |
| Current Balance: | |

| | |
|---|---|
| **Account ID:** | GE0059 |
| **Invoice #:** | GE0059-Q32011 |
| **Due Date:** | 11/07/2011 |
| **Amount Due:** | $7,390.08 |

### Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours: 8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See www.pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs and more.

It's quick and easy to pay your bill online with a credit card. Visit the Manage My PACER Account section of the PACER Service Center web site at www.pacer.gov

The PACER Federal Tax ID is: 74-2747938

Questions about the invoice? Visit www.pacer.gov/billing

**Total Amount Due:**  $7,390.08

### Mobile PACER Case Locator

The Federal Judiciary has launched a new mobile web version of the PACER Case Locator. The PACER Case Locator allows searching for court records in all district, bankruptcy, and appellate courts. The Mobile PACER Case Locator is accessible using Apple devices, such as iPads, as well as Android devices version 2.2 or higher. When using supported mobile devices, users will be redirected to the Mobile PACER Case Locator when visiting pcl.uscourts.gov to search for court records on the go. The Mobile PACER Case Locator can be accessed directly by visiting pcl.uscourts.gov/searchmobile. There is nothing to install – it just works.

---

*Please detach the coupon below and return with your payment. Thank you!*



# PACER
### Public Access to Court Electronic Records

| Account ID | Due Date | Amount Due |
|---|---|---|
| GE0059 | 11/07/2011 | Auto Bill |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

This account is registered for automatic billing. The total amount due, $7,390.08, will be charged to the credit card on file up to 7 days before the due date. Charges will appear on your credit card statement as: PACER 800-676-6856 IR.
Visit http://www.pacer.gov for address changes.

PACER Service Center
P.O. Box 71364
Philadelphia, PA 19176-1364

Grant & Eisenhofer
Christina Behringer
1201 Market Street, Ste 2100
Wilmington, DE 19801

Pacer

| | | | |
|---|---|---|---|
| 12910 | $ 8.40 | 50000 | $ 2,619.36 |
| 12912 | $ 8.16 | 60000 | $ 223.44 |
| 12917 | $ 0.48 | 60000 | $ 41.68 |
| 13270 | $ 6.72 | 60000 | $ 14.40 |
| 13400 | $ 0.16 | 60000 | $ 148.08 |
| 13490 | $ 3.04 | 60000 | $ 14.80 |
| 13630 | $ 322.40 | 60000 | $ 14.80 |
| 13710 | $ 19.20 | 60000 | $ 219.44 |
| 13600 | $ 2.08 | 60000 | $ 0.80 |
| 13930 | $ 0.32 | 60000 | $ 18.08 |
| 14090 | $ 0.16 | 60000 | $ 1.76 |
| 14250 | $ 59.68 | 60000 | $ 6.64 |
| 14290 | $ 5.04 | 60000 | $ 8.66 |
| 14350 | $ 0.48 | 60000 | $ 0.60 |
| 14450 | $ 28.64 | 60000 | $ 3.04 |
| 14720 | $ 2.64 | 60000 | $ 4.96 |
| 14730 | $ 0.80 | 60000 | $ 1.04 |
| 14740 | $ 0.08 | 60001 | $ 1.76 |
| 14770 | $ 63.36 | 60002 | $ 530.72 |
| 14790 | $ 1.12 | 81002 | $ 343.44 |
| 14840 | $ 0.66 | 81002 | $ 0.64 |
| 14920 | $ 4.16 | 81006 | $ 11.04 |
| 14920 | $ 148.24 | 84000 | $ 31.20 |
| 14920 | $ 4.08 | Admin | $ 4,256.24 |
| 15020 | $ 14.00 | | |
| 16060 | $ 0.08 | | |
| 16190 | $ 40.56 | | |
| 16260 | $ 9.68 | | |
| 16270 | $ 24.60 | | |
| 15270 | $ 6.72 | | |
| 16310 | $ 0.08 | | |
| 16330 | $ 136.66 | | |
| 15540 | $ 57.44 | | |
| 15550 | $ 3.52 | | |
| 15710 | $ 62.24 | | |
| 15790 | $ 34.32 | | |
| 15820 | $ 404.08 | | |
| 15830 | $ 0.08 | | |
| 15850 | $ 75.60 | | |
| 15880 | $ 75.56 | | |
| 15900 | $ 2.48 | | |
| 16000 | $ 29.12 | | |
| 16020 | $ 234.24 | | |
| 16050 | $ 7.68 | | |
| 16080 | $ 0.08 | | |
| 16110 | $ 7.92 | | |
| 16120 | $ 5.68 | | |
| 16160 | $ 23.12 | | |
| 16170 | $ 0.16 | | |
| 16160 | $ 0.32 | | |
| 16190 | $ 0.60 | | |
| 16210 | $ 3.52 | | |
| 16200 | $ 69.04 | | |
| 16230 | $ 28.40 | | |
| 16240 | $ 5.20 | | |
| 16250 | $ 2.40 | | |
| 16270 | $ 14.16 | | |
| 16280 | $ 27.76 | | |
| 16290 | $ 1.76 | | |
| 16340 | $ 0.08 | | |
| 16380 | $ 25.04 | | |
| 16420 | $ 8.88 | | |
| 16460 | $ 58.88 | | |
| 16470 | $ 0.08 | | |
| 16490 | $ 19.84 | | |
| 16540 | $ 0.98 | | |
| 16560 | $ 6.32 | | |
| 16600 | $ 61.12 | | |
| 16650 | $ 17.84 | | |
| 16700 | $ 2.64 | | |
| 16700 | $ 2.64 | | |
| 16710 | $ 168.48 | | |
| 16720 | $ 40.32 | | |
| 16770 | $ 34.68 | | |
| 16780 | $ 0.56 | | |
| 16790 | $ 312.03 | | |
| 16920 | $ 23.92 | | |
| 16930 | $ 3.92 | | |
| 17000 | $ 8.32 | | |
| 17050 | $ 10.64 | | |
| 17060 | $ 8.45 | | |
| 17080 | $ 2.64 | | |
| 17090 | $ 29.68 | | |
| 17110 | $ 124.96 | | |
| 17130 | $ 97.44 | | |
| 17140 | $ 4.40 | | |
| 17200 | $ 12.32 | | |

17510    $ 14.48
Matter    $ 3,131.84

**WEST.**
A Thomson Reuters business

ACCT# 1000632185

GRANT & EISENHOFER PA
JAY EISENHOFER
123 S JUSTISON ST
WILMINGTON DE  19801-5134

**RECEIVED**
By Joel McKenzie at 12:34 pm, Dec 19, 2011

| INVOICE # 824024482 | WEST INFORMATION CHARGES INVOICE<br>NOV 01, 2011 - NOV 30, 2011 | | | PAGE<br>1 |
|---|---|---|---|---|
| DESCRIPTION | | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
| WEST INFORMATION CHARGES | | 9,649.23 | 3.60 | 9,652.83 |

**IMPORTANT NEWS**
GO GREEN with West's new e-Billing system! Convenient and Easy sign up with no future log in required. Make this the last paper invoice you receive from us. Sign up for e-Billing now and receive an e-mail notification when your invoice is available. Logon to https://ebilling.thomsonreuters.com/Delivery/Welcome to register or call Customer Service at 1-800-328-4880.
Thank you for your business.
For more information about West, a Thomson Reuters business, or to shop online visit west.thomson.com.

FOR BILLING INFORMATION CALL         WN                    1000632185                         Z
    1-800-328-4880

---

RETURN BOTTOM PORTION WITH PAYMENT

| | |
|---|---|
| INVOICE # | 824024482 |
| INVOICE DATE | 12/01/2011 |
| ACCOUNT # | 1000632185 |
| VENDOR # | 41-1426973 |
| VAT REG# | EU826006554 |

WEST INFORMATION CHARGES
NOV 01, 2011 - NOV 30, 2011

AMOUNT DUE IN USD         9,652.83
DUE DATE                  12/31/2011
AMOUNT ENCLOSED IN USD _____

West Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292

GRANT & EISENHOFER PA
JAY EISENHOFER
123 S JUSTISON ST
WILMINGTON DE  19801-5134

0824024482 00000000000000000000000 20111201 ZCPG 000965283 0010 1000632185 8

## REMITTANCE INSTRUCTIONS:

◊ Terms: Net 30
◊ Use the enclosed envelope to send your payment.
◊ Detach and return the remittance portion and make payment payable to "West".
  *Federal Employer Identification Number 41-1426973*
◊ Do not enclose cash or foreign currency.
◊ Remember, checks must be drawn from a U.S. bank account.
◊ Write your account number on the front of your check.
◊ Do not fold or staple your check or remittance portion.

| ◊ | Canadian Registration Numbers | |
|---|---|---|
| | Canada GST | 136418480 |
| | British Columbia PST | R375653 |
| | Quebec QST | 1021623993 |
| | Ontario PST | 5002-0560 |
| | Saskatchewan PST | 1895663 |

## WEST RETURN POLICY:

If you are not completely satisfied with the products® you purchase or license from West, you may return them within 45 days of the original invoice (West ship date) for full credit or refund. Pack securely and return all merchandise, insuring contents for its value. All expenses associated with returns are the responsibility of the customer. Customers will forfeit any applicable discounts when returning part of a promotional sale. To ensure accurate processing, always enclose with your return a copy of the original delivery or billing document, including a brief explanation of the reason for the return. ®This West policy does not apply to online services, such as Westlaw. Subscriber is responsible for any applicable charges associated with online products. Please refer to your subscriber agreement for specific terms and conditions.

## ONLINE RESOURCE:

To access any of the account information 24 hours/day:
◊ Access online at My Account at west.thomson.com:  ◊ Make payments  ◊ Return products  ◊ Password management  ◊ Check order status
    ◊ Make address changes  ◊ Request duplicate billing documents  ◊ Information about last payment received and credits posted
◊ Access by Telephone at 1/800/328/4880:  ◊ Account Payment information  ◊ Payment History information  ◊ Make payments
                    ◊ Return information  ◊ Sales & Training Contact information

## FOR ASSISTANCE WITH BILLING, SUBSCRIPTION AND GENERAL INQUIRIES:

| | Telephone | FAX | E-mail |
|---|---|---|---|
| ◊ Customer Service: | 1/800/328-4880 | 1/800/340-9378 | west.customer.service@thomson.com |
| | (7:30 AM - 7:00 PM -Central M-F) | | |
| ◊ Sales | 1/800/328-9352 | | west.sales@thomson.com |
| ◊ Federal Government Accounts: | 1/800/328-2781 | 1/651/687-6857 | west.fed.govt@thomson.com |
| | (7:00 AM - 5:00 PM -Central M-F) | | |
| ◊ Bookstore Accounts: | 1/800/328-2209 | 1/651/687-6857 | west.bookstore@thomson.com |
| | (7:30 AM - 5:00 PM -Central M-F) | | |
| ◊ International Accounts: | | 1/651/687-6857 | west.international.account.service@thomson.com |
| ◊ West Main Web Site: | west.thomson.com) | | |

| You may write us at ~ | You may mail payments to ~ | You may return merchandise to ~ |
|---|---|---|
| West | West Payment Center | West |
| P.O. Box 64833 | P.O. Box 6292 | Returns - Bldg B |
| St. Paul, MN 55164-0833 | Carol Stream, IL 60197-6292 | 525 Wescott Road |
| | | Eagan, MN 55123 |

e-mail: West.ARPaymentCenter@thomson.com        e-mail: West.ARReturnCenter@thomson.com
e-mail: West.ARRefundCenter@thomson.com
FOB - Shipping Point

### PLEASE PROVIDE POSTING # AND EXPLANATION IF PAYMENT DOES NOT EQUAL AMOUNT DUE

Special Payment Instructions

_____

_____

_____

Contact: _____   Phone: _____

Change of Address

Name

_____

Street

_____

City _____   State _____   Zip _____

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
Thank you for your business.
For more information about West, a Thomson Reuters business, or to shop online visit west.thomson.com.

| ACCT# 1000632185 | BILLING DETAIL | | INVOICE # 824024482 | | PAGE |
| GRANT & EISENHOFER PA, | NOV 01, 2011 - NOV 30, 2011 | | POSTING # 6076621572 | | 1 |
| WILMINGTON, DE 19801-5134 | | | | | |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **SUMMARY OF CHARGES** | | | | |
| | | | | |
| WL SPECIAL OFFER (5275) | | | | |
| DATABASE ALLOCATION | | 7,482.72 | 0.00 | 7,482.72 |
| COMMUNICATION ALLOCATION | | 313.15 | 0.00 | 313.15 |
| TOTAL WL SPECIAL OFFER (5275) CHARGES | | 7,795.87S | 0.00S | 7,795.87S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 1,743.23S | 0.00S | 1,743.23S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 9,539.10S | 0.00S | 9,539.10S |
| | | | | |
| OFFER ADJUSTMENT FOR NOV,2011 =        187,599.52CR | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 9,539.10G | 0.00G | 9,539.10G |
| | | | | |
| | | | | |
| **DETAIL OF CHARGES** | | | | |
| | | | | |
| **WL SPECIAL OFFER (5275)** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 694 | 87,843.00 | * * * * | * * * * |
| NEWSROOM TRANSACTIONAL SEARCHES | 102 | 14,124.00 | * * * * | * * * * |
| NEWS SELECT TRANSACTIONAL SEARCHES | 34 | 5,542.00 | * * * * | * * * * |
| WESTLAW PUBLIC RECORDS TRANSACTIONAL SEARCHES | 15 | 4,635.00 | * * * * | * * * * |
| TOTAL TRANSACTIONAL SEARCHES | 845S | 112,144.00S | * * * * | * * * * |
| TRANSACTIONAL MULTI-SEARCHES | 137S | 18,626.20S | * * * * | * * * * |
| TRANSACTIONAL ONLINE FINDS | | | | |
| TRANSACTIONAL ONLINE FINDS | 1,358 | 23,145.00 | * * * * | * * * * |
| RESULTSPLUS FINDS | 7 | 450.00 | * * * * | * * * * |
| TOTAL TRANSACTIONAL ONLINE FINDS | 1,365S | 23,595.00S | * * * * | * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 632,949 | 34,477.96 | * * * * | * * * * |

WN                    1000632185                    2

ACCT# 1000632185
GRANT & EISENHOFER PA
WILMINGTON, DE 19801-5134

**BILLING DETAIL**

NOV 01, 2011 - NOV 30, 2011

INVOICE # 824024482
POSTING # 6076621572

PAGE 2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW DOCUMENTS | 12 | 216.00 | | |
| PRINT IMAGES | 24 | 0.00 | | |
| NEWSROOM LINES | 5,941 | 326.86 | | |
| NEWS SELECT NEWSROOM LINES | 337 | 18.54 | | |
| WESTLAW PUBLIC RECORDS WESTLAW LINES | 356 | 19.65 | | |
| TOTAL OFFLINE TRANSMISSION | 639,619S | 35,059.01S | | |
| ALERT SERVICES | | | | |
| WESTCLIP OTHER | 120 | 0.00 | | |
| KEYCITE ALERT OTHER | 62 | 558.00 | | |
| NEWSROOM WESTCLIP OTHER | 391 | 0.00 | | |
| TOTAL ALERT SERVICES | 573S | 558.00S | | |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 189 | 1,181.25 | | |
| TABLE OF AUTHORITIES | 1 | 1.00 | | |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 190S | 1,182.25S | | |
| OFFLINE AUTOMATED CITATION CHECKING | | | | |
| WESTCHECK KEYCITE | 26 | 162.50 | | |
| TOTAL OFFLINE AUTOMATED CITATION CHECKING | 26S | 162.50S | | |
| DISPLAY IMAGES | | | | |
| INVSTXT-PDF PAGES | 44 | 4,009.83 | | |
| TOTAL DISPLAY IMAGES | 44S | 4,009.83S | | |
| TOTAL WESTLAW USAGE CHARGES | | 195,336.81T | | |
| TOTAL OFFER INCLUSION CHARGES | | 195,336.81T | | |
| OFFER ADJUSTMENT FOR NOV.2011 | | 187,540.94CR | | |
| TOTAL WL SPECIAL OFFER (5275) CHARGES | | 7,795.87SG | 0.00SG | 7,795.87SG |

EXCLUDED CHARGES
OFFER CREDIT
WESTLAW USAGE CHARGES
TRANSACTIONAL SEARCHES

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| THM PREMIER TRANSACTIONAL SEARCHES | 2 | 144.00 | | |
| LESS OFFER CREDIT | | 14.40CR | | |
| TOTAL THM PREMIER TRANSACTIONAL SEARCHES | 2. | 129.60 | 0.00 | 129.60 |
| TOTAL TRANSACTIONAL SEARCHES | 2S | 129.60S | 0.00S | 129.60S |

** 7.78 OF COMMUNICATION CHARGES WERE SUBJECT TO 0.00 USD IN APPLICABLE TAXES.
TRANSACTIONAL ONLINE FINDS

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| THM PREMIER RESULTSPLUS FINDS | 1 | 60.00 | | |

WN        1000632185        N

2160

ACCT# 1000632185
GRANT & EISENHOFER PA
WILMINGTON, DE 19801-5134

**BILLING DETAIL**
NOV 01, 2011 - NOV 30, 2011

INVOICE # 824024482
POSTING # 6076621572

PAGE 3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| LESS OFFER CREDIT | | 6.00CR | **** | **** |
| TOTAL THM PREMIER RESULTSPLUS FINDS | 1 | 54.00 | 0.00 | 54.00 |
| TOTAL TRANSACTIONAL ONLINE FINDS | 1S | 54.00S | 0.00S | 54.00S |
| OFFLINE TRANSMISSION | 6,942 | 381.81 | **** | **** |
| THM PREMIER WESTLAW LINES | | 38.18CR | **** | **** |
| LESS OFFER CREDIT | 6,942 | 343.63 | 0.00 | 343.63 |
| TOTAL THM PREMIER WESTLAW LINES | 6,942S | 343.63S | 0.00S | 343.63S |
| TOTAL OFFLINE TRANSMISSION | | 527.23T | 0.00T | 527.23T |
| TOTAL WESTLAW USAGE CHARGES | | 527.23SG | 0.00SG | 527.23SG |
| TOTAL OFFER CREDIT CHARGES | | | | |
| | | | | |
| WESTLAW SPECIAL OFFER ANCILLARY | | | | |
| WESTLAW USAGE CHARGES | | | | |
| TRANSACTIONAL SEARCHES | 2 | 618.00 | 0.00 | 618.00 |
| PREMIER RESERVE TRANSACTIONAL SEARCHES | 3 | 255.00 | 0.00 | 255.00 |
| WESTLAW PUBLIC RECORDS TRANSACTIONAL SEARCHES | 5S | 873.00S | 0.00S | 873.00S |
| TOTAL TRANSACTIONAL SEARCHES | | | | |
| ** $2.38 OF COMMUNICATION CHARGES WERE SUBJECT | | | | |
| TO 0.00 USD IN APPLICABLE TAXES. | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | 70.00 | 0.00 | 70.00 |
| PREMIER RESERVE TRANSACTIONAL ONLINE FINDS | 1 | 18.00 | 0.00 | 18.00 |
| DOCKETS TRANSACTIONAL ONLINE FINDS | 2S | 88.00S | 0.00S | 88.00S |
| TOTAL TRANSACTIONAL ONLINE FINDS | | | | |
| ALERT SERVICES | 1 | 5.00 | 0.00 | 5.00 |
| WESTLAW PUBLIC RECORDS DUN & BRADSTREET ALERT | 1S | 5.00S | 0.00S | 5.00S |
| TOTAL ALERT SERVICES | | | | |
| DISPLAY IMAGES | 1 | 77.00 | 0.00 | 77.00 |
| PREMIER RESERVE ONLINE IMAGES | 1 | 77.00 | 0.00 | 77.00 |
| IMAGE: ONLINE IMAGES | 2S | 154.00S | 0.00S | 154.00S |
| TOTAL DISPLAY IMAGES | | | | |
| DISPLAY IMAGES | 4 | 96.00 | 0.00 | 96.00 |
| IMAGE: WEST REPORTER IMAGE | 4S | 96.00S | 0.00S | 96.00S |
| TOTAL DISPLAY IMAGES | | | | |
| TOTAL WESTLAW USAGE CHARGES | | 1,216.00T | 0.00T | 1,216.00T |
| TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES | | 1,216.00SG | 0.00SG | 1,216.00SG |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 1,743.23SG | 0.00SG | 1,743.23SG |
| | | | | |
| TOTAL DETAIL OF CHARGES | | 9,539.10SG | 0.00SG | 9,539.10SG |

WN          1000632185          N

ACCT# 100632185
GRANT & EISENHOFER PA.
WILMINGTON, DE 19801-5134

**BILLING DETAIL**

NOV 01, 2011 - NOV 30, 2011

INVOICE # 824024482
POSTING # 6076621572

PAGE
4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL WEST INFORMATION CHARGES | | 9,539.10G | 0.00G | 9,539.10G |

WN        1000632185        Z

2/62

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
Thank you for your business.
For more information about West, a Thomson Reuters business, or to shop online visit west.thomson.com.

| ACCT# 1003371392 GRANT & EISENHOFER PA NEW YORK, NY 10017-2451 | BILLING DETAIL NOV 01, 2011 - NOV 30, 2011 | | INVOICE # 824024482 POSTING # 6076621575 | | PAGE .1 |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **SUMMARY OF CHARGES** | | | | |
| WL SPECIAL OFFER (5275) | | | | |
| DATABASE ALLOCATION | | 38.31 | 3.40 | 41.71 |
| COMMUNICATION ALLOCATION | | 2.24 | 0.20 | 2.44 |
| TOTAL WL SPECIAL OFFER (5275) CHARGES | | 40.55S | 3.60S | 44.15S |
| **TOTAL SUMMARY OF CHARGES** | | 40.55S | 3.60S | 44.15S |
| OFFER ADJUSTMENT FOR NOV,2011 = 975.46CR | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | 40.55G | 3.60G | 44.15G |
| **DETAIL OF CHARGES** | | | | |
| WL SPECIAL OFFER (5275) | | | | |
| WESTLAW USAGE CHARGES | | | | |
| TRANSACTIONAL SEARCHES | 5S | 700.00S | **** | **** |
| TRANSACTIONAL MULTI-SEARCHES | 4S | 232.20S | **** | **** |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 1,604 | 83.81 | **** | **** |
| TOTAL OFFLINE TRANSMISSION | 1,604S | 83.81S | **** | **** |
| TOTAL WESTLAW USAGE CHARGES | | 1,016.01T | **** | **** |
| TOTAL OFFER INCLUSION CHARGES | | 1,016.01T | **** | **** |
| OFFER ADJUSTMENT FOR NOV,2011 | | 975.46CR | **** | **** |
| TOTAL WL SPECIAL OFFER (5275) CHARGES | | 40.55SG | 3.60SG | 44.15SG |
| **TOTAL DETAIL OF CHARGES** | | 40.55SG | 3.60SG | 44.15SG |
| **TOTAL WEST INFORMATION CHARGES** | | 40.55G | 3.60G | 44.15G |

WN          10006321185          Z

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
Thank you for your business.
For more information about West, a Thomson Reuters business, or to shop online visit west.thomson.com.

**BILLING DETAIL**
NOV 01, 2011 - NOV 30, 2011

ACCT# 1003501709
GRANT & EISENHOFER PA
WILMINGTON, DE 19801-1165

INVOICE # 824024482
POSTING # 6076621576

PAGE 1

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **SUMMARY OF CHARGES** | | | | |
| | | | | |
| WL SPECIAL OFFER (5375) | | | | |
| DATABASE ALLOCATION | | 69.10 | 0.00 | 69.10 |
| COMMUNICATION ALLOCATION | | 0.48 | 0.00 | 0.48 |
| TOTAL WL SPECIAL OFFER (5375) CHARGES | | 69.58S | 0.00S | 69.58S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 69.58S | 0.00S | 69.58S |
| | | | | |
| OFFER ADJUSTMENT FOR NOV.2011 = | 1,673.56CR | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 69.58G | 0.00G | 69.58G |
| | | | | |
| | | | | |
| **DETAIL OF CHARGES** | | | | |
| | | | | |
| **WL SPECIAL OFFER (5375)** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| TRANSACTIONAL SEARCHES | 2S | 197.00S | * * * * | * * * * |
| TRANSACTIONAL ONLINE FINDS | 55S | 795.00S | * * * * | * * * * |
| OFFLINE TRANSMISSION | 12,087 | 651.14 | * * * * | * * * * |
| WESTLAW LINES | 12,087S | 651.14S | * * * * | * * * * |
| TOTAL OFFLINE TRANSMISSION | | | | |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 16 | 100.00 | * * * * | * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 16S | 100.00S | * * * * | * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 1,743.14T | * * * * | * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 1,743.14T | * * * * | * * * * |
| OFFER ADJUSTMENT FOR NOV.2011 | | 1,673.56CR | | |
| TOTAL WL SPECIAL OFFER (5375) CHARGES | | 69.58SG | 0.00SG | 69.58SG |
| | | | | |
| TOTAL DETAIL OF CHARGES | | 69.58SG | 0.00SG | 69.58SG |

WN          1000632185          Z

| | BILLING DETAIL | | | | PAGE |
| | NOV 01, 2011 - NOV 30, 2011 | | INVOICE # 824024482 | | 2 |
| | | | POSTING # 607662157G | | |

ACCT# 1003501709
GRANT & EISENHOFER PA
WILMINGTON, DE 19801-1165

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL WEST INFORMATION CHARGES | | 69.58G | 0.00G | 69.58G |

WN        10006321.85        Z

2166

| Client | Transactions | Docs/Lines | Total Charge |
|---|---|---|---|
| 12350 | 6 | 2580 | 11.36 |
| 12910 | 25 | 488 | 118.71 |
| 13630 | 121 | 136145 | 616.49 |
| 13710 | 134 | 0 | 272.73 |
| 14290 | 15 | 889 | 53.10 |
| 14350 | 360 | 0 | - |
| 14450 | 93 | 12672 | 281.84 |
| 14770 | 2 | 0 | 7.59 |
| 14800 | 104 | 22691 | 472.38 |
| 14810 | 27 | 6947 | 73.10 |
| 14821 | 79 | 7307 | 209.09 |
| 14850 | 3 | 0 | 17.52 |
| 14920 | 64 | 11780 | 401.21 |
| 15330 | 30 | 0 | 13.22 |
| 15380 | 1 | 799 | 2.89 |
| 15710 | 16 | 1524 | 76.33 |
| 15740 | 58 | 7303 | 91.05 |
| 15820 | 52 | 14353 | 156.39 |
| 16030 | 56 | 10960 | 220.39 |
| 16110 | 24 | 20305 | 101.14 |
| 16190 | 5 | 128 | 17.19 |
| 16320 | 6 | 660 | 16.85 |
| 16480 | 152 | 8058 | 585.15 |
| 16640 | 35 | 0 | 35.59 |
| 16660 | 87 | 41774 | 236.27 |
| 16740 | 3 | 0 | 2.20 |
| 16770 | 22 | 3315 | 38.25 |
| 16790 | 150 | 74168 | 611.80 |
| 16820 | 38 | 0 | 27.91 |
| 16840 | 6 | 0 | 6.34 |
| 16850 | 59 | 357 | 96.01 |
| 16940 | 9 | 0 | 27.67 |
| 17030 | 5 | 1240 | 6.58 |
| 17040 | 1 | 0 | 0.73 |
| 17050 | 84 | 17295 | 216.29 |
| 17080 | 71 | 30786 | 129.49 |
| 17110 | 56 | 0 | 68.37 |
| 17140 | 23 | 0 | 31.92 |
| 17150 | 4 | 1038 | 16.11 |
| 17160 | 81 | 4050 | 549.09 |
| 17170 | 111 | 3225 | 474.64 |
| 17180 | 1 | 0 | 6.86 |
| 17240 | 13 | 4230 | 33.18 |
| 17290 | 11 | 7916 | 45.72 |
| 17320 | 146 | 73744 | 464.41 |
| 17340 | 46 | 15634 | 195.71 |
| 17350 | 18 | 0 | 38.34 |
| 17400 | 18 | 1905 | 145.41 |
| 17470 | 4 | 0 | 4.99 |
| 17500 | 3 | 0 | 25.66 |

7,351.26

| | | | |
|---|---|---|---|
| 80000 | 90 | 3622 | 20.31 |
| 80002 | 402 | 74086 | 1,821.10 |
| 81002 | 134 | 22358 | 426.23 |
| 83002 | 3 | 229 | 33.93 |
| 90001 | 30 | 0 | - |
| | | | 2,301.57 |



**RECEIVED**
By Joel McKenzie at 9:06 am, Jan 09, 2012

**PACER**
Public Access to Court Electronic Records

# INVOICE

Invoice Date: 01/04/2012
Usage From: 10/01/2011  to: 12/31/2011

## Account Summary

| | |
|---|---|
| **Pages:** | 107,631 |
| Rate: | $0.08 |
| Subtotal: | $8,610.48 |
| | 0 |
| **Audio Files:** | |
| Rate: | $2.40 |
| Subtotal: | $0.00 |
| **Current Billed Usage:** | $8,610.48 |
| | |
| **Previous Balance:** | $0.00 |
| Current Balance: | $8,610.48 |

| Account ID: | GE0059 |
|---|---|
| Invoice #: | GE0059-Q42011 |
| Due Date: | 02/07/2012 |
| Amount Due: | $8,610.48 |

### Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours:  8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See www.pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs and more.

It's quick and easy to pay your bill online with a credit card. Visit the Manage My PACER Account section of the PACER Service Center web site at
**www.pacer.gov**

The PACER Federal Tax ID is:
**74-2747938**

| Questions about the invoice? |
|---|
| Visit www.pacer.gov/billing |

| **Total Amount Due:** |  | **$8,610.48** |
|---|---|---|

### NEW! Free PACER Training Site Available

The Judiciary has launched a new PACER training site where future users can learn how to use PACER and current users can sharpen their record-searching skills.  The "PACER Training Site" link is located at pacer.gov under "Frequently Used."

A "training" login and password are posted on the Welcome Page so future users can give PACER a try before registering for an account.  Current users have the added convenience of using their own PACER login and password to access the PACER training site or the option to use the training login and password.

There is no charge for accessing this training area.

---

*Please detach the coupon below and return with your payment.* **Thank you!**



  

| Account ID | Due Date | Amount Due |
|---|---|---|
| GE0059 | 02/07/2012 | Auto Bill |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

This account is registered for automatic billing.  The total amount due, $8,610.48, will be charged to the credit card on file up to 7 days before the due date.  Charges will appear on your credit card statement as: PACER 800-676-6856 IR.
*Visit http://www.pacer.gov for address changes.*

PACER Service Center
P.O. Box 71364
Philadelphia, PA 19176-1364

Grant & Eisenhofer
Christina Behringer
1201 Market Street, Ste 2100
Wilmington, DE 19801

```
CUSTOMER NUMBER: GE0059
DATE RANGE:     10/01/2011 - 12/31/2011                     PAGE:        1

DATE      COURT                    TIME IN    TIME OUT TIME/PAGES  AMOUNT
          SEARCH CRITERIA                               DESCRIPTION
--------------------------------------------------------------------------
SUBTOTAL FOR CLIENT CODE:                                          3,141.92
SUETOTAL FOR CLIENT CODE: 07-CV-10531                                  1.68
SUBTOTAL FOR CLIENT CODE: 10-532                                      10.64
SUBTOTAL FOR CLIENT CODE: 12350                                       2.40
SUBTOTAL FOR CLIENT CODE: 12910                                      13.60
SUBTOTAL FOR CLIENT CODE: 12912                                      31.04
SUBTOTAL FOR CLIENT CODE: 12917                                       9.28
SUBTOTAL FOR CLIENT CODE: 13480                                       4.80
SUBTOTAL FOR CLIENT CODE: 13630                                     697.76
SUBTOTAL FOR CLIENT CODE: 13639                                      14.32
SUBTOTAL FOR CLIENT CODE: 13710                                      13.36
SUBTOTAL FOR CLIENT CODE: 13930                                       1.04
SUBTOTAL FOR CLIENT CODE: 14170                                      28.96
SUBTOTAL FOR CLIENT CODE: 14250                                      18.40
SUBTOTAL FOR CLIENT CODE: 14350                                       2.40
SUBTOTAL FOR CLIENT CODE: 14450                                      28.80
SUBTOTAL FOR CLIENT CODE: 14460                                       1.04
SUBTOTAL FOR CLIENT CODE: 14480                                       0.16
SUBTOTAL FOR CLIENT CODE: 14730                                       3.84
SUBTOTAL FOR CLIENT CODE: 14740                                       1.20
SUBTOTAL FOR CLIENT CODE: 14770                                       0.16
SUBTOTAL FOR CLIENT CODE: 14800                                      29.28
SUBTOTAL FOR CLIENT CODE: 14810                                       2.40
SUBTOTAL FOR CLIENT CODE: 14821                                      10.88
SUBTOTAL FOR CLIENT CODE: 14840                                       6.40
SUBTOTAL FOR CLIENT CODE: 14920                                     239.20
SUBTOTAL FOR CLIENT CODE: 15020                                       0.16
SUBTOTAL FOR CLIENT CODE: 15080                                       0.80
SUBTOTAL FOR CLIENT CODE: 15190                                       0.16
SUBTOTAL FOR CLIENT CODE: 15260                                       6.56
SUBTOTAL FOR CLIENT CODE: 15270                                      43.28
SUBTOTAL FOR CLIENT CODE: 15290                                       3.84
SUBTOTAL FOR CLIENT CODE: 15310                                       2.40
SUBTOTAL FOR CLIENT CODE: 15330                                       2.48
SUBTOTAL FOR CLIENT CODE: 15380                                       4.16
SUBTOTAL FOR CLIENT CODE: 15420                                       6.00
SUBTOTAL FOR CLIENT CODE: 15540                                      84.64
SUBTOTAL FOR CLIENT CODE: 15580                                       1.20
SUBTOTAL FOR CLIENT CODE: 15610                                       1.04
SUBTOTAL FOR CLIENT CODE: 15680                                       4.64
SUBTOTAL FOR CLIENT CODE: 15710                                      44.40
SUBTOTAL FOR CLIENT CODE: 15790                                       6.40
SUBTOTAL FOR CLIENT CODE: 15820                                     238.56
SUBTOTAL FOR CLIENT CODE: 15830                                      14.80
SUBTOTAL FOR CLIENT CODE: 15850                                     107.20
SUBTOTAL FOR CLIENT CODE: 15880                                      25.92
SUBTOTAL FOR CLIENT CODE: 15920                                       0.16
SUBTOTAL FOR CLIENT CODE: 15970                                       0.24
SUBTOTAL FOR CLIENT CODE: 16020                                      69.36
SUBTOTAL FOR CLIENT CODE: 16030                                       5.36
SUBTOTAL FOR CLIENT CODE: 16040                                      10.88
SUBTOTAL FOR CLIENT CODE: 16050                                      23.44
SUBTOTAL FOR CLIENT CODE: 16110                                       4.32
```

```
SUBTOTAL FOR CLIENT CODE: 16120                        9.12
SUBTOTAL FOR CLIENT CODE: 16130                       13.60
SUBTOTAL FOR CLIENT CODE: 16140                        0.32
SUBTOTAL FOR CLIENT CODE: 16160                        1.76
SUBTOTAL FOR CLIENT CODE: 16170                       12.32
```

```
   CUSTOMER NUMBER: GE0059
   DATE RANGE:    10/01/2011 - 12/31/2011              PAGE:      2
```

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|------|------|------|------|------|

```
SUBTOTAL FOR CLIENT CODE: 16210                        2.40
SUBTOTAL FOR CLIENT CODE: 16230                       10.96
SUBTOTAL FOR CLIENT CODE: 16270                       32.24
SUBTOTAL FOR CLIENT CODE: 16290                        0.48
SUBTOTAL FOR CLIENT CODE: 16360                       45.36
SUBTOTAL FOR CLIENT CODE: 16420                        7.92
SUBTOTAL FOR CLIENT CODE: 16460                      308.00
SUBTOTAL FOR CLIENT CODE: 16480                      564.24
SUBTOTAL FOR CLIENT CODE: 164840                      14.88
SUBTOTAL FOR CLIENT CODE: 16540                        1.36
SUBTOTAL FOR CLIENT CODE: 16560                        7.28
SUBTOTAL FOR CLIENT CODE: 16600                        1.20
SUBTOTAL FOR CLIENT CODE: 16610                        0.96
SUBTOTAL FOR CLIENT CODE: 16660                        6.32
SUBTOTAL FOR CLIENT CODE: 16680                        2.80
SUBTOTAL FOR CLIENT CODE: 16700                       24.56
SUBTOTAL FOR CLIENT CODE: 16710                       24.72
SUBTOTAL FOR CLIENT CODE: 16720                       32.72
SUBTOTAL FOR CLIENT CODE: 16770                       26.32
SUBTOTAL FOR CLIENT CODE: 16790                       43.20
SUBTOTAL FOR CLIENT CODE: 16850                       12.88
SUBTOTAL FOR CLIENT CODE: 16920                        9.52
SUBTOTAL FOR CLIENT CODE: 16930                        2.64
SUBTOTAL FOR CLIENT CODE: 16940                       22.00
SUBTOTAL FOR CLIENT CODE: 17020                        1.36
SUBTOTAL FOR CLIENT CODE: 17030                        6.24
SUBTOTAL FOR CLIENT CODE: 17040                        9.68
SUBTOTAL FOR CLIENT CODE: 17050                        0.08
SUBTOTAL FOR CLIENT CODE: 17060                        0.48
SUBTOTAL FOR CLIENT CODE: 17080                       65.76
SUBTOTAL FOR CLIENT CODE: 1710                        14.32
SUBTOTAL FOR CLIENT CODE: 17110                       67.68
SUBTOTAL FOR CLIENT CODE: 17120                        0.72
SUBTOTAL FOR CLIENT CODE: 171240                       2.56
SUBTOTAL FOR CLIENT CODE: 17130                       71.60
SUBTOTAL FOR CLIENT CODE: 17140                       10.72
SUBTOTAL FOR CLIENT CODE: 17150                      146.96
SUBTOTAL FOR CLIENT CODE: 17160                      233.60
SUBTOTAL FOR CLIENT CODE: 17170                      180.00
SUBTOTAL FOR CLIENT CODE: 17180                       13.60
SUBTOTAL FOR CLIENT CODE: 17200                        1.12
SUBTOTAL FOR CLIENT CODE: 17220                        1.20
SUBTOTAL FOR CLIENT CODE: 17240                       25.12
SUBTOTAL FOR CLIENT CODE: 17250                        5.28
SUBTOTAL FOR CLIENT CODE: 17270                       22.64
SUBTOTAL FOR CLIENT CODE: 17280                       41.12
SUBTOTAL FOR CLIENT CODE: 17310                       16.16
```

```
SUBTOTAL FOR CLIENT CODE: 17320                          222.88
SUBTOTAL FOR CLIENT CODE: 17330                           10.80
SUBTOTAL FOR CLIENT CODE: 17340                          136.16
SUBTOTAL FOR CLIENT CODE: 17360                            3.68
SUBTOTAL FOR CLIENT CODE: 17380                           17.52
SUBTOTAL FOR CLIENT CODE: 17400                           13.60
SUBTOTAL FOR CLIENT CODE: 17420                           28.80
SUBTOTAL FOR CLIENT CODE: 17440                            7.20
SUBTOTAL FOR CLIENT CODE: 17450                            0.24
SUBTOTAL FOR CLIENT CODE: 17530                           17.44
SUBTOTAL FOR CLIENT CODE: 17820                            7.20
```

```
CUSTOMER NUMBER: GE0059
DATE RANGE:    10/01/2011 - 12/31/2011                PAGE:      3

DATE      COURT                 TIME IN   TIME OUT TIME/PAGES  AMOUNT
          SEARCH CRITERIA                          DESCRIPTION
------------------------------------------------------------------------
SUBTOTAL FOR CLIENT CODE: 19420                            2.32
SUBTOTAL FOR CLIENT CODE: 77777                           4.32
SUBTOTAL FOR CLIENT CODE: 80000                         109.84
SUBTOTAL FOR CLIENT CODE: 800002                          0.08
SUBTOTAL FOR CLIENT CODE: 80001                           7.60
SUBTOTAL FOR CLIENT CODE: 80002                         444.48
SUBTOTAL FOR CLIENT CODE: 80002 MJB                       0.40
SUBTOTAL FOR CLIENT CODE: 8002                            0.16
SUBTOTAL FOR CLIENT CODE: 81002                         201.44
SUBTOTAL FOR CLIENT CODE: 81006                           2.48
SUBTOTAL FOR CLIENT CODE: 8102                            2.48
SUBTOTAL FOR CLIENT CODE: 83002                          15.60
SUBTOTAL FOR CLIENT CODE: 89000                           6.96
SUBTOTAL FOR CLIENT CODE: 89000.                         10.88
SUBTOTAL FOR CLIENT CODE:                                 2.80
SUBTOTAL FOR CLIENT CODE:                                 0.72
SUBTOTAL FOR CLIENT CODE:                                 5.04
SUBTOTAL FOR CLIENT CODE:                                 0.64
SUBTOTAL FOR CLIENT CODE:                                 2.48
SUBTOTAL FOR CLIENT CODE:                                 0.32
SUBTOTAL FOR CLIENT CODE:                                17.20
SUBTOTAL FOR CLIENT CODE:                                 0.32
SUBTOTAL FOR CLIENT CODE:                                 0.08
SUBTOTAL FOR CLIENT CODE:                                 7.84
SUBTOTAL FOR CLIENT CODE:                                 8.48
SUBTOTAL FOR CLIENT CODE:                                56.00
SUBTOTAL FOR CLIENT CODE:                                 2.40
SUBTOTAL FOR CLIENT CODE:                                 2.96
SUBTOTAL FOR CLIENT CODE:                                 3.44
SUBTOTAL FOR CLIENT CODE:                                 5.60
SUBTOTAL FOR CLIENT CODE:                                 9.12
SUBTOTAL FOR CLIENT CODE:                                 3.04
                                                    ================
        TOTAL:                                         8,610.48
```

CUSTOM   ER N  UMBER: GE0059
DATE R   ANGE :   10/01/   2011 - 12/31/2011

| DATE | COURT SEARCH CRIT | TIME IN ERIA | | AMOUNT |
|------|-------------------|--------------|------|--------|
| SUBTOTAL FOR | CLIENT CODE: | | 12350 | $ 2.40 |
| SUBTOTAL FOR | CLIENT CODE: | | 12880 | $ 7.84 |
| SUBTOTAL FOR | CLIENT CODE: | | 12910 | $ 13.60 |
| SUBTOTAL FOR | CLIENT CODE: | | 12912 | $ 31.04 |
| SUBTOTAL FOR | CLIENT CODE: | | 12917 | $ 9.28 |
| SUBTOTAL FOR | CLIENT CODE: | | 13480 | $ 4.80 |
| SUBTOTAL FOR | CLIENT CODE: | | 13630 | $ 712.80 |
| SUBTOTAL FOR | CLIENT CODE: | | 13710 | $ 13.36 |
| SUBTOTAL FOR | CLIENT CODE: | | 13930 | $ 1.04 |
| SUBTOTAL FOR | CLIENT CODE: | | 14170 | $ 28.96 |
| SUBTOTAL FOR | CLIENT CODE: | | 14250 | $ 18.40 |
| SUBTOTAL FOR | CLIENT CODE: | | 14350 | $ 2.40 |
| SUBTOTAL FOR | CLIENT CODE: | | 14450 | $ 28.80 |
| SUBTOTAL FOR | CLIENT CODE: | | 14460 | $ 4.08 |
| SUBTOTAL FOR | CLIENT CODE: | | 14480 | $ 0.16 |
| SUBTOTAL FOR | CLIENT CODE: | | 14730 | $ 3.84 |
| SUBTOTAL FOR | CLIENT CODE: | | 14740 | $ 1.20 |
| SUBTOTAL FOR | CLIENT CODE: | | 14770 | $ 0.16 |
| SUBTOTAL FOR | CLIENT CODE: | | 14800 | $ 29.28 |
| SUBTOTAL FOR | CLIENT CODE: | | 14810 | $ 2.40 |
| SUBTOTAL FOR | CLIENT CODE: | | 14821 | $ 10.88 |
| SUBTOTAL FOR | CLIENT CODE: | | 14840 | $ 6.40 |
| SUBTOTAL FOR | CLIENT CODE: | | 14920 | $ 239.20 |
| SUBTOTAL FOR | CLIENT CODE: | | 15020 | $ 0.16 |
| SUBTOTAL FOR | CLIENT CODE: | | 15080 | $ 0.80 |
| SUBTOTAL FOR | CLIENT CODE: | | 15190 | $ 0.16 |
| SUBTOTAL FOR | CLIENT CODE: | | 15260 | $ 6.56 |
| SUBTOTAL FOR | CLIENT CODE: | | 15270 | $ 43.28 |
| SUBTOTAL FOR | CLIENT CODE: | | 15290 | $ 3.84 |
| SUBTOTAL FOR | CLIENT CODE: | | 15310 | $ 2.40 |
| SUBTOTAL FOR | CLIENT CODE: | | 15330 | $ 2.48 |
| SUBTOTAL FOR | CLIENT CODE: | | 15380 | $ 4.16 |
| SUBTOTAL FOR | CLIENT CODE: | | 15420 | $ 6.00 |
| SUBTOTAL FOR | CLIENT CODE: | | 15540 | $ 84.64 |
| SUBTOTAL FOR | CLIENT CODE: | | 15580 | $ 1.20 |
| SUBTOTAL FOR | CLIENT CODE: | | 15610 | $ 1.04 |
| SUBTOTAL FOR | CLIENT CODE: | | 15680 | $ 4.64 |
| SUBTOTAL FOR | CLIENT CODE: | | 15710 | $ 44.40 |
| SUBTOTAL FOR | CLIENT CODE: | | 15790 | $ 6.40 |
| SUBTOTAL FOR | CLIENT CODE: | | 15800 | $ 13.60 |
| SUBTOTAL FOR | CLIENT CODE: | | 15820 | $ 238.56 |
| SUBTOTAL FOR | CLIENT CODE: | | 15830 | $ 14.80 |
| SUBTOTAL FOR | CLIENT CODE: | | 15850 | $ 107.20 |
| SUBTOTAL FOR | CLIENT CODE: | | 15880 | $ 25.92 |
| SUBTOTAL FOR | CLIENT CODE: | | 15920 | $ 0.16 |
| SUBTOTAL FOR | CLIENT CODE: | | 15970 | $ 0.24 |

| | | | |
|---|---|---|---|
| SUBTOTAL FOR | CLIENT CODE: | 16020 | $ 74.40 |
| SUBTOTAL FOR | CLIENT CODE: | 16030 | $ 5.36 |
| SUBTOTAL FOR | CLIENT CODE: | 16040 | $ 10.88 |
| SUBTOTAL FOR | CLIENT CODE: | 16050 | $ 23.44 |
| SUBTOTAL FOR | CLIENT CODE: | 16110 | $ 4.32 |
| SUBTOTAL FOR | CLIENT CODE: | 16120 | $ 9.12 |
| SUBTOTAL FOR | CLIENT CODE: | 16130 | $ 13.60 |
| SUBTOTAL FOR | CLIENT CODE: | 16140 | $ 0.32 |
| SUBTOTAL FOR | CLIENT CODE: | 16150 | $ 0.64 |
| SUBTOTAL FOR | CLIENT CODE: | 16160 | $ 1.76 |
| SUBTOTAL FOR | CLIENT CODE: | 16170 | $ 29.52 |
| SUBTOTAL FOR | CLIENT CODE: | 16210 | $ 2.40 |
| SUBTOTAL FOR | CLIENT CODE: | 16230 | $ 10.96 |
| SUBTOTAL FOR | CLIENT CODE: | 16270 | $ 32.24 |
| SUBTOTAL FOR | CLIENT CODE: | 16290 | $ 0.48 |
| SUBTOTAL FOR | CLIENT CODE: | 16360 | $ 45.36 |
| SUBTOTAL FOR | CLIENT CODE: | 16420 | $ 7.92 |
| SUBTOTAL FOR | CLIENT CODE: | 16460 | $ 308.00 |
| SUBTOTAL FOR | CLIENT CODE: | 16480 | $ 564.24 |
| SUBTOTAL FOR | CLIENT CODE: | 16480 | $ 14.88 |
| SUBTOTAL FOR | CLIENT CODE: | 16540 | $ 1.36 |
| SUBTOTAL FOR | CLIENT CODE: | 16560 | $ 7.28 |
| SUBTOTAL FOR | CLIENT CODE: | 16600 | $ 1.20 |
| SUBTOTAL FOR | CLIENT CODE: | 16610 | $ 0.96 |
| SUBTOTAL FOR | CLIENT CODE: | 16660 | $ 6.32 |
| SUBTOTAL FOR | CLIENT CODE: | 16680 | $ 2.80 |
| SUBTOTAL FOR | CLIENT CODE: | 16700 | $ 24.56 |
| SUBTOTAL FOR | CLIENT CODE: | 16710 | $ 24.72 |
| SUBTOTAL FOR | CLIENT CODE: | 16720 | $ 32.72 |
| SUBTOTAL FOR | CLIENT CODE: | 16770 | $ 26.32 |
| SUBTOTAL FOR | CLIENT CODE: | 16790 | $ 43.20 |
| SUBTOTAL FOR | CLIENT CODE: | 16850 | $ 12.88 |
| SUBTOTAL FOR | CLIENT CODE: | 16920 | $ 9.52 |
| SUBTOTAL FOR | CLIENT CODE: | 16930 | $ 2.64 |
| SUBTOTAL FOR | CLIENT CODE: | 16940 | $ 22.32 |
| SUBTOTAL FOR | CLIENT CODE: | 17020 | $ 1.36 |
| SUBTOTAL FOR | CLIENT CODE: | 17030 | $ 6.24 |
| SUBTOTAL FOR | CLIENT CODE: | 17040 | $ 9.68 |
| SUBTOTAL FOR | CLIENT CODE: | 17050 | $ 0.08 |
| SUBTOTAL FOR | CLIENT CODE: | 17060 | $ 0.48 |
| SUBTOTAL FOR | CLIENT CODE: | 17080 | $ 65.76 |
| SUBTOTAL FOR | CLIENT CODE: | 17080 | $ 0.72 |
| SUBTOTAL FOR | CLIENT CODE: | 17100 | $ 14.32 |
| SUBTOTAL FOR | CLIENT CODE: | 17110 | $ 67.68 |
| SUBTOTAL FOR | CLIENT CODE: | 17120 | $ 0.72 |
| SUBTOTAL FOR | CLIENT CODE: | 17120 | $ 2.56 |
| SUBTOTAL FOR | CLIENT CODE: | 17130 | $ 71.60 |
| SUBTOTAL FOR | CLIENT CODE: | 17130 | $ 0.32 |
| SUBTOTAL FOR | CLIENT CODE: | 17140 | $ 10.72 |
| SUBTOTAL FOR | CLIENT CODE: | 17150 | $ 156.00 |
| SUBTOTAL FOR | CLIENT CODE: | 17160 | $ 233.60 |
| SUBTOTAL FOR | CLIENT CODE: | 17170 | $ 180.00 |

| | | | |
|---|---|---|---|
| SUBTOTAL FOR | CLIENT CODE: | 17180 | $ 13.60 |
| SUBTOTAL FOR | CLIENT CODE: | 17200 | $ 1.12 |
| SUBTOTAL FOR | CLIENT CODE: | 17220 | $ 1.20 |
| SUBTOTAL FOR | CLIENT CODE: | 17240 | $ 25.12 |
| SUBTOTAL FOR | CLIENT CODE: | 17250 | $ 5.28 |
| SUBTOTAL FOR | CLIENT CODE: | 17270 | $ 87.12 |
| SUBTOTAL FOR | CLIENT CODE: | 17280 | $ 41.12 |
| SUBTOTAL FOR | CLIENT CODE: | 17310 | $ 16.16 |
| SUBTOTAL FOR | CLIENT CODE: | 17320 | $ 222.88 |
| SUBTOTAL FOR | CLIENT CODE: | 17330 | $ 10.80 |
| SUBTOTAL FOR | CLIENT CODE: | 17340 | $ 136.16 |
| SUBTOTAL FOR | CLIENT CODE: | 17360 | $ 12.80 |
| SUBTOTAL FOR | CLIENT CODE: | 17380 | $ 17.52 |
| SUBTOTAL FOR | CLIENT CODE: | 17400 | $ 13.60 |
| SUBTOTAL FOR | CLIENT CODE: | 17420 | $ 28.80 |
| SUBTOTAL FOR | CLIENT CODE: | 17440 | $ 7.20 |
| SUBTOTAL FOR | CLIENT CODE: | 17450 | $ 0.24 |
| SUBTOTAL FOR | CLIENT CODE: | 17530 | $ 17.44 |
| SUBTOTAL FOR | CLIENT CODE: | 17820 | $ 7.20 |
| SUBTOTAL FOR | CLIENT CODE: | 19420 | $ 2.32 |
| | | Matter | $ 4,653.12 |
| | | | |
| SUBTOTAL FOR | CLIENT CODE: | 80000 | $ 4.32 |
| SUBTOTAL FOR | CLIENT CODE: | 80000 | $ 109.84 |
| SUBTOTAL FOR | CLIENT CODE: | 80001 | $ 7.60 |
| SUBTOTAL FOR | CLIENT CODE: | 80002 | $ 3,141.92 |
| SUBTOTAL FOR | CLIENT CODE: | 80002 | $ 1.68 |
| SUBTOTAL FOR | CLIENT CODE: | 80002 | $ 444.48 |
| SUBTOTAL FOR | CLIENT CODE: | 80002 | $ 0.40 |
| SUBTOTAL FOR | CLIENT CODE: | 80002 | $ 2.80 |
| SUBTOTAL FOR | CLIENT CODE: | 80002 | $ 2.48 |
| SUBTOTAL FOR | CLIENT CODE: | 80002 | $ 2.00 |
| SUBTOTAL FOR | CLIENT CODE: | 81002 | $ 2.48 |
| SUBTOTAL FOR | CLIENT CODE: | 81002 | $ 201.44 |
| SUBTOTAL FOR | CLIENT CODE: | 81006 | $ 2.48 |
| SUBTOTAL FOR | CLIENT CODE: | 83002 | $ 15.60 |
| SUBTOTAL FOR | CLIENT CODE: | 89000 | $ 6.96 |
| SUBTOTAL FOR | CLIENT CODE: | 89000 | $ 10.88 |
| | | Admin | $ 3,957.36 |



| INVOICE NO. | INVOICE DATE |
|---|---|
| 1203150791 | 31-MAR-12 |

BILLING PERIOD   01-MAR-12 - 31-MAR-12

| ACCOUNT NUMBER |
|---|
| 121PRM |

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

***FOR INQUIRIES REGARDING THIS INVOICE
CONTACT YOUR ACCOUNT REPRESENTATIVE.***
FOR THE NAME AND NUMBER OF YOUR
REPRESENTATIVE CALL 800-543-6862.

*INVOICE TO:*
ATTENTION: WILL CASH
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1165
UNITED STATES

**RECEIVED**
By Joel McKenzie at 2:11 pm, Apr 09, 2012

## INVOICE SUMMARY

| DESCRIPTION | | TOTAL AMOUNT |
|---|---|---|
| ACCOUNT BALANCE 29-FEB-12 | | $7,853.50 |
| CURRENT CHARGES AND CREDITS | $7,517.75 | $7,517.75 |
| CURRENT TAX | $0.00 | |
| TOTAL PAYMENTS RECEIVED | | ($7,863.50) |
| PRIOR PERIOD CREDITS | $0.00 | $0.00 |
| PRIOR PERIOD CREDIT TAX | $0.00 | $0.00 |
| TOTAL ADJUSTMENTS APPLIED | | |
| ACCOUNT BALANCE 31-MAR-12 | | $7,507.75 |

---

**DETACH AND RETURN THIS PORTION WITH PAYMENT**



| INVOICE NO. | INVOICE DATE |
|---|---|
| 1203150791 | 31-MAR-12 |

BILLING PERIOD   01-MAR-12 - 31-MAR-12

| ACCOUNT NUMBER |
|---|
| 121PRM |

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

| CUR PER CHG | $7,517.75 |
|---|---|
| AMT DUE USD | $7,507.75 |

PAYMENT TERMS: NET 10 DAYS FROM RECEIPT

REMIT TO: LEXISNEXIS
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090

0000313

ATTENTION: WILL CASH
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1165
UNITED STATES

AMOUNTS WHICH HAVE NOT BEEN PAID WITHIN 30 DAYS AFTER
THE INVOICE DATE WILL THEREAFTER, UNTIL PAID, BE
SUBJECT TO A LATE PAYMENT CHARGE AT A RATE EQUAL TO
15.000% PER ANNUM (OR, IF LESS, THE MAXIMUM RATE
PERMITTED UNDER APPLICABLE LAW).

121PRM2201203311120315079100000075177 59

1

V50   4125

**IF PAYING BY CREDIT CARD, PLEASE COMPLETE THIS SECTION**

| CHECK ONE |
| --- |
| ☐ VISA |
| ☐ MASTERCARD |
| ☐ DISCOVER |
| ☐ AMERICAN EXPRESS |

| Credit Card Account Number | | | | | | | | | | | | | | | | Payment Amount | Expiration Date |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | | | | | | | / |

Cardholder Name                    Signature of Cardholder                    Date

Cardholder Street Address          City                    State          Zip

( _____ )
Phone Number (For validation of information if necessary.)

**ACCOUNT NUMBER**

121PRM

 **LexisNexis**

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1203150791 | 31-MAR-12 |

BILLING PERIOD   01-MAR-12 - 31-MAR-12

| ACCOUNT NUMBER |
|---|
| 121PRM |

**INVOICE TO:**
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1148
ATTENTION: WILL CASH

## ACTIVITY
## CURRENT PERIOD CHARGES, CREDITS AND TAX

### LEXISNEXIS & RELATED CHARGES

| CONTRACT | CONTRACT AMOUNT | CAP AMOUNT | | TOTAL AMOUNT |
|---|---|---|---|---|
| ALL SVCS + PRNWS USE & PRINT | $6,800.00 | | | |
| | GROSS AMOUNT | ADJUSTMENT AMOUNT | NET AMOUNT | |
| CONTRACT USE | | | | |
| ALL SVCS + PRNWS USE & PRINT | $235,173.50 | ($228,373.50) | $6,800.00 | |
| SUBTOTAL | $235,173.50 | ($228,373.50) | | $6,800.00 |
| TOTAL CONTRACT INFORMATION | | | | $6,800.00 |
| TRANSACTIONAL USE | | | | |
| OUTSIDE CONTRACT USE | | | | |
| USE | | | $702.75 | |
| PRINT | | | $15.00 | |
| SUBTOTAL | | | $717.75 | |
| TOTAL TRANSACTIONAL USE INFORMATION | | | | $717.75 |
| TOTAL LEXISNEXIS & RELATED CHARGES | | | | $7,517.75 |

| CURRENT PERIOD CHARGES, CREDITS AND TAX TOTAL | $7,517.75 |
|---|---|

PAYMENTS*
22 MAR 2012: INVOICE: 1202150986          : 11349          ($2,837.79)
22 MAR 2012: INVOICE: OA-310383           : 11349             ($10.00)
22 MAR 2012: INVOICE: 120215D986          : 59440          ($5,015.71)
                      PAYMENT TOTAL                                        ($7,863.50)

ADJUSTMENTS
31 MAR 2012: ITEM   :                                          -
            ADJUSTMENT TOTAL                                   -

*PAYMENTS IN TRANSIT MAY NOT BE REFLECTED ON THIS STATEMENT

2

V52   6126

 LexisNexis®

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1203150791 | 31-MAR-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD   01-MAR-12 - 31-MAR-12

*INVOICE TO:*
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1148
ATTENTION: WILL CASH

## IMPORTANT INFORMATION

FYI...

$1 PER SEARCH IS ALLOCATED TO TELECOMMUNICATION CHARGES OTHER THAN SEARCHES CONDUCTED OVER THE
INTERNET AND IS TAXABLE IN THE FOLLOWING STATES:
MA, KS, NC, RI, TN, OK, PA & WI.

YOU CAN VIEW YOUR CURRENT, UP TO DATE, STATEMENT OF ACCOUNT VIA POWERINVOICE AT
WWW.LEXISNEXIS.COM/POWERINVOICE.
YOU CAN REGISTER TO RECEIVE ELECTRONIC INVOICE NOTIFICATION EMAILS. AFTER VIEWING AN INVOICE CITE
LIST, OPEN INVOICES OR YOUR STATEMENT OF ACCOUNT, CLICK ON THE REGISTER FOR ONLINE ACCOUNT
MANAGEMENT LINK TO SIGN-UP FOR INVOICE NOTIFICATION.

THIS INVOICE MAY INCLUDE AMOUNTS OWED FOR PRODUCTS PROVIDED BY OTHER LEXISNEXIS GROUP COMPANIES.
LEXISNEXIS GROUP ACTS AS AGENT OF THOSE OTHER COMPANIES FOR BILLING AND COLLECTING PURPOSES ONLY.

LEXISNEXIS IS CURRENTLY REVIEWING THE TAX DETERMINATION OF SOME OF ITS PRODUCTS AND SERVICES.
ANY NECESSARY TAX CHANGES WILL BE EFFECTIVE AS SOON AS POSSIBLE. THANK YOU.

PRICING

LEXISNEXIS HAS MADE MANY ENHANCEMENTS TO OUR PRODUCTS AND SERVICES THAT HELP YOU CREATE VALUE FOR
YOUR BUSINESS AND PROTECT YOUR FIRM. IN ORDER TO SUPPORT THESE NEW AND FUTURE ENHANCEMENTS,
LEXISNEXIS WILL MAKE A FEW ADJUSTMENTS TO THE TRANSACTIONAL PRICES EFFECTIVE 6/1/2012:

FEDERAL REGISTER ATTACHMENTS (1936-1980) WILL BE $25 PER ATTACHMENT

SEARCHES IN XX BILL TRACKING & FULL-TEXT BILLS, COMBINED (GROUP SOURCES) (XX = STATE ABBREVIATION)
WILL BE INCREASED TO $101

PLEASE NOTE THAT IF YOU HAVE A FLAT RATE SUBSCRIPTION, YOUR ACTUAL USAGE CALCULATION WILL BE
IMPACTED BY THESE CHANGES BUT THE PRICE OF YOUR FLAT RATE SUBSCRIPTION WILL NOT.

PLEASE CONTACT YOUR LEXISNEXIS ACCOUNT REPRESENTATIVE IF YOU HAVE ANY QUESTIONS ABOUT HOW THIS
CHANGE WILL AFFECT YOU.

# LexisNexis®

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1203150791 | 31-MAR-12 |

BILLING PERIOD 01-MAR-12 - 31-MAR-12

*INVOICE TO:*
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

| ACCOUNT NUMBER |
|---|
| 121PRM |

## ACCOUNT SUMMARY BY SUB-ACCOUNT

| ACCOUNT NUMBER NAME AND LOCATION | ONLINE & RELATED CHARGES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL ONLINE & RELATED CHARGES | OTHER CHARGES | CREDITS | TAX | TOTAL CHARGES |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | | | |
| 121PRM GRANT & EISENHOFER WILMINGTON DE | $235,173.50 | ($228,373.50) | $6,800.00 | - | $717.75 | $7,517.75 | - | - | - | $7,517.75 |
| ACCOUNT TOTAL: | $235,173.50 | ($228,373.50) | $6,800.00 | - | $717.75 | $7,517.75 | - | - | - | $7,517.75 |

4

V82   6127



# LexisNexis®

| INVOICE NO: | 1203150791 | | INVOICE DATE | 31-MAR-12 |
|---|---|---|---|---|

BILLING PERIOD 01-MAR-12 - 31-MAR-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

| ACCOUNT NUMBER |
|---|

121PM

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 109:20:07 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 450 | $61,152.00 | ($59,383.86) | $1,768.14 | - | - | $1,768.14 | - | $1,768.14 |
| COMBINED SEARCH COMPONENT | 33 | $4,690.00 | ($4,553.44) | $135.56 | - | - | $135.56 | - | $135.56 |
| TOC DOCUMENT LINKS | 2 | $25.00 | ($24.28) | $0.72 | - | - | $0.72 | - | $0.72 |
| AUTOMATIC DISPLAYS | 18 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 540 | $8,110.00 | ($7,875.47) | $234.53 | - | - | $234.53 | - | $234.53 |
| DOCUMENT PRINTING | 273 | $4,095.00 | ($3,976.62) | $118.38 | - | - | $118.38 | - | $118.38 |
| **TOTAL LEXIS LEGAL SERVICES** | | $78,071.00 | ($75,813.67) | $2,257.33 | $0.00 | $0.00 | $2,257.33 | $0.00 | $2,257.33 |
| **LAW REVIEWS** | | | | | | | | | |
| ONLINE TIME | 01:12:26 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 5 | $195.00 | ($189.36) | $5.64 | - | - | $5.64 | - | $5.64 |
| COMBINED SEARCH COMPONENT | 12 | $1,308.00 | ($1,270.18) | $37.82 | - | - | $37.82 | - | $37.82 |
| SINGLE DOCUMENT RETRIEVAL | 3 | $45.00 | ($43.70) | $1.30 | - | - | $1.30 | - | $1.30 |
| DOCUMENT PRINTING | 1 | $15.00 | ($14.57) | $0.43 | - | - | $0.43 | - | $0.43 |
| **TOTAL LAW REVIEWS** | | $1,563.00 | ($1,517.81) | $45.19 | $0.00 | $0.00 | $45.19 | $0.00 | $45.19 |
| **SHEPARD'S SERVICE** | | | | | | | | | |
| ONLINE TIME | 03:52:06 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 106 | $821.50 | ($797.75) | $23.75 | - | - | $23.75 | - | $23.75 |
| **TOTAL SHEPARD'S SERVICE** | | $821.50 | ($797.75) | $23.75 | $0.00 | $0.00 | $23.75 | $0.00 | $23.75 |
| **LEXIS PUBLIC RECORDS** | | | | | | | | | |
| ONLINE TIME | 20:25:46 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 138 | $14,514.00 | ($14,094.30) | $419.70 | - | - | $419.70 | - | $419.70 |
| DELAWARE SOS SEARCHES | 4 | $60.00 | ($468.27) | $0.00 | - | $140.00 | $140.00 | - | $140.00 |
| PUBREC REPORTS | 176 | - | - | $1.73 | - | - | $1.73 | - | $1.73 |
| AUTOMATIC DISPLAYS | 4 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| DOCUMENT PRINTING | 3 | $45.00 | ($43.69) | $1.31 | - | - | $1.31 | - | $1.31 |
| **TOTAL LEXIS PUBLIC RECORDS** | | $14,619.00 | ($14,196.26) | $422.74 | $0.00 | $140.00 | $562.74 | $0.00 | $562.74 |
| **NEXIS SERVICE** | | | | | | | | | |
| ONLINE TIME | 05:48:40 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 16 | $1,573.00 | ($1,527.52) | $45.48 | - | $200.00 | $245.48 | - | $245.48 |
| COMBINED SEARCH COMPONENT | 4 | $216.00 | ($209.76) | $6.24 | - | - | $6.24 | - | $6.24 |
| DOCUMENT PRINTING | 32 | $480.00 | ($466.11) | $13.89 | - | - | $13.89 | - | $13.89 |
| **TOTAL NEXIS SERVICE** | | $2,269.00 | ($2,203.39) | $65.61 | $0.00 | $200.00 | $265.61 | $0.00 | $265.61 |
| **FINANCIAL INFORMATION SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:34:35 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| DAILY ALERT | 124 | $2,480.00 | ($2,408.29) | $71.71 | - | - | $71.71 | - | $71.71 |

V04   6128

# LexisNexis®

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1203150791 | 31-MAR-12 |

BILLING PERIOD 01-MAR-12 - 31-MAR-12

INVOICEE NO.
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

| ACCOUNT NUMBER |
|---|
| 121PRM |

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL FINANCIAL INFORMATION SERVICE | | $2,480.00 | ($2,408.29) | $71.71 | $0.00 | $0.00 | $71.71 | $0.00 | $71.71 |
| **COUNTRY INFORMATION SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:00:30 | $28.00 | ($27.19) | $0.81 | - | - | $0.81 | - | $0.81 |
| SEARCHES | 2 | $14.00 | ($13.59) | $0.41 | - | - | $0.41 | - | $0.41 |
| COMBINED SEARCH COMPONENT | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL COUNTRY INFORMATION SERVICE | | $42.00 | ($40.78) | $1.22 | $0.00 | $0.00 | $1.22 | $0.00 | $1.22 |
| **MATTHEW BENDER SERVICE** | | | | | | | | | |
| ONLINE TIME | 01:10:59 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 6 | $860.00 | ($835.14) | $24.86 | - | $322.00 | $346.86 | - | $346.86 |
| AUTOMATIC DISPLAYS | 5 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH/RETRIEVAL | 6 | $300.00 | ($291.32) | $8.68 | - | - | $8.68 | - | $8.68 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $15.00 | ($14.57) | $0.43 | - | $15.00 | $15.43 | - | $15.43 |
| DOCUMENT PRINTING | | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL MATTHEW BENDER SERVICE | | $1,175.00 | ($1,141.03) | $33.97 | $0.00 | $337.00 | $370.97 | $0.00 | $370.97 |
| **COURTLINK SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:32:32 | - | - | $0.00 | - | $10.00 | $10.00 | - | $10.00 |
| DOCKET SEARCH | 1 | - | - | $0.00 | - | $15.75 | $15.75 | - | $15.75 |
| DOCKET RETRIEVAL | 3 | - | - | $0.00 | - | $15.00 | $15.00 | - | $15.00 |
| CSD | 3 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL COURTLINK SERVICE | | $0.00 | - | $0.00 | $0.00 | $40.75 | $40.75 | $0.00 | $40.75 |
| **PREMIUM NEWS SERVICE** | | | | | | | | | |
| ONLINE TIME | 01:27:49 | $1,360.00 | ($1,320.66) | $39.34 | - | - | $39.34 | - | $39.34 |
| SEARCHES | 6 | $507.00 | ($492.34) | $14.66 | - | - | $14.66 | - | $14.66 |
| COMBINED SEARCH COMPONENT | 9 | $129,870.00 | ($126,114.80) | $3,755.20 | - | - | $3,755.20 | - | $3,755.20 |
| DOCUMENT PRINTING | 8,658 | $992.00 | ($963.32) | $28.68 | - | - | $28.68 | - | $28.68 |
| INTRA DAY ALERT | 62 | $620.00 | ($602.07) | $17.93 | - | - | $17.93 | - | $17.93 |
| DAILY ALERT | 31 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL PREMIUM NEWS SERVICE | | $133,349.00 | ($129,493.19) | $3,855.81 | $0.00 | $0.00 | $3,855.81 | $0.00 | $3,855.81 |
| **INFORMATION & TRAINING SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:30:20 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 3 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL INFORMATION & TRAINING SERVICE | | $0.00 | - | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **BRIEFS PLEADINGS MOTIONS** | | | | | | | | | |
| ONLINE TIME | 00:11:08 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | $264.00 | ($256.37) | $7.63 | - | - | $7.63 | - | $7.63 |
| SINGLE DOCUMENT RETRIEVAL | 8 | $520.00 | ($504.96) | $15.04 | - | - | $15.04 | - | $15.04 |
| TOTAL BRIEFS PLEADINGS MOTIONS | | $784.00 | ($761.33) | $22.67 | $0.00 | $0.00 | $22.67 | $0.00 | $22.67 |

6

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1203160791 | 31-MAR-12 |

BILLING PERIOD 01-MAR-12 - 31-MAR-12

*INVOICE TO:*
GRANT & EISENHOFER
WILMINGTON DE 19901-1148

| ACCOUNT NUMBER |
|---|
| 121PRM |

## ACCOUNT SUMMARY BY SERVICE

| QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | | | |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| SUBTOTAL LEXISNEXIS & RELATED CHARGES | | | | | | | | |
| | $235,173.50 | ($228,373.50) | $6,800.00 | $0.00 | $717.75 | $7,517.75 | $0.00 | $7,517.75 |
| ACCOUNT TOTAL: | | | | | | | | |
| | $235,173.50 | ($228,373.50) | $6,800.00 | $0.00 | $717.75 | $7,517.75 | $0.00 | $7,517.75 |

7

V04   6129

# LexisNexis®

| INVOICE NO: | 1203150791 |
|---|---|
| INVOICE DATE | 31-MAR-12 |

BILLING PERIOD 01-MAR-12 - 31-MAR-12

| INVOICE TO: |
|---|
| GRANT & EISENHOFER |
| WILMINGTON DE 19801-1149 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| 12500 | $690.00 | ($670.05) | $19.95 | | | $19.95 | | $19.95 |
| 12520 | $12,900.50 | ($12,527.47) | $373.03 | | $337.00 | $710.03 | | $710.03 |
| 12530 | $264.00 | ($256.37) | $7.63 | | $15.25 | $22.88 | | $22.88 |
| 1270 | $2,860.00 | ($2,777.32) | $82.68 | | | $82.68 | | $82.68 |
| 14550 | $1,135.00 | ($1,150.73) | $34.27 | | | $34.27 | | $34.27 |
| 14570 | $3,902.00 | ($3,789.13) | $112.87 | | $140.00 | $252.87 | | $252.87 |
| 14480 | $10,484.00 | ($10,180.90) | $303.10 | | | $303.10 | | $303.10 |
| 14740 | $658.75 | ($644.05) | $14.70 | | | $14.70 | | $14.70 |
| 14770 | $91.25 | ($43.71) | $48.35 | | | $48.35 | | $48.35 |
| 14810 | $590.00 | ($587.40) | $2.60 | | | $2.60 | | $2.60 |
| 14850 | $1,314.00 | ($1,276.01) | $37.99 | | | $37.99 | | $37.99 |
| 14900 | $2,266.00 | ($2,200.49) | $65.51 | | | $65.51 | | $65.51 |
| 15280 | $13,997.50 | ($13,592.84) | $404.66 | | | $404.66 | | $404.66 |
| 15290 | $2,480.00 | ($2,408.29) | $71.71 | | | $71.71 | | $71.71 |
| 15540 | $597.00 | ($579.74) | $17.26 | | $200.00 | $217.26 | | $217.26 |
| 15710 | $3,706.75 | ($3,599.56) | $107.19 | | | $107.19 | | $107.19 |
| 15750 | $105.00 | ($101.96) | $3.04 | | | $3.04 | | $3.04 |
| 15820 | $30.00 | ($29.14) | $0.86 | | | $0.86 | | $0.86 |
| 16880 | $7,580.00 | ($7,360.82) | $219.18 | | | $219.18 | | $219.18 |
| 15950 | $8,544.00 | ($8,364.91) | $249.09 | | | $249.09 | | $249.09 |
| 16170 | $114.00 | ($110.70) | $3.30 | | | $3.30 | | $3.30 |
| 16280 | $2,031.75 | ($1,973.00) | $58.75 | | | $58.75 | | $58.75 |
| 16290 | $2,202.75 | ($2,139.07) | $63.68 | | | $63.68 | | $63.68 |
| 16520 | $1,278.50 | ($1,241.52) | $36.98 | | | $36.98 | | $36.98 |
| 16820 | | ($43.71) | $1.29 | | | $1.29 | | $1.29 |
| 16890 | $45.00 | ($43.71) | $1.73 | | | $1.73 | | $1.73 |
| 17000 | $60.00 | ($58.27) | $7.43 | | | $7.43 | | $7.43 |
| 17060 | $257.00 | ($249.57) | $38.17 | | | $38.17 | | $38.17 |
| 17080 | $1,318.50 | ($1,280.33) | $1.29 | | | $1.29 | | $1.29 |
| 17160 | $45.00 | ($43.71) | $66.35 | | | $66.35 | | $66.35 |
| 17240 | $2,294.50 | ($2,228.15) | $151.09 | | | $151.09 | | $151.09 |
| 17270 | $5,224.75 | ($5,073.66) | $0.43 | | | $0.43 | | $0.43 |
| 17470 | $315.00 | ($14.57) | $9.17 | | | $9.17 | | $9.17 |
| 17520 | $317.00 | ($307.83) | $15.18 | | | $15.18 | | $15.18 |
| 17590 | $525.00 | ($509.82) | $82.52 | | | $82.52 | | $82.52 |
| 17640 | $2,883.25 | ($2,770.73) | $3.30 | | | $3.30 | | $3.30 |
| 77777 | $114.00 | ($110.70) | $3,960.06 | | $15.00 | $3,975.06 | | $3,975.06 |
| 80000 | $136,954.00 | ($132,993.94) | $3.90 | | | $3.90 | | $3.90 |
| 80002 | $135.00 | ($131.10) | $7.34 | | | $7.34 | | $7.34 |
| 81002 | $254.00 | ($246.66) | $12.37 | | $10.50 | $22.87 | | $22.87 |
| 82000 | $487.75 | ($475.38) | | | | | | |
| 82002 | | | | | | | | |
| ACCOUNT TOTAL | $235,173.50 | ($228,373.50) | $6,800.00 | $0.00 | $717.75 | $7,517.75 | $0.00 | $7,517.75 |

8

V88    6130



**RECEIVED**
*By Joel McKenzie at 1:53 pm, Apr 13, 2012*

# PACER
Public Access to Court Electronic Records

## INVOICE

Invoice Date: 04/03/2012
Usage From: 01/01/2012 to: 03/31/2012

Account Summary

| | |
|---|---|
| Account ID: | GE0059 |
| Invoice #: | GE0059-Q12012 |
| Due Date: | 05/08/2012 |
| Amount Due: | $8,013.28 |

**Pages:** 101,311
Rate: $0.08
Subtotal: $8,104.88

**Audio Files:** 0
Rate: $2.40
Subtotal: $0.00

**Current Billed Usage:** $8,104.88

**Previous Balance:** <$91.60>

Current Balance: $8,013.28

## Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours: 8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See www.pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs and more.

It's quick and easy to pay your bill online with a credit card. Visit the Manage My PACER Account section of the PACER Service Center web site at **www.pacer.gov**

The PACER Federal Tax ID is:
**74-2747938**

Questions about the invoice?
Visit **www.pacer.gov/bill**

| **Total Amount Due:** | ➡ | $8,013.28 |

### Reminder - Fee Increase in Effect as of 04/01/2012

The increase in the Judiciary's electronic public access fee, from $.08 to $.10 per page, took effect on April 1, 2012 and will be reflected in the next billing cycle. When approving the fee increase, the Judicial Conference of the United States also increased the quarterly exemption from $10 to $15, and chose to lessen the impact of the fee increase on local, state, and federal government agencies by exempting them from the increase for three years. See the www.pacer.gov home page for more information.

---

*Please detach the coupon below and return with your payment. Thank you!*

# PACER
Public Access to Court Electronic Records

| Account ID | Due Date | Amount Due |
|---|---|---|
| GE0059 | 05/08/2012 | Auto Bill |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

This account is registered for automatic billing. The total amount due, $8,013.28, will be charged to the credit card on file up to 7 days before the due date. Charges will appear on your credit card statement as: PACER 800-676-6856 IR.
*Visit http://www.pacer.gov for address changes.*

PACER Service Center
P.O. Box 71364
Philadelphia, PA 19176-1364

Grant & Eisenhofer
Christina Behringer
123 Justison Street
Wilmington, DE 19801

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12912 | $ 21.92 | 16540 | $ 9.76 | 17570 | $ 40.16 |
| 13630 | $ 412.16 | 16590 | $ 4.56 | 17580 | $ 4.56 |
| 13710 | $ 51.12 | 16680 | $ 8.24 | 17580 | $ 0.16 |
| 13930 | $ 1.44 | 16700 | $ 2.56 | 17600 | $ 42.72 |
| 14040 | $ 0.72 | 16710 | $ 4.80 | 17610 | $ 0.72 |
| 14450 | $ 0.72 | 16770 | $ 22.64 | 17620 | $ 9.60 |
| 14480 | $ 8.64 | 16780 | $ 2.48 | 17640 | $ 61.36 |
| 14730 | $ 31.92 | 16790 | $ 27.84 | 17650 | $ 12.80 |
| 14740 | $ 1.04 | 16850 | $ 13.84 | 17670 | $ 3.28 |
| 14770 | $ 23.76 | 16920 | $ 22.64 | Matter | $ 4,151.84 |
| 14800 | $ 3.36 | 16930 | $ 0.64 | | |
| 14810 | $ 5.52 | 16960 | $ 1.92 | 80000 | $ 1,355.60 |
| 14821 | $ 1.04 | 16990 | $ 26.32 | 80002 | $ 883.76 |
| 14920 | $ 87.68 | 17020 | $ 36.24 | 81002 | $ 1,120.32 |
| 15020 | $ 4.00 | 17030 | $ 2.64 | 81006 | $ 357.28 |
| 15260 | $ 4.00 | 17040 | $ 18.96 | 82003 | $ 30.08 |
| 15270 | $ 7.12 | 17060 | $ 4.48 | 83002 | $ 114.00 |
| 15280 | $ 2.56 | 17080 | $ 12.72 | 85002 | $ 0.40 |
| 15290 | $ 1.04 | 17090 | $ 2.40 | admin | $ 3,861.44 |
| 15310 | $ 1.36 | 17110 | $ 31.52 | | |
| 15330 | $ 7.12 | 17130 | $ 11.36 | | |
| 15360 | $ 0.48 | 17140 | $ 46.24 | | |
| 15540 | $ 7.92 | 17150 | $ 19.68 | | |
| 15580 | $ 7.92 | 17160 | $ 174.96 | | |
| 15630 | $ 3.92 | 17170 | $ 6.48 | | |
| 15710 | $ 33.68 | 17180 | $ 8.16 | | |
| 15790 | $ 0.32 | 17190 | $ 30.32 | | |
| 15800 | $ 17.28 | 17200 | $ 12.32 | | |
| 15820 | $ 416.72 | 17220 | $ 3.92 | | |
| 15830 | $ 14.96 | 17230 | $ 13.36 | | |
| 15850 | $ 75.52 | 17240 | $ 31.76 | | |
| 15880 | $ 43.60 | 17250 | $ 72.64 | | |
| 15920 | $ 0.24 | 17270 | $ 259.20 | | |
| 15930 | $ 0.48 | 17280 | $ 8.64 | | |
| 15940 | $ 2.64 | 17300 | $ 11.12 | | |
| 16000 | $ 11.36 | 17310 | $ 10.56 | | |
| 16020 | $ 257.04 | 17320 | $ 12.64 | | |
| 16070 | $ 8.64 | 17340 | $ 86.16 | | |
| 16120 | $ 18.32 | 17350 | $ 3.76 | | |
| 16140 | $ 0.56 | 17360 | $ 1.60 | | |
| 16150 | $ 0.56 | 17380 | $ 24.56 | | |
| 16170 | $ 11.44 | 17420 | $ 126.72 | | |
| 16180 | $ 6.56 | 17430 | $ 34.40 | | |
| 16230 | $ 5.36 | 17450 | $ 47.76 | | |
| 16270 | $ 3.28 | 17457 | $ 7.92 | | |
| 16290 | $ 0.24 | 17470 | $ 46.32 | | |
| 16320 | $ 7.20 | 17480 | $ 42.08 | | |
| 16400 | $ 1.44 | 17490 | $ 35.76 | | |
| 16420 | $ 0.16 | 17500 | $ 3.92 | | |
| 16450 | $ 0.24 | 17510 | $ 353.28 | | |
| 16460 | $ 297.28 | 17520 | $ 101.52 | | |
| 16480 | $ 67.84 | 17530 | $ 68.72 | | |

# WEST®

A Thomson Reuters business

ACCT# 1000632185

GRANT & EISENHOFER PA
JAY EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-5134

| INVOICE # 825101601 | WEST INFORMATION CHARGES INVOICE<br>MAY 01, 2012 - MAY 31, 2012 | | PAGE<br>1 |
|---|---|---|---|
| DESCRIPTION | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
| WEST INFORMATION CHARGES | 9,015.00 | 1.60 | 9,016.60 |

**IMPORTANT NEWS**
GO GREEN with West's new e-Billing system! Convenient and Easy sign up with no future log in required. Make this the last paper invoice you receive from us. Sign up for e-Billing now and receive an e-mail notification when your invoice is available. Logon to https://ebilling.thomsonreuters.com/Delivery/Welcome to register or call Customer Service at 1-800-328-4880.
Thank you for your business.
For more information about West, a Thomson Reuters business, or to shop online visit west.thomson.com.

FOR BILLING INFORMATION CALL          WN          1000632185          Z
     1-800-328-4880

RETURN BOTTOM PORTION WITH PAYMENT

| | |
|---|---|
| INVOICE # | 825101601 |
| INVOICE DATE | 06/01/2012 |
| ACCOUNT # | 1000632185 |
| VENDOR # | 41-1426973 |
| VAT REG# | EU826006554 |

WEST INFORMATION CHARGES
MAY 01, 2012 - MAY 31, 2012

AMOUNT DUE IN USD          9,016.60
DUE DATE                   07/01/2012
AMOUNT ENCLOSED IN USD _____

West Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292

GRANT & EISENHOFER PA
JAY EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-5134

0825101601 0000000000000000000000 20120601 ZCPG 000901660 0010 1000632185 5

**IMPORTANT NEWS**
\* INDICATES A SYSTEM CREDIT
Thank you for your business.
For more information about West, a Thomson Reuters business, or to shop online visit west.thomson.com.

| ACCT# 1000632185 GRANT & EISENHOFER PA WILMINGTON, DE 19801-5134 | BILLING DETAIL MAY 01, 2012 - MAY 31, 2012 | | INVOICE # 825101601 POSTING # 6079933050 | | PAGE 1 |
|---|---|---|---|---|---|
| **DESCRIPTION** | | **UNITS** | **CHARGE IN USD** | **TAX IN USD** | **TOTAL CHARGE IN USD** |
| SUMMARY OF CHARGES | | | | | |
| WL SPECIAL OFFER (5275) | | | | | |
| DATABASE ALLOCATION | | | 7,806.31 | 0.00 | 7,806.31 |
| COMMUNICATION ALLOCATION | | | 318.70 | 0.00 | 318.70 |
| TOTAL WL SPECIAL OFFER (5275) CHARGES | | | 8,125.01S | 0.00S | 8,125.01S |
| TOTAL EXCLUDED CHARGES | | | 872.00S | 0.00S | 872.00S |
| TOTAL SUMMARY OF CHARGES | | | 8,997.01S | 0.00S | 8,997.01S |
| OFFER ADJUSTMENT FOR MAY,2012 = | 230,804.81CR | | | | |
| TOTAL WEST INFORMATION CHARGES | | | 8,997.01G | 0.00G | 8,997.01G |
| | | | | | |
| DETAIL OF CHARGES | | | | | |
| WL SPECIAL OFFER (5275) | | | | | |
| WESTLAW USAGE CHARGES | | | | | |
| TRANSACTIONAL SEARCHES | | | | | |
| TRANSACTIONAL SEARCHES | | 945 | 136,312.00 | ***** | ***** |
| NEWSROOM TRANSACTIONAL SEARCHES | | 36 | 5,798.00 | ***** | ***** |
| TOTAL TRANSACTIONAL SEARCHES | | 981S | 142,110.00S | ***** | ***** |
| TRANSACTIONAL MULTI-SEARCHES | | 100S | 14,087.70S | ***** | ***** |
| TRANSACTIONAL ONLINE FINDS | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 2,115 | 37,455.00 | ***** | ***** |
| RESULTSPLUS FINDS | | 27 | 1,668.00 | ***** | ***** |
| TOTAL TRANSACTIONAL ONLINE FINDS | | 2,142S | 39,123.00S | ***** | ***** |
| OFFLINE TRANSMISSION | | | | | |
| WESTLAW LINES | | 549,228 | 30,159.96 | ***** | ***** |
| SELECTED LINES | | 13,783 | 2,756.60 | ***** | ***** |
| WESTLAW DOCUMENTS | | 55 | 990.00 | ***** | ***** |

WN                1000632185                Z

ACCT# 1000632185
GRANT & EISENHOFER P.A.
WILMINGTON, DE 19801-5134

**BILLING DETAIL**
MAY 01, 2012 - MAY 31, 2012

INVOICE # 825101601
POSTING # 6079933050

PAGE 2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SELECTED DOCUMENTS | 2 | 60.50 | ***** | ***** |
| NEWSROOM LINES | 3,532 | 194.36 | ***** | ***** |
| TOTAL OFFLINE TRANSMISSION | 566,660S | 34,161.42S | ***** | ***** |
| ALERT SERVICES | | | | |
| WESTCLIP OTHER | 91 | 0.00 | ***** | ***** |
| KEYCITE ALERT OTHER | 98 | 882.00 | ***** | ***** |
| NEWSROOM WESTCLIP OTHER | 380 | 0.00 | ***** | ***** |
| TOTAL ALERT SERVICES | 569S | 882.00S | ***** | ***** |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 476 | 3,332.00 | ***** | ***** |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 476S | 3,332.00S | ***** | ***** |
| DISPLAY IMAGES | | | | |
| INVTXT-PDF PAGES | 62 | 5,233.70 | ***** | ***** |
| TOTAL DISPLAY IMAGES | 62S | 5,233.70S | ***** | ***** |
| TOTAL WESTLAW USAGE CHARGES | | 238,929.82T | ***** | ***** |
| TOTAL OFFER INCLUSION CHARGES | | 238,929.82T | ***** | ***** |
| OFFER ADJUSTMENT FOR MAY,2012 | | 230,804.81CR | ***** | ***** |
| TOTAL WL SPECIAL OFFER ($275) CHARGES | | 8,125.01SG | 0.00SG | 8,125.01SG |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **WESTLAW SPECIAL OFFER ANCILLARY** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| TRANSACTIONAL SEARCHES | | | | |
| PREMIER RESERVE TRANSACTIONAL SEARCHES | 1 | 15.00 | 0.00 | 15.00 |
| TOTAL TRANSACTIONAL SEARCHES | 1S | 15.00S | 0.00S | 15.00S |
| ** 0.90  OF COMMUNICATION CHARGES WERE SUBJECT | | | | |
| TO 0.00 USD IN APPLICABLE TAXES. | | | | |
| DOCUMENT DISPLAYS | | | | |
| PREMIER RESERVE DOCUMENT DISPLAYS | 1 | 375.00 | 0.00 | 375.00 |
| TOTAL DOCUMENT DISPLAYS | 1S | 375.00S | 0.00S | 375.00S |
| TRANSACTIONAL ONLINE FINDS | | | | |
| PROFILER TRANSACTIONAL ONLINE FINDS | 1 | 15.00 | 0.00 | 15.00 |
| TOTAL TRANSACTIONAL ONLINE FINDS | 1S | 15.00S | 0.00S | 15.00S |
| ALERT SERVICES | | | | |
| WESTLAW PUBLIC RECORDS DUN & BRADSTREET ALERT | 1 | 5.00 | 0.00 | 5.00 |
| TOTAL ALERT SERVICES | 1S | 5.00S | 0.00S | 5.00S |
| DISPLAY IMAGES | | | | |
| PREMIER RESERVE ONLINE IMAGES | 3 | 231.00 | 0.00 | 231.00 |

WN     1000632185     Z

| ACCT# 100M632185<br>GRANT & EISENHOFER PA.<br>WILMINGTON, DE 19801-5134 | | BILLING DETAIL<br>MAY 01, 2012 - MAY 31, 2012 | | INVOICE # 825101601<br>POSTING # 607993050 | | PAGE<br>3 |
|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | | CHARGE<br>IN USD | TAX<br>IN USD | | TOTAL CHARGE<br>IN USD |
| IMAGE: ONLINE IMAGES | 3 | | 231.00 | 0.00 | | 231.00 |
| TOTAL DISPLAY IMAGES | 6S | | 462.00S | 0.00S | | 462.00S |
| TOTAL WESTLAW USAGE CHARGES | | | 872.00T | 0.00T | | 872.00T |
| TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES | | | 872.00SG | 0.00SG | | 872.00SG |
| TOTAL EXCLUDED CHARGES | | | 872.00SG | 0.00SG | | 872.00SG |
| TOTAL DETAIL OF CHARGES | | | 8,997.01SG | 0.00SG | | 8,997.01SG |
| TOTAL WEST INFORMATION CHARGES | | | 8,997.01G | 0.00G | | 8,997.01G |

WN        1000632185        Z

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
Thank you for your business.
For more information about West, a Thomson Reuters business, or to shop online visit west.thomson.com.

ACCT# 1003571392
GRANT & EISENHOFER PA
NEW YORK, NY 10017-2631

**BILLING DETAIL**
MAY 01, 2012 - MAY 31, 2012

INVOICE # 825101601
POSTING # 6079933052

PAGE
1

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| WL SPECIAL OFFER (5275) | | | | |
| DATABASE ALLOCATION | | 17.31 | 1.54 | 18.85 |
| COMMUNICATION ALLOCATION | | 0.68 | 0.06 | 0.74 |
| TOTAL WL SPECIAL OFFER (5275) CHARGES | | 17.99S | 1.60S | 19.59S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 17.99S | 1.60S | 19.59S |
| | | | | |
| OFFER ADJUSTMENT FOR MAY,2012 ~ | 509.99CR | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 17.99G | 1.60G | 19.59G |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (5275) | | | | |
| WESTLAW USAGE CHARGES | | | | |
| TRANSACTIONAL SEARCHES | 2S | 330.00S | ***** | ***** |
| TRANSACTIONAL ONLINE FINDS | 2S | 30.00S | ***** | ***** |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 2,994 | 160.98 | ***** | ***** |
| TOTAL OFFLINE TRANSMISSION | 2,994S | 160.98S | ***** | ***** |
| ALERT SERVICES | | | | |
| WESTCLIP OTHER | 31 | 0.00 | ***** | ***** |
| TOTAL ALERT SERVICES | 31S | 0.00S | ***** | ***** |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 1 | 7.00 | ***** | ***** |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 1S | 7.00S | ***** | ***** |
| TOTAL WESTLAW USAGE CHARGES | | 527.98T | ***** | ***** |
| TOTAL OFFER INCLUSION CHARGES | | 527.98T | ***** | ***** |
| OFFER ADJUSTMENT FOR MAY,2012 | | 509.99CR | ***** | ***** |
| TOTAL WL SPECIAL OFFER (5275) CHARGES | | 17.99SG | 1.60SG | 19.59SG |

WN        1000632185        Z

BILLING DETAIL
MAY 01, 2012 - MAY 31, 2012

ACCT# 100371392
GRANT & EISENHOFER PA.
NEW YORK, NY 10017-2631

INVOICE # 825101601
POSTING # 607993052

PAGE 2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL DETAIL OF CHARGES | | 17.99SG | 1.60SG | 19.59SG |
| TOTAL WEST INFORMATION CHARGES | | 17.99G | 1.60G | 19.59G |

WN          1000652185          Z

GRANT & EISENHOFER PA
JAY EISENHOFER
123 S JUSTISON ST
WILMINGTON DE   19801-5134



| INVOICE NO. | INVOICE DATE |
|---|---|
| 1205150303 | 31-MAY-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD   01-MAY-12 - 31-MAY-12

US FEDERAL TAX ID 62-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 67-767-2683

***FOR INQUIRIES REGARDING THIS INVOICE
CONTACT YOUR ACCOUNT REPRESENTATIVE.***
FOR THE NAME AND NUMBER OF YOUR
REPRESENTATIVE CALL 800-543-6862.

*INVOICE TO:*
ATTENTION: WILL CASH
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1165
UNITED STATES

## INVOICE SUMMARY

| DESCRIPTION | | TOTAL AMOUNT |
|---|---|---|
| ACCOUNT BALANCE 30-APR-12 | | $7,212.00 |
| CURRENT CHARGES AND CREDITS | $7,495.00 | $7,495.00 |
| CURRENT TAX | $0.00 | $0.00 |
| TOTAL PAYMENTS RECEIVED | | ($7,222.00) |
| PRIOR PERIOD CREDITS | $0.00 | $0.00 |
| PRIOR PERIOD CREDIT TAX | $0.00 | $0.00 |
| TOTAL ADJUSTMENTS APPLIED | | |
| ACCOUNT BALANCE 31-MAY-12 | | $7,485.00 |

---

**DETACH AND RETURN THIS PORTION WITH PAYMENT**



| INVOICE NO. | INVOICE DATE |
|---|---|
| 1205150303 | 31-MAY-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM : |

BILLING PERIOD   01-MAY-12 - 31-MAY-12

US FEDERAL TAX ID 62-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 67-767-2683

| CUR PER CHG | $7,495.00 |
|---|---|
| AMT DUE USD | $7,485.00 |
| PAYMENT TERMS: NET 10 DAYS FROM RECEIPT | |

REMIT TO: LEXISNEXIS
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090

0000340

ATTENTION: WILL CASH
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1165
UNITED STATES

AMOUNTS WHICH HAVE NOT BEEN PAID WITHIN 30 DAYS AFTER
THE INVOICE DATE WILL THEREAFTER, UNTIL PAID, BE
SUBJECT TO A LATE PAYMENT CHARGE AT A RATE EQUAL TO
18.000% PER ANNUM (OR, IF LESS, THE MAXIMUM RATE
PERMITTED UNDER APPLICABLE LAW).

121PRM22012053112051503030000007495000

V50   5931

**IF PAYING BY CREDIT CARD, PLEASE COMPLETE THIS SECTION**

CHECK ONE

☐ VISA

☐ MASTERCARD

☐ DISCOVER

☐ AMERICAN EXPRESS

Credit Card Account Number        Payment Amount    Expiration Date
/

Cardholder Name          Signature of Cardholder                Date

Cardholder Street Address          City          State      Zip

( )
Phone Number (For validation of information if necessary.)

**ACCOUNT NUMBER**

121PRM

 **LexisNexis**

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1205150303 | 31-MAY-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD   01-MAY-12 - 31-MAY-12

*INVOICE TO:*
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1148
ATTENTION: WILL CASH

## ACTIVITY
## CURRENT PERIOD CHARGES, CREDITS AND TAX

**LEXISNEXIS & RELATED CHARGES**

| CONTRACT | CONTRACT AMOUNT | CAP AMOUNT | | |
|---|---|---|---|---|
| ALL SVCS + PRNWS USE & PRINT | $6,800.00 | | | |

| CONTRACT USE | GROSS AMOUNT | ADJUSTMENT AMOUNT | NET AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|
| ALL SVCS + PRNWS USE & PRINT | $308,140.75 | ($301,340.75) | $6,800.00 | |
| SUBTOTAL | $308,140.75 | ($301,340.75) | | $6,800.00 |
| TOTAL CONTRACT INFORMATION | | | | $6,800.00 |

| TRANSACTIONAL USE | | | | |
|---|---|---|---|---|

| OUTSIDE CONTRACT USE | | | | |
|---|---|---|---|---|
| USE | | | | $620.00 |
| PRINT | | | | $75.00 |
| SUBTOTAL | | | | $695.00 |
| TOTAL TRANSACTIONAL USE INFORMATION | | | | $695.00 |
| TOTAL LEXISNEXIS & RELATED CHARGES | | | | $7,495.00 |

| CURRENT PERIOD CHARGES, CREDITS AND TAX TOTAL | $7,495.00 |
|---|---|

PAYMENTS*
  21 MAY 2012: INVOICE: 1204150559      : 11458      ($2,505.61)
  21 MAY 2012: INVOICE: 1204150559      : 59741      ($4,716.39)
                    PAYMENT TOTAL                              ($7,222.00)

*PAYMENTS IN TRANSIT MAY NOT BE REFLECTED ON THIS STATEMENT

2

V52    5932

 LexisNexis®

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1205150303 | 31-MAY-12 |

BILLING PERIOD  01-MAY-12 - 31-MAY-12

| ACCOUNT NUMBER |
|---|
| 121PRM |

*INVOICE TO:*
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1148
ATTENTION: WILL CASH

### IMPORTANT INFORMATION

FYI...

$1 PER SEARCH IS ALLOCATED TO TELECOMMUNICATION CHARGES OTHER THAN SEARCHES CONDUCTED OVER THE
INTERNET AND IS TAXABLE IN THE FOLLOWING STATES:
MA, KS, NC, RI, TN, OK, PA & WI.

YOU CAN VIEW YOUR CURRENT, UP TO DATE, STATEMENT OF ACCOUNT VIA POWERINVOICE AT
WWW.LEXISNEXIS.COM/POWERINVOICE.
YOU CAN REGISTER TO RECEIVE ELECTRONIC INVOICE NOTIFICATION EMAILS. AFTER VIEWING AN INVOICE CITE
LIST, OPEN INVOICES OR YOUR STATEMENT OF ACCOUNT, CLICK ON THE REGISTER FOR ONLINE ACCOUNT
MANAGEMENT LINK TO SIGN-UP FOR INVOICE NOTIFICATION.

THIS INVOICE MAY INCLUDE AMOUNTS OWED FOR PRODUCTS PROVIDED BY OTHER LEXISNEXIS GROUP COMPANIES.
LEXISNEXIS GROUP ACTS AS AGENT OF THOSE OTHER COMPANIES FOR BILLING AND COLLECTING PURPOSES ONLY.

LEXISNEXIS IS CURRENTLY REVIEWING THE TAX DETERMINATION OF SOME OF ITS PRODUCTS AND SERVICES.
ANY NECESSARY TAX CHANGES WILL BE EFFECTIVE AS SOON AS POSSIBLE. THANK YOU.

V02  5933

# LexisNexis®

| ACCOUNT NUMBER |
|---|
| 121PRM |

| INVOICE No: | INVOICE DATE |
|---|---|
| 1205150303 | 31-MAY-12 |

BILLING PERIOD 01-MAY-12 - 31-MAY-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SUB-ACCOUNT

| ACCOUNT NUMBER / NAME AND LOCATION | ONLINE & RELATED CHARGES | | | | | TOTAL ONLINE & RELATED CHARGES | OTHER CHARGES | CREDITS | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | CONTRACT USE | | | TRANSACTIONAL USE | | | | | | |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | | | |
| 121PRM GRANT & EISENHOFER WILMINGTON DE | $308,140.75 | ($301,340.75) | $6,800.00 | - | $695.00 | $7,495.00 | - | - | - | $7,495.00 |
| ACCOUNT TOTAL: | $308,140.75 | ($301,340.75) | $6,800.00 | - | $695.00 | $7,495.00 | - | - | - | $7,495.00 |

4

# LexisNexis®

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1205150303 | 31-MAY-12 |

BILLING PERIOD 01-MAY-12 - 31-MAY-12

| ACCOUNT NUMBER |
|---|
| 121PRM |

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 164:04:08 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| ATTACHMENTS | 1 | - | - | $0.00 | - | $50.00 | $50.00 | - | $50.00 |
| SEARCHES | 421 | $56,944.00 | ($55,687.40) | $1,256.60 | - | - | $1,256.60 | - | $1,256.60 |
| COMBINED SEARCH COMPONENT | 47 | $3,421.00 | ($3,345.51) | $75.49 | - | - | $75.49 | - | $75.49 |
| TOC DOCUMENT LINKS | 13 | $37.50 | ($36.67) | $0.83 | - | - | $0.83 | - | $0.83 |
| AUTOMATIC DISPLAYS | 13 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 911 | $13,685.00 | ($13,383.01) | $301.99 | - | - | $301.99 | - | $301.99 |
| DOCUMENT PRINTING | 224 | $3,360.00 | ($3,285.85) | $74.15 | - | - | $74.15 | - | $74.15 |
| TOTAL LEXIS LEGAL SERVICES | | $77,447.50 | ($75,738.44) | $1,709.06 | $0.00 | $50.00 | $1,759.06 | $0.00 | $1,759.06 |
| **LAW REVIEWS** | | | | | | | | | |
| ONLINE TIME | 01:17:20 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 5 | $640.00 | ($625.87) | $14.13 | - | - | $14.13 | - | $14.13 |
| COMBINED SEARCH COMPONENT | 17 | $803.00 | ($785.29) | $17.71 | - | - | $17.71 | - | $17.71 |
| SINGLE DOCUMENT RETRIEVAL | 23 | $345.00 | ($337.38) | $7.62 | - | - | $7.62 | - | $7.62 |
| DOCUMENT PRINTING | 1 | $15.00 | ($14.66) | $0.34 | - | - | $0.34 | - | $0.34 |
| TOTAL LAW REVIEWS | | $1,803.00 | ($1,763.20) | $39.80 | $0.00 | $0.00 | $39.80 | $0.00 | $39.80 |
| **SHEPARD'S SERVICE** | | | | | | | | | |
| ONLINE TIME | 05:15:52 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 107 | $829.25 | ($810.94) | $18.31 | - | - | $18.31 | - | $18.31 |
| TOTAL SHEPARD'S SERVICE | | $829.25 | ($810.94) | $18.31 | $0.00 | $0.00 | $18.31 | $0.00 | $18.31 |
| **LEXIS PUBLIC RECORDS** | | | | | | | | | |
| ONLINE TIME | 30:10:25 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 334 | $33,936.00 | ($33,187.10) | $748.90 | - | $32.00 | $780.90 | - | $780.90 |
| DELAWARE SOS SEARCHES | 1 | - | - | $0.00 | - | $35.00 | $35.00 | - | $35.00 |
| PUBREC REPORTS | 332 | $270.00 | ($264.05) | $5.95 | - | - | $5.95 | - | $5.95 |
| AUTOMATIC DISPLAYS | 2 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| DOCUMENT PRINTING | 2 | $30.00 | ($29.34) | $0.66 | - | - | $0.66 | - | $0.66 |
| TOTAL LEXIS PUBLIC RECORDS | | $34,236.00 | ($33,480.49) | $755.51 | $0.00 | $67.00 | $822.51 | $0.00 | $822.51 |
| **NEXIS SERVICE** | | | | | | | | | |
| ONLINE TIME | 02:37:54 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 22 | $2,232.00 | ($2,182.74) | $49.26 | - | - | $49.26 | - | $49.26 |
| DOCUMENT PRINTING | 9 | $135.00 | ($132.02) | $2.98 | - | - | $2.98 | - | $2.98 |
| TOTAL NEXIS SERVICE | | $2,367.00 | ($2,314.76) | $52.24 | $0.00 | $0.00 | $52.24 | $0.00 | $52.24 |
| **FINANCIAL INFORMATION SERVICE** | | | | | | | | | |
| ONLINE TIME | 01:41:26 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 17 | $1,232.00 | ($1,204.81) | $27.19 | - | - | $27.19 | - | $27.19 |

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1206150303 | 31-MAY-12 |

ACCOUNT NUMBER: **121PRM**

BILLING PERIOD 01-MAY-12 - 31-MAY-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | CONTRACT USE — GROSS AMOUNT | CONTRACT USE — ADJUSTMENT | CONTRACT USE — NET AMOUNT | TRANSACTIONAL USE — OVER THE CAP | TRANSACTIONAL USE — OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **FINANCIAL INFORMATION SERVICE(CONTINUED)** | | | | | | | | | |
| DOCUMENT PRINTING | 3 | $2,480.00 | (2,425.28) | $54.72 | | | $54.72 | | $54.72 |
| DAILY ALERT | 124 | | | $0.00 | | | $0.00 | | $0.00 |
| TOTAL FINANCIAL INFORMATION SERVICE | | $3,712.00 | (3,630.09) | $81.91 | $0.00 | $0.00 | $81.91 | $0.00 | $81.91 |
| **LEXPAT** | | | | | | | | | |
| ONLINE TIME | 00:14:59 | | | $0.00 | | | $0.00 | | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $30.00 | (29.34) | $0.66 | | | $0.66 | | $0.66 |
| TOTAL LEXPAT | | $30.00 | (29.34) | $0.66 | $0.00 | $0.00 | $0.66 | $0.00 | $0.66 |
| **BUREAU OF NATIONAL AFFAIRS** | | | | | | | | | |
| ONLINE TIME | 00:19:38 | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 1 | | | $0.00 | | $105.00 | $105.00 | | $105.00 |
| AUTOMATIC DISPLAYS | 2 | | | $0.00 | | | $0.00 | | $0.00 |
| DOCUMENT PRINTING | 3 | | | $0.00 | | $45.00 | $45.00 | | $45.00 |
| TOTAL BUREAU OF NATIONAL AFFAIRS | | $0.00 | | $0.00 | $0.00 | $150.00 | $150.00 | $0.00 | $150.00 |
| **MATTHEW BENDER SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:01:26 | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 2 | | | $0.00 | | $268.00 | $268.00 | | $268.00 |
| AUTOMATIC DISPLAYS | 2 | | | $0.00 | | | $0.00 | | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $50.00 | (48.89) | $1.11 | | | $1.11 | | $1.11 |
| DOCUMENT PRINTING | 1 | | | $0.00 | | $15.00 | $15.00 | | $15.00 |
| TOTAL MATTHEW BENDER SERVICE | | $50.00 | (48.89) | $1.11 | $0.00 | $283.00 | $284.11 | $0.00 | $284.11 |
| **PREMIUM NEWS SERVICE** | | | | | | | | | |
| ONLINE TIME | 04:43:22 | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 28 | $5,998.00 | (5,865.63) | $132.37 | | | $132.37 | | $132.37 |
| COMBINED SEARCH COMPONENT | 6 | $153.00 | (149.61) | $3.39 | | | $3.39 | | $3.39 |
| DOCUMENT PRINTING | 10,749 | $161,235.00 | (157,676.90) | $3,558.10 | | | $3,558.10 | | $3,558.10 |
| INTRA DAY ALERT | 62 | $992.00 | (970.11) | $21.89 | | | $21.89 | | $21.89 |
| DAILY ALERT | 31 | $620.00 | (606.31) | $13.69 | | | $13.69 | | $13.69 |
| TOTAL PREMIUM NEWS SERVICE | | $168,998.00 | (165,258.56) | $3,729.44 | $0.00 | $0.00 | $3,729.44 | $0.00 | $3,729.44 |
| **INFORMATION & TRAINING SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:52:42 | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 7 | | | $0.00 | | | $0.00 | | $0.00 |
| TOTAL INFORMATION & TRAINING SERVICE | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **BRIEFS PLEADINGS MOTIONS** | | | | | | | | | |
| ONLINE TIME | 02:08:10 | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 26 | $7,114.00 | (6,957.01) | $156.99 | | | $156.99 | | $156.99 |

# LexisNexis

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1205150303 | 31-MAY-12 |

BILLING PERIOD 01-MAY-12 - 31-MAY-12

| ACCOUNT NUMBER |
|---|
| 121PRM |

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | CONTRACT USE | | NET AMOUNT | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | | GROSS AMOUNT | ADJUSTMENT | | OVER THE CAP | OUTSIDE CONTRACT | | | |
| **BRIEFS PLEADINGS MOTIONS(CONTINUED)** | | | | | | | | | |
| COMBINED SEARCH COMPONENT | 11 | $2,904.00 | ($2,839.91) | $64.09 | - | - | $64.09 | - | $64.09 |
| SINGLE DOCUMENT RETRIEVAL | 130 | $8,450.00 | ($8,263.53) | $186.47 | - | - | $186.47 | - | $186.47 |
| DOCUMENT PRINTING | | $200.00 | ($195.59) | $4.41 | - | - | $4.41 | - | $4.41 |
| TOTAL BRIEFS PLEADINGS MOTIONS | 8 | $18,668.00 | ($18,256.04) | $411.96 | $0.00 | $0.00 | $411.96 | $0.00 | $411.96 |
| **ALM MEDIA SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:00:58 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 2 | - | - | $0.00 | - | $130.00 | $130.00 | - | $130.00 |
| DOCUMENT PRINTING | 1 | - | - | $0.00 | - | $15.00 | $15.00 | - | $15.00 |
| TOTAL ALM MEDIA SERVICE | | $0.00 | | $0.00 | $0.00 | $145.00 | $145.00 | $0.00 | $145.00 |
| **SUBTOTAL LEXISNEXIS & RELATED CHARGES** | | $308,140.75 | ($301,340.75) | $6,800.00 | $0.00 | $695.00 | $7,495.00 | $0.00 | $7,495.00 |
| **ACCOUNT TOTAL** | | $308,140.75 | ($301,340.75) | $6,800.00 | $0.00 | $695.00 | $7,495.00 | $0.00 | $7,495.00 |

709 5956

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1205150303 | 31-MAY-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

BILLING PERIOD 01-MAY-12 - 31-MAY-12

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| ****NO CLIENT ID SPECIFIED**** | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| 13610 | $9,570.75 | ($9,359.59) | $211.16 | - | $176.00 | $387.16 | - | $387.16 |
| 14450 | $45.00 | ($44.01) | $0.99 | - | - | $0.99 | - | $0.99 |
| 14480 | $2,948.00 | ($2,882.92) | $65.08 | - | - | $65.08 | - | $65.08 |
| 14770 | $141.00 | ($137.89) | $3.11 | - | - | $3.11 | - | $3.11 |
| 14800 | $902.75 | ($882.84) | $19.91 | - | - | $19.91 | - | $19.91 |
| 15020 | $3,090.00 | ($3,021.80) | $68.20 | - | - | $68.20 | - | $68.20 |
| 15070 | $65.00 | ($63.56) | $1.44 | - | $107.00 | $108.44 | - | $108.44 |
| 15080 | $2,480.00 | ($2,425.28) | $54.72 | - | - | $54.72 | - | $54.72 |
| 15540 | $1,551.50 | ($1,517.26) | $34.24 | - | - | $34.24 | - | $34.24 |
| 15580 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| 15590 | $2,585.00 | ($2,527.96) | $57.04 | - | - | $57.04 | - | $57.04 |
| 16170 | $1,214.25 | ($1,187.44) | $26.81 | - | - | $26.81 | - | $26.81 |
| 16320 | $15.00 | ($14.67) | $0.33 | - | - | $0.33 | - | $0.33 |
| 16660 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| 16790 | $668.00 | ($633.70) | $14.30 | - | - | $14.30 | - | $14.30 |
| 16820 | $4,583.75 | ($4,482.51) | $101.24 | - | - | $101.24 | - | $101.24 |
| 17070 | $1,200.00 | ($1,173.51) | $26.49 | - | - | $26.49 | - | $26.49 |
| 17170 | $546.00 | ($533.95) | $12.05 | - | - | $12.05 | - | $12.05 |
| 17180 | $97.75 | ($95.59) | $2.16 | - | - | $2.16 | - | $2.16 |
| 17270 | $144.50 | ($141.31) | $3.19 | - | - | $3.19 | - | $3.19 |
| 17320 | $1,396.00 | ($1,365.19) | $30.81 | - | - | $30.81 | - | $30.81 |
| 17340 | $71.00 | ($69.44) | $1.56 | - | - | $1.56 | - | $1.56 |
| 17370 | $124.00 | ($121.27) | $2.73 | - | - | $2.73 | - | $2.73 |
| 17380 | $4,607.00 | ($4,505.33) | $101.67 | - | - | $101.67 | - | $101.67 |
| 17470 | $10,431.50 | ($10,201.32) | $230.18 | - | $50.00 | $280.18 | - | $280.18 |
| 17480 | $158.00 | ($154.51) | $3.49 | - | - | $3.49 | - | $3.49 |
| 17490 | $14.00 | ($13.69) | $0.31 | - | - | $0.31 | - | $0.31 |
| 17510 | $945.00 | ($924.14) | $20.86 | - | - | $20.86 | - | $20.86 |
| 17550 | $1,130.75 | ($1,105.79) | $24.96 | - | - | $24.96 | - | $24.96 |
| 17750 | $175.00 | ($171.13) | $3.87 | - | - | $3.87 | - | $3.87 |
| 17780 | $689.00 | ($673.80) | $15.20 | - | - | $15.20 | - | $15.20 |
| 77777 | $48,677.25 | ($47,603.02) | $1,074.23 | - | $35.00 | $1,109.23 | - | $1,109.23 |
| B0000 | $12,981.00 | ($12,694.56) | $286.44 | - | $145.00 | $431.44 | - | $431.44 |
| 90002 | $186,370.00 | ($182,257.10) | $4,112.82 | - | $182.00 | $4,294.82 | - | $4,294.82 |
| 91002 | $8,055.00 | ($7,877.24) | $177.76 | - | - | $177.76 | - | $177.76 |
| 91006 | $483.00 | ($472.35) | $10.65 | - | - | $10.65 | - | $10.65 |
| B0000 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **ACCOUNT TOTAL:** | $308,140.75 | ($301,340.75) | $6,800.00 | $0.00 | $695.00 | $7,495.00 | $0.00 | $7,495.00 |

8

**Joel McKenzie**

| | |
|---|---|
| **From:** | Christina Behringer |
| **Sent:** | Monday, June 11, 2012 2:08 PM |
| **To:** | Joel McKenzie |
| **Subject:** | FW: Lexis 1205150303 |
| **Attachments:** | Lexis1205150303.pdf |

Admin $6023.90
Matter $1491.10

**From:** Joel McKenzie
**Sent:** Monday, June 11, 2012 2:05 PM
**To:** Christina Behringer
**Subject:** Lexis 1205150303

A & B ?

# WEST®

A Thomson Reuters business

ACCT# 1000632185

GRANT & EISENHOFER PA
JAY EISENHOFER
123 S JUSTISON ST
WILMINGTON DE  19801-5134

**RECEIVED**
By jmckenzie at 2:43 pm, Jul 16, 2012

| INVOICE # 825269596 | WEST INFORMATION CHARGES INVOICE JUN 01, 2012 - JUN 30, 2012 | | PAGE 1 |
|---|---|---|---|
| DESCRIPTION | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
| WEST INFORMATION CHARGES | 9,706.44 | 18.40 | 9,724.84 |

**IMPORTANT NEWS**
GO GREEN with West's new e-Billing system! Convenient and Easy sign up with no future log in required. Make this the last paper invoice you receive from us. Sign up for e-Billing now and receive an e-mail notification when your invoice is available. Logon to https://ebilling.thomsonreuters.com/Delivery/Welcome to register or call Customer Service at 1-800-328-4880.
Thank you for your business.
For more information about West, a Thomson Reuters business, or to shop online visit west.thomson.com.

FOR BILLING INFORMATION CALL          WN                     1000632185                    Z
1-800-328-4880

RETURN BOTTOM PORTION WITH PAYMENT

| | |
|---|---|
| INVOICE # | 825269596 |
| INVOICE DATE | 07/01/2012 |
| ACCOUNT # | 1000632185 |
| VENDOR # | 41-1426973 |
| VAT REG# | EU826006554 |

WEST INFORMATION CHARGES
JUN 01, 2012 - JUN 30, 2012

AMOUNT DUE IN USD          9,724.84
DUE DATE          07/31/2012
AMOUNT ENCLOSED IN USD _____

West Payment Center
P.O. Box 6292
Carol Stream, IL  60197-6292

GRANT & EISENHOFER PA
JAY EISENHOFER
123 S JUSTISON ST
WILMINGTON DE  19801-5134

0825269596 00000000000000000000000 20120701 ZCPG 000972484 0010 1000632185 4

**IMPORTANT NEWS**
* INDICATES A SYSTEM CREDIT
Thank you for your business.
For more information about West, a Thomson Reuters business, or to shop online visit west.thomson.com.

| ACCT# 1000632185 GRANT & EISENHOFER PA WILMINGTON, DE 19801-5134 | BILLING DETAIL JUN 01, 2012 - JUN 30, 2012 | | INVOICE # 825269596 POSTING # 6080503846 | | PAGE 1 |
|---|---|---|---|---|---|
| DESCRIPTION | | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
| SUMMARY OF CHARGES | | | | | |
| WL SPECIAL OFFER ($275) | | | | | |
| DATABASE ALLOCATION | | | 7,765.68 | 0.00 | 7,765.68 |
| COMMUNICATION ALLOCATION | | | 289.27 | 0.00 | 289.27 |
| TOTAL WL SPECIAL OFFER ($275) CHARGES | | | 8,054.95S | 0.00S | 8,054.95S |
| TOTAL EXCLUDED CHARGES | | | 1,444.40S | 0.00S | 1,444.40S |
| TOTAL SUMMARY OF CHARGES | | | 9,499.35S | 0.00S | 9,499.35S |
| OFFER ADJUSTMENT FOR JUN,2012 = | 365,052.81CR | | | | |
| TOTAL WEST INFORMATION CHARGES | | | 9,499.35G | 0.00G | 9,499.35G |
| DETAIL OF CHARGES | | | | | |
| WL SPECIAL OFFER ($275) | | | | | |
| WESTLAW USAGE CHARGES | | | | | |
| TRANSACTIONAL SEARCHES | | | | | |
| TRANSACTIONAL SEARCHES | | 1,135 | 177,410.00 | * * * * | * * * * |
| NEWSROOM TRANSACTIONAL SEARCHES | | 12 | 844.00 | * * * * | * * * * |
| NEWS SELECT TRANSACTIONAL SEARCHES | | 2 | 384.00 | * * * * | * * * * |
| TOTAL TRANSACTIONAL SEARCHES | | 1,149S | 178,638.00S | * * * * | * * * * |
| TRANSACTIONAL MULTI-SEARCHES | | | | | |
| TRANSACTIONAL MULTI-SEARCHES | | 250 | 44,194.70 | * * * * | * * * * |
| NEWSROOM TRANSACTIONAL MULTI-SEARCHES | | 26 | 480.70 | * * * * | * * * * |
| TOTAL TRANSACTIONAL MULTI-SEARCHES | | 276S | 44,675.40S | * * * * | * * * * |
| TRANSACTIONAL ONLINE FINDS | | | | | |
| TRANSACTIONAL ONLINE FINDS | | 3,147 | 57,480.00 | * * * * | * * * * |
| RESULTSPLUS FINDS | | 27 | 1,812.00 | * * * * | * * * * |
| NEWSROOM TRANSACTIONAL ONLINE FINDS | | 2 | 30.00 | * * * * | * * * * |

WN            1000632185            N

ACCT# 1000632185
GRANT & EISENHOFER PA
WILMINGTON, DE 19801-5134

**BILLING DETAIL**
JUN 01, 2012 - JUN 30, 2012

INVOICE # 832369596
POSTING # 608050346

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL TRANSACTIONAL ONLINE FINDS | 3,176S | 59,322.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 1,410,548 | 77,414.74 | * * * * * | * * * * * |
| WESTLAW DOCUMENTS | 10 | 180.00 | * * * * * | * * * * * |
| PRINT IMAGES | 150 | 0.00 | * * * * * | * * * * * |
| NEWSROOM LINES | 183 | 10.07 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 1,410,891S | 77,604.81S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP OTHER | 60 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 96 | 864.00 | * * * * * | * * * * * |
| NEWSROOM WESTCLIP OTHER | 353 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 509S | 864.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 347 | 2,429.00 | * * * * * | * * * * * |
| TABLE OF AUTHORITIES | 1 | 1.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 348S | 2,430.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| INVSTXT-PDF PAGES | 98 | 9,561.95 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 98S | 9,561.95S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 373,096.16T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 373,096.16T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUN,2012 | | 365,041.21CR | * * * * * | * * * * * |
| TOTAL WL SPECIAL OFFER (S275) CHARGES | | 8,054.95SG | 0.00SG | 8,054.95SG |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| TRANSACTIONAL SEARCHES | | | | |
| THM PREMIER TRANSACTIONAL SEARCHES | 1 | 91.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 9.10CR | * * * * * | * * * * * |
| TOTAL THM PREMIER TRANSACTIONAL SEARCHES | 1 | 81.90 | 0.00 | 81.90 |
| TOTAL TRANSACTIONAL SEARCHES | 1S | 81.90S | 0.00S | 81.90S |
| ** 4.91  OF COMMUNICATION CHARGES WERE SUBJECT | | | | |
| TO 0.00 USD IN APPLICABLE TAXES. | | | | |
| TRANSACTIONAL ONLINE FINDS | | | | |
| THM PREMIER TRANSACTIONAL ONLINE FINDS | 1 | 25.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 2.50CR | * * * * * | * * * * * |
| TOTAL THM PREMIER TRANSACTIONAL ONLINE FINDS | 1 | 22.50 | 0.00 | 22.50 |

WN     1000632185     Z

ACCT# 1000632185
GRANT & EISENHOFER PA
WILMINGTON, DE 19801-5134

**BILLING DETAIL**
JUN 01, 2012 - JUN 30, 2012

INVOICE # 825269596
POSTING # 6080503846
PAGE 3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL TRANSACTIONAL ONLINE FINDS | 1S | 22.50S | 0.00S | 22.50S |
| TOTAL WESTLAW USAGE CHARGES | | 104.40T | 0.00T | 104.40T |
| TOTAL OFFER CREDIT CHARGES | | 104.40SG | 0.00SG | 104.40SG |
| **WESTLAW SPECIAL OFFER ANCILLARY** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| TRANSACTIONAL SEARCHES | | | | |
| PREMIER GENERAL TRANSACTIONAL SEARCHES | 2 | 476.00 | 0.00 | 476.00 |
| PREMIER RESERVE TRANSACTIONAL SEARCHES | 2 | 30.00 | 0.00 | 30.00 |
| TOTAL TRANSACTIONAL SEARCHES | 4S | 506.00S | 0.00S | 506.00S |
| ** 30.36 OF COMMUNICATION CHARGES WERE SUBJECT TO 0.00 USD IN APPLICABLE TAXES. | | | | |
| TRANSACTIONAL ONLINE FINDS | | | | |
| PREMIER RESERVE TRANSACTIONAL ONLINE FINDS | 2 | 180.00 | 0.00 | 180.00 |
| PREMIER RESERVE EXPERT PARTIAL DEPOSITION | 1 | 50.00 | 0.00 | 50.00 |
| PROFILER TRANSACTIONAL ONLINE FINDS | 1 | 15.00 | 0.00 | 15.00 |
| DOCKETS TRANSACTIONAL ONLINE FINDS | 2 | 36.00 | 0.00 | 36.00 |
| TOTAL TRANSACTIONAL ONLINE FINDS | 6S | 281.00S | 0.00S | 281.00S |
| ALERT SERVICES | | | | |
| WESTLAW PUBLIC RECORDS DUN & BRADSTREET ALERT | 1 | 5.00 | 0.00 | 5.00 |
| TOTAL ALERT SERVICES | 1S | 5.00S | 0.00S | 5.00S |
| DISPLAY IMAGES | | | | |
| IMAGE: ONLINE IMAGES | 4 | 308.00 | 0.00 | 308.00 |
| TOTAL DISPLAY IMAGES | 4S | 308.00S | 0.00S | 308.00S |
| DISPLAY IMAGES | | | | |
| IMAGE: WEST REPORTER IMAGE | 10 | 240.00 | 0.00 | 240.00 |
| TOTAL DISPLAY IMAGES | 10S | 240.00S | 0.00S | 240.00S |
| TOTAL WESTLAW USAGE CHARGES | | 1,340.00T | 0.00T | 1,340.00T |
| TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES | | 1,340.00SG | 0.00SG | 1,340.00SG |
| TOTAL EXCLUDED CHARGES | | 1,444.40SG | 0.00SG | 1,444.40SG |
| TOTAL DETAIL OF CHARGES | | 9,499.35SG | 0.00SG | 9,499.35SG |
| TOTAL WEST INFORMATION CHARGES | | 9,499.35G | 0.00G | 9,499.35G |

WN   1000632185   Z

IMPORTANT NEWS
* INDICATES A SYSTEM CREDIT
Thank you for your business.
For more information about West, a Thomson Reuters business, or to shop online visit west.thomson.com.

ACCT# 1003371392
GRANT & EISENHOFER PA
NEW YORK, NY 10017-2631

BILLING DETAIL
JUN 01, 2012 - JUN 30, 2012

INVOICE # 825269596
POSTING # 6080503847

PAGE 1

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| WL SPECIAL OFFER (5275) | | | | |
| DATABASE ALLOCATION | | 85.41 | 7.59 | 93.00 |
| COMMUNICATION ALLOCATION | | 2.64 | 0.24 | 2.88 |
| TOTAL WL SPECIAL OFFER (5275) CHARGES | | 88.05S | 7.83S | 95.88S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 119.04S | 10.57S | 129.61S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 207.09S | 18.40S | 225.49S |
| | | | | |
| OFFER ADJUSTMENT FOR JUN-2012 = 3,993.03CR | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 207.09G | 18.40G | 225.49G |
| | | | | |
| DETAIL OF CHARGES | | | | |
| WL SPECIAL OFFER (5275) | | | | |
| WESTLAW USAGE CHARGES | | | | |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 11 | 1,842.00 | ***** | ***** |
| NEWS SELECT TRANSACTIONAL SEARCHES | 1 | 192.00 | ***** | ***** |
| TOTAL TRANSACTIONAL SEARCHES | 12S | 2,034.00S | ***** | ***** |
| TRANSACTIONAL ONLINE FINDS | | | | |
| TRANSACTIONAL ONLINE FINDS | 63 | 945.00 | ***** | ***** |
| RESULTSPLUS FINDS | 1 | 60.00 | ***** | ***** |
| TOTAL TRANSACTIONAL ONLINE FINDS | 64S | 1,005.00S | ***** | ***** |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 18,183 | 1,000.08 | ***** | ***** |
| TOTAL OFFLINE TRANSMISSION | 18,183S | 1,000.08S | ***** | ***** |
| ALERT SERVICES | | | | |
| WESTCLIP OTHER | 30 | 0.00 | ****** | ****** |

WN          1000632185          Z