ACCT# 100371392
GRANT & EISENHOFER PA
NEW YORK, NY 10017-2631

**BILLING DETAIL**
JUN 01, 2012 - JUN 30, 2012

INVOICE # 825269596
POSTING # 608050847

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL ALERT SERVICES | 30S | 0.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 6 | 42.00 | * * * * * | * * * * * |
| | 6S | 42.00S | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | | 4,081.08T | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 4,081.08T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 3,991.03CR | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUN.2012 | | | | |
| TOTAL WL SPECIAL OFFER (5275) CHARGES | | 88.05SG | 7.83SG | 95.88SG |
| | | | | |
| EXCLUDED CHARGES | | | | |
| WESTLAW SPECIAL OFFER ANCILLARY | | | | |
| WESTLAW USAGE CHARGES | | | | |
| TRANSACTIONAL ONLINE FINDS | | | | |
| PREMIER RESERVE TRANSACTIONAL ONLINE FINDS | 1 | 90.00 | 7.99 | 97.99 |
| TOTAL TRANSACTIONAL ONLINE FINDS | 1S | 90.00S | 7.99S | 97.99S |
| OFFLINE TRANSMISSION | | | | |
| PREMIER RESERVE WESTLAW LINES | 528 | 29.04 | 2.58 | 31.62 |
| TOTAL OFFLINE TRANSMISSION | 528S | 29.04S | 2.58S | 31.62S |
| TOTAL WESTLAW USAGE CHARGES | | 119.04T | 10.57T | 129.61T |
| TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES | | 119.04SG | 10.57SG | 129.61SG |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 119.04SG | 10.57SG | 129.61SG |
| | | | | |
| TOTAL DETAIL OF CHARGES | | 207.09SG | 18.40SG | 225.49SG |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 207.09G | 18.40G | 225.49G |

WN          1000632185          N



GRANT & EISENHOFER PA
JAY EISENHOFER
123 S JUSTISON ST
WILMINGTON DE  19801-5134

| Client | Total Charge |
|--------|-------------|
| 13630 | $ 429.64 |
| 13710 | $ 308.17 |
| 13930 | $ 556.89 |
| 14350 | $ 53.10 |
| 14450 | $ 23.21 |
| 14770 | $ 1.95 |
| 14800 | $ 26.09 |
| 14810 | $ 4.75 |
| 14920 | $ 156.48 |
| 15230 | $ 2.48 |
| 15250 | $ 0.49 |
| 15270 | $ 273.86 |
| 15290 | $ 3.51 |
| 15330 | $ 7.01 |
| 15370 | $ 28.69 |
| 15540 | $ 148.43 |
| 15610 | $ 14.83 |
| 15690 | $ 123.51 |
| 15740 | $ 86.72 |
| 15820 | $ 54.18 |
| 16020 | $ 19.27 |
| 16110 | $ 1.25 |
| 16170 | $ 250.99 |
| 16180 | $ 5.51 |
| 16190 | $ 4.35 |
| 16460 | $ 0.39 |
| 16470 | $ 106.24 |
| 16480 | $ 495.27 |
| 16790 | $ 4.96 |
| 16850 | $ 67.20 |
| 16920 | $ 34.29 |
| 16960 | $ 45.33 |
| 17030 | $ 27.80 |
| 17040 | $ 126.58 |
| 17080 | $ 0.39 |
| 17160 | $ 0.39 |
| 17170 | $ 231.71 |
| 17180 | $ 345.08 |
| 17190 | $ 2.21 |
| 17220 | $ 0.39 |
| 17230 | $ 44.10 |
| 17240 | $ 411.41 |
| 17250 | $ 2.81 |
| 17260 | $ 12.85 |
| 17270 | $ - |
| 17290 | $ 83.53 |

| | | |
|---|---|---|
| 17340 | $ | 270.16 |
| 17350 | $ | 267.62 |
| 17370 | $ | 1.17 |
| 17430 | $ | 2.75 |
| 17450 | $ | 129.33 |
| 17460 | $ | 48.05 |
| 17480 | $ | 13.83 |
| 17490 | $ | 196.66 |
| 17510 | $ | 125.89 |
| 17560 | $ | 102.62 |
| 17580 | $ | 64.21 |
| 17650 | $ | 4.67 |
| 17660 | $ | 6.62 |
| 17670 | $ | 100.25 |
| 17710 | $ | 241.18 |
| 17720 | $ | 161.00 |
| 17730 | $ | 58.42 |
| 17760 | $ | 259.64 |
| 17770 | $ | 96.37 |
| 17780 | $ | 10.74 |
| 17800 | $ | 43.32 |
| Admin | $ | 6,832.79 |

| | | |
|---|---|---|
| 80000 | $ | 15.84 |
| 80002 | $ | 1,647.67 |
| 81002 | $ | 1,226.33 |
| 83002 | $ | 2.21 |
| 90001 | $ | - |
| Matter | $ | 2,892.05 |

# PACER
Public Access to Court Electronic Records

**RECEIVED**
By jmckenzie at 10:15 am, Jul 13, 2012

**INVOICE**

Invoice Date:  07/06/2012
Usage From:    04/01/2012   to:   06/30/2012

**Account Summary**

| | |
|---|---|
| **Pages:** | 105,986 |
| Rate: | $0.10 |
| Subtotal: | $10,598.60 |
| **Audio Files:** | 0 |
| Rate: | $2.40 |
| Subtotal: | $0.00 |
| **Current Billed Usage:** | $10,598.60 |
| | |
| **Previous Balance:** | $0.00 |
| Current Balance: | $10,598.60 |

| Account ID: | GE0059 |
|---|---|
| **Invoice #:** | GE0059-Q22012 |
| **Due Date:** | 08/08/2012 |
| **Amount Due:** | $10,598.60 |

## Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours:  8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See www.pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs and more.

It's quick and easy to pay your bill online with a credit card. Visit the **Manage My PACER Account** section of the PACER Service Center web site at
**www.pacer.gov**

The PACER Federal Tax ID is:
**74-2747938**

Questions about the invoice?
Visit **www.pacer.gov/billing**

**Total Amount Due:**  **$10,598.60**

## Firm Billing Now Available

Many firms appreciate the convenience and security provided by opening individual PACER accounts for their employees, but find managing multiple accounts a headache. In response, the PACER Service Center has introduced a new account management service called the PACER Administrative Account (PAA). The new service lets you receive a single invoice for charges from multiple logins by setting up a firm-wide PAA. Moreover, the PAA is a tool that can be used to manage the group's logins. The administrator of a PAA can choose which firm accounts to roll into the PAA by adding existing logins, set up new logins for the firm's PACER users and receive login information immediately, activate and deactivate individual logins, as needed, and update user information for a login.

See www.pacer.gov for additional information. Please note the PAA is for administrative purposes only and does not provide access to case information.

*Please detach the coupon below and return with your payment.  Thank you!*



# PACER
Public Access to Court Electronic Records

| Account ID | Due Date | Amount Due |
|---|---|---|
| GE0059 | 08/08/2012 | Auto Bill |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

This account is registered for automatic billing. The total amount due, $10,598.60, will be charged to the credit card on file up to 7 days before the due date. Charges will appear on your credit card statement as: PACER 800-676-6856 IR.
*Visit http://www.pacer.gov for address changes.*

Grant & Eisenhofer
Christina Behringer
123 Justison Street
Wilmington, DE 19801

PACER Service Center
P.O. Box 71364
Philadelphia, PA 19176-1364

```
CUSTOM   ER N   UMBER: GE0059
DATE R   ANGE :  04/01/   2012 - 06/30/2012  PAGE:        $       1.00
```

| DATE | COURT SEARCH CRIT | TIME IN ERIA | TIME OUT TIME/PA DESCRIPTION | AMOUNT |
|------|-------------------|--------------|------------------------------|--------|
| -------- ---- | ------------- | ------------------- | --------------------- | ------------ |
| SUBTOTAL FOR | CLIENT CODE: | 12912 | | $ 2.40 |
| SUBTOTAL FOR | CLIENT CODE: | 13630 | | $ 443.80 |
| SUBTOTAL FOR | CLIENT CODE: | 13710 | | $ 124.10 |
| SUBTOTAL FOR | CLIENT CODE: | 13930 | | $ 49.40 |
| SUBTOTAL FOR | CLIENT CODE: | 14090 | | $ 29.60 |
| SUBTOTAL FOR | CLIENT CODE: | 14240 | | $ 5.80 |
| SUBTOTAL FOR | CLIENT CODE: | 14250 | | $ 0.60 |
| SUBTOTAL FOR | CLIENT CODE: | 14290 | | $ 41.20 |
| SUBTOTAL FOR | CLIENT CODE: | 14350 | | $ 10.50 |
| SUBTOTAL FOR | CLIENT CODE: | 14450 | | $ 21.30 |
| SUBTOTAL FOR | CLIENT CODE: | 14460 | | $ 0.80 |
| SUBTOTAL FOR | CLIENT CODE: | 14480 | | $ 49.10 |
| SUBTOTAL FOR | CLIENT CODE: | 14640 | | $ 1.70 |
| SUBTOTAL FOR | CLIENT CODE: | 14650 | | $ 5.70 |
| SUBTOTAL FOR | CLIENT CODE: | 14730 | | $ 3.10 |
| SUBTOTAL FOR | CLIENT CODE: | 14770 | | $ 88.80 |
| SUBTOTAL FOR | CLIENT CODE: | 14850 | | $ 1.00 |
| SUBTOTAL FOR | CLIENT CODE: | 14920 | | $ 3.80 |
| SUBTOTAL FOR | CLIENT CODE: | 15270 | | $ 110.90 |
| SUBTOTAL FOR | CLIENT CODE: | 15290 | | $ 0.40 |
| SUBTOTAL FOR | CLIENT CODE: | 15310 | | $ 0.70 |
| SUBTOTAL FOR | CLIENT CODE: | 15540 | | $ 468.50 |
| SUBTOTAL FOR | CLIENT CODE: | 15580 | | $ 31.40 |
| SUBTOTAL FOR | CLIENT CODE: | 15600 | | $ 0.70 |
| SUBTOTAL FOR | CLIENT CODE: | 15690 | | $ 1.80 |
| SUBTOTAL FOR | CLIENT CODE: | 15710 | | $ 2.00 |
| SUBTOTAL FOR | CLIENT CODE: | 15790 | | $ 5.20 |
| SUBTOTAL FOR | CLIENT CODE: | 15820 | | $ 59.30 |
| SUBTOTAL FOR | CLIENT CODE: | 15830 | | $ 0.20 |
| SUBTOTAL FOR | CLIENT CODE: | 15850 | | $ 33.00 |
| SUBTOTAL FOR | CLIENT CODE: | 15850 | | $ 45.70 ` redacted |
| SUBTOTAL FOR | CLIENT CODE: | 15880 | | $ 68.60 |
| SUBTOTAL FOR | CLIENT CODE: | 15920 | | $ 2.00 |
| SUBTOTAL FOR | CLIENT CODE: | 15950 | | $ 1.00 |
| SUBTOTAL FOR | CLIENT CODE: | 15990 | | $ 2.90 |
| SUBTOTAL FOR | CLIENT CODE: | 16000 | | $ 13.40 |
| SUBTOTAL FOR | CLIENT CODE: | 16020 | | $ 405.70 |
| SUBTOTAL FOR | CLIENT CODE: | 16050 | | $ 10.50 |
| SUBTOTAL FOR | CLIENT CODE: | 16110 | | $ 37.60 |
| SUBTOTAL FOR | CLIENT CODE: | 16120 | | $ 87.90 |
| SUBTOTAL FOR | CLIENT CODE: | 16120 | | $ 4.80 |

| SUBTOTAL FOR | CLIENT CODE: | 16140 | $ | 3.70 |
|---|---|---|---|---|
| SUBTOTAL FOR | CLIENT CODE: | 16170 | $ | 53.60 |
| SUBTOTAL FOR | CLIENT CODE: | 16170 | $ | 12.40 |
| SUBTOTAL FOR | CLIENT CODE: | 16190 | $ | 6.30 |
| SUBTOTAL FOR | CLIENT CODE: | 16230 | $ | 25.70 |
| SUBTOTAL FOR | CLIENT CODE: | 16250 | $ | 5.10 |
| SUBTOTAL FOR | CLIENT CODE: | 16270 | $ | 2.20 |
| SUBTOTAL FOR | CLIENT CODE: | 16290 | $ | 0.30 |
| SUBTOTAL FOR | CLIENT CODE: | 16360 | $ | 3.00 |
| SUBTOTAL FOR | CLIENT CODE: | 16380 | $ | 26.50 |
| SUBTOTAL FOR | CLIENT CODE: | 16460 | $ | 16.40 |
| SUBTOTAL FOR | CLIENT CODE: | 16470 | $ | 6.20 |
| SUBTOTAL FOR | CLIENT CODE: | 16480 | $ | 29.70 |
| SUBTOTAL FOR | CLIENT CODE: | 16510 | $ | 3.30 |
| SUBTOTAL FOR | CLIENT CODE: | 16540 | $ | 14.70 |
| SUBTOTAL FOR | CLIENT CODE: | 16590 | $ | 4.00 |
| SUBTOTAL FOR | CLIENT CODE: | 16600 | $ | 2.90 |
| SUBTOTAL FOR | CLIENT CODE: | 16680 | $ | 28.00 |
| SUBTOTAL FOR | CLIENT CODE: | 16690 | $ | 1.60 |
| SUBTOTAL FOR | CLIENT CODE: | 16700 | $ | 0.80 |
| SUBTOTAL FOR | CLIENT CODE: | 16710 | $ | 7.10 |
| SUBTOTAL FOR | CLIENT CODE: | 16780 | $ | 32.10 |
| SUBTOTAL FOR | CLIENT CODE: | 16790 | $ | 12.70 |
| SUBTOTAL FOR | CLIENT CODE: | 16920 | $ | 8.20 |
| SUBTOTAL FOR | CLIENT CODE: | 16930 | $ | 13.70 |
| SUBTOTAL FOR | CLIENT CODE: | 16960 | $ | 14.50 |
| SUBTOTAL FOR | CLIENT CODE: | 16990 | $ | 41.00 |
| SUBTOTAL FOR | CLIENT CODE: | 17060 | $ | 10.10 |
| SUBTOTAL FOR | CLIENT CODE: | 17080 | $ | 105.60 |
| SUBTOTAL FOR | CLIENT CODE: | 17100 | $ | 12.10 |
| SUBTOTAL FOR | CLIENT CODE: | 17110 | $ | 88.90 |
| SUBTOTAL FOR | CLIENT CODE: | 17130 | $ | 90.00 |
| SUBTOTAL FOR | CLIENT CODE: | 17160 | $ | 143.90 |
| SUBTOTAL FOR | CLIENT CODE: | 17170 | $ | 30.30 |
| SUBTOTAL FOR | CLIENT CODE: | 17180 | $ | 65.90 |
| SUBTOTAL FOR | CLIENT CODE: | 17190 | $ | 10.30 |
| SUBTOTAL FOR | CLIENT CODE: | 17200 | $ | 44.30 |
| SUBTOTAL FOR | CLIENT CODE: | 17230 | $ | 3.40 |
| SUBTOTAL FOR | CLIENT CODE: | 17240 | $ | 110.50 |
| SUBTOTAL FOR | CLIENT CODE: | 17250 | $ | 51.20 |
| SUBTOTAL FOR | CLIENT CODE: | 17270 | $ | 109.50 |
| SUBTOTAL FOR | CLIENT CODE: | 17310 | $ | 17.20 |
| SUBTOTAL FOR | CLIENT CODE: | 17340 | $ | 104.80 |
| SUBTOTAL FOR | CLIENT CODE: | 17340 | $ | 15.80 |
| SUBTOTAL FOR | CLIENT CODE: | 17350 | $ | 15.20 |
| SUBTOTAL FOR | CLIENT CODE: | 17400 | $ | 9.20 |
| SUBTOTAL FOR | CLIENT CODE: | 17420 | $ | 41.80 |

| | | | | |
|---|---|---|---|---|
| SUBTOTAL FOR | CLIENT CODE: | 17430 | $ | 21.00 |
| SUBTOTAL FOR | CLIENT CODE: | 17440 | $ | 2.00 |
| SUBTOTAL FOR | CLIENT CODE: | 17450 | $ | 36.00 |
| SUBTOTAL FOR | CLIENT CODE: | 17470 | $ | 63.80 |
| SUBTOTAL FOR | CLIENT CODE: | 17480 | $ | 12.90 |
| SUBTOTAL FOR | CLIENT CODE: | 17490 | $ | 72.00 |
| SUBTOTAL FOR | CLIENT CODE: | 17500 | $ | 2.60 |
| SUBTOTAL FOR | CLIENT CODE: | 17510 | $ | 250.70 |
| SUBTOTAL FOR | CLIENT CODE: | 17520 | $ | 34.30 |
| SUBTOTAL FOR | CLIENT CODE: | 17530 | $ | 121.00 |
| SUBTOTAL FOR | CLIENT CODE: | 17550 | $ | 0.10 |
| SUBTOTAL FOR | CLIENT CODE: | 17560 | $ | 16.40 |
| SUBTOTAL FOR | CLIENT CODE: | 17570 | $ | 51.50 |
| SUBTOTAL FOR | CLIENT CODE: | 17580 | $ | 11.00 |
| SUBTOTAL FOR | CLIENT CODE: | 17590 | $ | 76.10 |
| SUBTOTAL FOR | CLIENT CODE: | 17600 | $ | 195.90 |
| SUBTOTAL FOR | CLIENT CODE: | 17620 | $ | 223.30 |
| SUBTOTAL FOR | CLIENT CODE: | 17620 | $ | 67.70 *redacted* |
| SUBTOTAL FOR | CLIENT CODE: | 17630 | $ | 1.20 |
| SUBTOTAL FOR | CLIENT CODE: | 17640 | $ | 0.50 |
| SUBTOTAL FOR | CLIENT CODE: | 17650 | $ | 86.00 |
| SUBTOTAL FOR | CLIENT CODE: | 17660 | $ | 66.00 |
| SUBTOTAL FOR | CLIENT CODE: | 17670 | $ | 29.90 |
| SUBTOTAL FOR | CLIENT CODE: | 17690 | $ | 3.10 |
| SUBTOTAL FOR | CLIENT CODE: | 17740 | $ | 4.60 |
| SUBTOTAL FOR | CLIENT CODE: | 17760 | $ | 188.80 |
| SUBTOTAL FOR | CLIENT CODE: | 17820 | $ | 3.20 |
| | | Matter | $ | 5,374.20 |
| | | | | |
| SUBTOTAL FOR | CLIENT CODE: | 80000 | $ | 4,205.00 |
| SUBTOTAL FOR | CLIENT CODE: | 80000 | $ | 0.10 11-81184 |
| SUBTOTAL FOR | CLIENT CODE: | 80000 | $ | 3.30 3:12-CV-00711 |
| SUBTOTAL FOR | CLIENT CODE: | 80000 | $ | 28.20 77777 |
| SUBTOTAL FOR | CLIENT CODE: | 80000 | $ | 0.20 *redacted* |
| SUBTOTAL FOR | CLIENT CODE: | 80000 | $ | 3.70 |
| SUBTOTAL FOR | CLIENT CODE: | 80000 | $ | 164.70 |
| SUBTOTAL FOR | CLIENT CODE: | 80000 | $ | 4.20 GI35SW8X |
| SUBTOTAL FOR | CLIENT CODE: | 80002 | $ | 9.00 |
| SUBTOTAL FOR | CLIENT CODE: | 80002 | $ | 423.70 |
| SUBTOTAL FOR | CLIENT CODE: | 80002 | $ | 4.70 |
| SUBTOTAL FOR | CLIENT CODE: | 80012 | $ | 18.00 |
| SUBTOTAL FOR | CLIENT CODE: | 81002 | $ | 344.40 |
| SUBTOTAL FOR | CLIENT CODE: | 81006 | $ | 12.30 |
| SUBTOTAL FOR | CLIENT CODE: | 83002 | $ | 2.90 |
| | | Admin | $ | 5,224.40 |
| | | == | | ============ |
| | | Total | $ | 10,598.60 |

 **LexisNexis**

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1207150008 | 31-JUL-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD   01-JUL-12 - 31-JUL-12

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 97-767-2683

***FOR INQUIRIES REGARDING THIS INVOICE
CONTACT YOUR ACCOUNT REPRESENTATIVE.***
FOR THE NAME AND NUMBER OF YOUR
REPRESENTATIVE CALL 800-543-6862.

*INVOICE TO:*
ATTENTION: WILL CASH
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1165
UNITED STATES

*RECEIVED*
*By jmckenzie at 12:22 pm, Aug 10, 2012*

## INVOICE SUMMARY

| DESCRIPTION | | TOTAL AMOUNT |
|---|---|---|
| **ACCOUNT BALANCE 30-JUN-12** | | $6,095.00 |
| CURRENT CHARGES AND CREDITS | $7,466.00 | $7,466.00 |
| CURRENT TAX | $0.00 | $0.00 |
| TOTAL PAYMENTS RECEIVED | | |
| PRIOR PERIOD CREDITS | $0.00 | $0.00 |
| PRIOR PERIOD CREDIT TAX | $0.00 | $0.00 |
| TOTAL ADJUSTMENTS APPLIED | | |
| | | |
| **ACCOUNT BALANCE 31-JUL-12** | | $13,561.00 |

---

**DETACH AND RETURN THIS PORTION WITH PAYMENT**

 **LexisNexis**

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1207150008 | 31-JUL-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD   01-JUL-12 - 31-JUL-12

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 97-767-2683

| CUR PER CHG | $7,466.00 |
|---|---|
| AMT DUE USD | $13,561.00 |

PAYMENT TERMS: NET 10 DAYS FROM RECEIPT

REMIT TO: LEXISNEXIS
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090

0000413

ATTENTION: WILL CASH
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1165
UNITED STATES

AMOUNTS WHICH HAVE NOT BEEN PAID WITHIN 30 DAYS AFTER
THE INVOICE DATE WILL THEREAFTER, UNTIL PAID, BE
SUBJECT TO A LATE PAYMENT CHARGE AT A RATE EQUAL TO
15.000% PER ANNUM (OR, IF LESS, THE MAXIMUM RATE
PERMITTED UNDER APPLICABLE LAW).

121PRM2201207311207150008000000746008

## IF PAYING BY CREDIT CARD, PLEASE COMPLETE THIS SECTION

CHECK ONE

☐ **VISA**
VISA

☐ **MasterCard**
MASTERCARD

☐ **DISCOVER**
DISCOVER

☐ **AMERICAN EXPRESS**
AMERICAN EXPRESS

Credit Card Account Number | | | | | | | | | | | | | | | | | | |

Payment Amount

Expiration Date /

Cardholder Name

Signature of Cardholder

Date

Cardholder Street Address

City

State

Zip

(          )
Phone Number (For validation of information if necessary.)

**ACCOUNT NUMBER**

**121PRM**

 **LexisNexis**°

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1207150008 | 31-JUL-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD   01-JUL-12 - 31-JUL-12

INVOICE TO:
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1148
ATTENTION: WILL CASH

## ACTIVITY
## CURRENT PERIOD CHARGES, CREDITS AND TAX

### LEXISNEXIS & RELATED CHARGES

| CONTRACT | CONTRACT AMOUNT | CAP AMOUNT |
|---|---|---|
| ALL SVCS + PRMWS USE & PRINT | $6,800.00 | |

| CONTRACT USE | GROSS AMOUNT | ADJUSTMENT AMOUNT | NET AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|
| ALL SVCS + PRMWS USE & PRINT | $173,603.25 | ($166,803.25) | $6,800.00 | |
| SUBTOTAL | $173,603.25 | ($166,803.25) | | $6,800.00 |
| TOTAL CONTRACT INFORMATION | | | | $6,800.00 |

| TRANSACTIONAL USE |
|---|

| OUTSIDE CONTRACT USE | | |
|---|---|---|
| USE | | $621.00 |
| PRINT | | $45.00 |
| SUBTOTAL | | $666.00 |

| TOTAL TRANSACTIONAL USE INFORMATION | $666.00 |
|---|---|
| TOTAL LEXISNEXIS & RELATED CHARGES | $7,466.00 |

| OTHER CHARGES | QUANTITY | NET AMOUNT |
|---|---|---|
| SHEP GRAPHICAL & RESEARCH MAP | 1 | - |
| | | $0.00 |

| CURRENT PERIOD CHARGES, CREDITS AND TAX TOTAL | $7,466.00 |
|---|---|

*PAYMENTS IN TRANSIT MAY NOT BE REFLECTED ON THIS STATEMENT

2

V52   6562

 LexisNexis®

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1207150008 | 31-JUL-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD   01-JUL-12 - 31-JUL-12

*INVOICE TO:*
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1148
ATTENTION: WILL CASH

## IMPORTANT INFORMATION

FYI...

$1 PER SEARCH IS ALLOCATED TO TELECOMMUNICATION CHARGES OTHER THAN SEARCHES CONDUCTED OVER THE
INTERNET AND IS TAXABLE IN THE FOLLOWING STATES:
HA, KS, NC, RI, TN, OK, PA & WI.

YOU CAN VIEW YOUR CURRENT, UP TO DATE, STATEMENT OF ACCOUNT VIA POWERINVOICE AT
WWW.LEXISNEXIS.COM/POWERINVOICE.
YOU CAN REGISTER TO RECEIVE ELECTRONIC INVOICE NOTIFICATION EMAILS. AFTER VIEWING AN INVOICE CITE
LIST, OPEN INVOICES OR YOUR STATEMENT OF ACCOUNT, CLICK ON THE REGISTER FOR ONLINE ACCOUNT
MANAGEMENT LINK TO SIGN-UP FOR INVOICE NOTIFICATION.

THIS INVOICE MAY INCLUDE AMOUNTS OWED FOR PRODUCTS PROVIDED BY OTHER LEXISNEXIS GROUP COMPANIES.
LEXISNEXIS GROUP ACTS AS AGENT OF THOSE OTHER COMPANIES FOR BILLING AND COLLECTING PURPOSES ONLY.

LEXISNEXIS IS CURRENTLY REVIEWING THE TAX DETERMINATION OF SOME OF ITS PRODUCTS AND SERVICES.
ANY NECESSARY TAX CHANGES WILL BE EFFECTIVE AS SOON AS POSSIBLE. THANK YOU.

3

# LexisNexis®

| | ACCOUNT NUMBER |
|---|---|
| | 121PRM |

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1207150008 | 31-JUL-12 |

BILLING PERIOD 01-JUL-12 - 31-JUL-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SUB-ACCOUNT

| ACCOUNT NUMBER NAME AND LOCATION | CONTRACT USE | | ONLINE & RELATED CHARGES | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | TRANSACTIONAL USE | | TOTAL ONLINE | | |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | & RELATED CHARGES | OTHER CHARGES | CREDITS | TAX | TOTAL CHARGES |
| 121PRM GRANT & EISENHOFER WILMINGTON DE | $173,603.25 | ($166,803.25) | $6,800.00 | - | $666.00 | $7,466.00 | - | - | - | $7,466.00 |
| ACCOUNT TOTAL: | $173,603.25 | ($166,803.25) | $6,800.00 | - | $666.00 | $7,466.00 | - | - | - | $7,466.00 |

# LexisNexis®

V04 4364

| INVOICE No. | INVOICE DATE |
|---|---|
| 1207150008 | 31-JUL-12 |

BILLING PERIOD 01-JUL-12 - 31-JUL-12

ACCOUNT NUMBER

12IPRH

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 7&:36:47 | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 286 | $38,128.00 | ($36,634.57) | $1,493.43 | - | - | $1,493.43 | - | $1,493.43 |
| COMBINED SEARCH COMPONENT | 3 | $223.00 | ($214.26) | $8.74 | - | - | $8.74 | - | $8.74 |
| TOC DOCUMENT LINKS | 4 | $50.00 | ($48.04) | $1.96 | - | - | $1.96 | - | $1.96 |
| AUTOMATIC DISPLAY | 16 | $7.00 | ($6.73) | $0.27 | - | - | $0.27 | - | $0.27 |
| SINGLE DOCUMENT RETRIEVAL | 461 | $6,915.00 | ($6,644.11) | $270.89 | - | - | $270.89 | - | $270.89 |
| DOCUMENT PRINTING | 210 | $3,150.00 | ($3,026.60) | $123.40 | - | - | $123.40 | - | $123.40 |
| LA DOCUMENT ACCESS | 4 | $75.00 | ($73.03) | $2.97 | - | - | $2.97 | - | $2.97 |
| TOTAL LEXIS LEGAL SERVICES | | $48,549.00 | ($46,647.34) | $1,901.66 | $0.00 | $0.00 | $1,901.66 | $0.00 | $1,901.66 |
| **LAW REVIEWS** | 06:02:26 | | | | | | | | |
| ONLINE TIME | | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | $146.00 | ($140.28) | $5.72 | - | - | $5.72 | - | $5.72 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $15.00 | ($14.42) | $0.58 | - | - | $0.58 | - | $0.58 |
| TOTAL LAW REVIEWS | 1 | $161.00 | ($154.70) | $6.30 | $0.00 | $0.00 | $6.30 | $0.00 | $6.30 |
| **AUTO-CITE SERVICE** | 00:24:22 | | | | | | | | |
| ONLINE TIME | | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 2 | $14.50 | ($13.93) | $0.57 | - | - | $0.57 | - | $0.57 |
| TOTAL AUTO-CITE SERVICE | 2 | $14.50 | ($13.93) | $0.57 | $0.00 | $0.00 | $0.57 | $0.00 | $0.57 |
| **SHEPARD'S SERVICE** | 05:25:33 | | | | | | | | |
| ONLINE TIME | | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 109 | $844.75 | ($811.66) | $33.09 | - | - | $33.09 | - | $33.09 |
| TOTAL SHEPARD'S SERVICE | 109 | $844.75 | ($811.66) | $33.09 | $0.00 | $0.00 | $33.09 | $0.00 | $33.09 |
| **LEXIS PUBLIC RECORDS** | 15:55:59 | | | | | | | | |
| ONLINE TIME | 113 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | $12,559.00 | ($12,067.06) | $491.94 | - | - | $491.94 | - | $491.94 |
| DELAWARE SOS SEARCHES | | - | - | $0.00 | - | $35.00 | $35.00 | - | $35.00 |
| PUBREC REPORTS | 124 | $450.00 | ($432.38) | $17.62 | - | - | $17.62 | - | $17.62 |
| DOCUMENT PRINTING | 7 | $105.00 | ($100.88) | $4.12 | - | - | $4.12 | - | $4.12 |
| LA PUBREC SEARCHES | 2 | $198.00 | ($190.25) | $7.75 | - | - | $7.75 | - | $7.75 |
| LA PUBREC REPORTS | 2 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL LEXIS PUBLIC RECORDS | | $13,312.00 | ($12,790.57) | $521.43 | $0.00 | $35.00 | $556.43 | $0.00 | $556.43 |
| **NEXIS SERVICE** | 01:20:38 | | | | | | | | |
| ONLINE TIME | | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 11 | $510.00 | ($490.02) | $19.98 | - | - | $19.98 | - | $19.98 |
| COMBINED SEARCH COMPONENT | 4 | $56.00 | ($53.80) | $2.20 | - | - | $2.20 | - | $2.20 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $15.00 | ($14.41) | $0.59 | - | - | $0.59 | - | $0.59 |

5

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1207150008 | 31-JUL-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-JUL-12 - 31-JUL-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTION USE — OVER THE CAP | TRANSACTION USE — OUTSIDE CONTRACT | TRANSACTION USE — TAX | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| **NEXIS SERVICE(CONTINUED)** | | | | | | | | | | |
| DOCUMENT PRINTING | 1 | $15.00 | ($14.41) | $0.59 | | | | $0.59 | - | $0.59 |
| LA DOCUMENT ACCESS | 3 | $39.00 | ($37.47) | $1.53 | | | | $1.53 | - | $1.53 |
| TOTAL NEXIS SERVICE | | $635.00 | ($610.11) | $24.89 | $0.00 | | $0.00 | $24.89 | $0.00 | $24.89 |
| **FINANCIAL INFORMATION SERVICE** | | | | | | | | | | |
| ONLINE TIME | 02:00:47 | - | - | $0.00 | | | | $0.00 | - | $0.00 |
| SEARCHES | 4 | $254.00 | ($244.05) | $9.95 | | | | $9.95 | - | $9.95 |
| COMBINED SEARCH COMPONENT | 10 | $380.00 | ($365.12) | $14.88 | | | | $14.88 | - | $14.88 |
| DOCUMENT PRINTING | 10 | - | - | $0.00 | | | | $0.00 | - | $0.00 |
| DAILY ALERT | 124 | $2,480.00 | ($2,382.87) | $97.13 | | | | $97.13 | - | $97.13 |
| TOTAL FINANCIAL INFORMATION SERVICE | | $3,114.00 | ($2,992.04) | $121.96 | $0.00 | | $0.00 | $121.96 | $0.00 | $121.96 |
| **COUNTRY INFORMATION SERVICE** | | | | | | | | | | |
| ONLINE TIME | 00:19:23 | - | - | $0.00 | | | | $0.00 | - | $0.00 |
| SEARCHES | 3 | $228.00 | ($219.07) | $8.93 | | | | $8.93 | - | $8.93 |
| COMBINED SEARCH COMPONENT | 6 | $84.00 | ($80.72) | $3.28 | | | | $3.28 | - | $3.28 |
| TOTAL COUNTRY INFORMATION SERVICE | | $312.00 | ($299.79) | $12.21 | $0.00 | | $0.00 | $12.21 | $0.00 | $12.21 |
| **MATTHEW BENDER SERVICE** | | | | | | | | | | |
| ONLINE TIME | 01:37:38 | - | - | $0.00 | | | | $0.00 | - | $0.00 |
| SEARCHES | 4 | $215.00 | ($206.58) | $8.42 | | $321.00 | | $329.42 | - | $329.42 |
| TOC DOCUMENT LINKS | 3 | - | - | | | $135.00 | | $135.00 | - | $135.00 |
| AUTOMATIC DISPLAYS | 7 | - | - | $0.00 | | | | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 3 | $150.00 | ($144.13) | $5.87 | | | | $5.87 | - | $5.87 |
| TOTAL MATTHEW BENDER SERVICE | | $365.00 | ($350.71) | $14.29 | $0.00 | $456.00 | $0.00 | $470.29 | $0.00 | $470.29 |
| **PREMIUM NEWS SERVICE** | | | | | | | | | | |
| ONLINE TIME | 04:29:28 | - | - | $0.00 | | | | $0.00 | - | $0.00 |
| SEARCHES | 10 | $2,250.00 | ($2,161.86) | $88.14 | | | | $88.14 | - | $88.14 |
| COMBINED SEARCH COMPONENT | 3 | $88.00 | ($84.55) | $3.45 | | | | $3.45 | - | $3.45 |
| DOCUMENT PRINTING | 6,491 | $97,365.00 | ($93,551.25) | $3,813.75 | | | | $3,813.75 | - | $3,813.75 |
| INTRA DAY ALERT | 62 | $992.00 | ($953.14) | $38.86 | | | | $38.86 | - | $38.86 |
| DAILY ALERT | 31 | $620.00 | ($595.71) | $24.29 | | | | $24.29 | - | $24.29 |
| TOTAL PREMIUM NEWS SERVICE | | $101,315.00 | ($97,346.51) | $3,968.49 | $0.00 | | $0.00 | $3,968.49 | $0.00 | $3,968.49 |
| **INFORMATION & TRAINING SERVICE** | | | | | | | | | | |
| ONLINE TIME | 00:07:40 | - | - | $0.00 | | | | $0.00 | - | $0.00 |
| SEARCHES | 6 | - | - | $0.00 | | | | $0.00 | - | $0.00 |
| TOTAL INFORMATION & TRAINING SERVICE | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

6

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1207150008 | 31-JUL-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-JUL-12 - 31-JUL-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **BRIEFS PLEADINGS MOTIONS** | | | | | | | | | |
| ONLINE TIME | 02:01:50 | $4,021.00 | ($3,863.50) | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 14 | $910.00 | ($874.35) | $157.50 | - | - | $157.50 | - | $157.50 |
| SINGLE DOCUMENT RETRIEVAL | 14 | | | $35.65 | - | - | $35.65 | - | $35.65 |
| DOCUMENT PRINTING | 2 | $50.00 | ($48.04) | $1.96 | - | - | $1.96 | - | $1.96 |
| TOTAL BRIEFS PLEADINGS MOTIONS | | $4,981.00 | ($4,785.89) | $195.11 | $0.00 | $0.00 | $195.11 | $0.00 | $195.11 |
| **ALM MEDIA SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:00:03 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 2 | - | - | $0.00 | - | $130.00 | $130.00 | - | $130.00 |
| DOCUMENT PRINTING | 3 | - | - | $0.00 | - | $45.00 | $45.00 | - | $45.00 |
| TOTAL ALM MEDIA SERVICE | | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 | $175.00 | $0.00 | $175.00 |
| **SUBTOTAL LEXISNEXIS & RELATED CHARGES** | | $173,603.25 | ($166,803.25) | $6,800.00 | $0.00 | $666.00 | $7,466.00 | $0.00 | $7,466.00 |
| **OTHER CHARGES** | | | | | | | | | |
| MISCELLANEOUS | 1 | - | - | $0.00 | - | - | $0.00 | $0.00 | $0.00 |
| SHEP GRAPHICAL & RESEARCH MAP | | | | | | | | | |
| **SUBTOTAL OTHER CHARGES** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **ACCOUNT TOTAL:** | | $173,603.25 | ($166,803.25) | $6,800.00 | $0.00 | $666.00 | $7,466.00 | $0.00 | $7,466.00 |

7

V04  6365

# LexisNexis®

| INVOICE NO: | INVOICE DATE | | ACCOUNT NUMBER |
|---|---|---|---|
| 1207150008 | 31-JUL-12 | | 121PRM |

BILLING PERIOD 01-JUL-12 - 31-JUL-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1140 | 599.00 | (595.12) | $3.88 | | | $3.88 | | $3.88 |
| 13580 | 21,219.00 | (20,387.87) | $831.13 | | $95.00 | $926.13 | | $926.13 |
| 13390 | 15.00 | (14.42) | $0.58 | | | $0.58 | | $0.58 |
| 14450 | 163.75 | (157.34) | $6.41 | | | $6.41 | | $6.41 |
| 14480 | 1,618.75 | (1,555.33) | $63.42 | | | $63.42 | | $63.42 |
| 14821 | | | $0.00 | | | $0.00 | | $0.00 |
| 15260 | 3,033.50 | (2,914.69) | $118.81 | | | $118.81 | | $118.81 |
| 15290 | 2,635.75 | (2,532.51) | $103.24 | | | $103.24 | | $103.24 |
| 15380 | 2,480.00 | (2,382.87) | $97.13 | | | $97.13 | | $97.13 |
| 15540 | 5,900.00 | (5,668.87) | $231.13 | | | $231.13 | | $231.13 |
| 15740 | 15.00 | (14.42) | $0.58 | | | $0.58 | | $0.58 |
| 15820 | 30.00 | (28.82) | $1.18 | | | $1.18 | | $1.18 |
| 16170 | 2,116.00 | (2,033.13) | $82.87 | | $135.00 | $217.87 | | $217.87 |
| 16190 | | | $0.00 | | | $0.00 | | $0.00 |
| 16200 | 3,491.00 | (3,354.28) | $136.72 | | | $136.72 | | $136.72 |
| 16790 | 81.00 | (77.83) | $3.17 | | $321.00 | $324.17 | | $324.17 |
| 16850 | 45.00 | (43.23) | $1.77 | | | $1.77 | | $1.77 |
| 16930 | 3,616.00 | (3,474.36) | $141.64 | | | $141.64 | | $141.64 |
| 17080 | 296.50 | (284.90) | $11.60 | | | $11.60 | | $11.60 |
| 17150 | 6,071.50 | (5,833.92) | $237.83 | | | $237.83 | | $237.83 |
| 17270 | 271.50 | (260.88) | $10.62 | | | $10.62 | | $10.62 |
| 17310 | 646.25 | (620.94) | $25.31 | | | $25.31 | | $25.31 |
| 17220 | 948.00 | (910.85) | $37.15 | | | $37.15 | | $37.15 |
| 17340 | 3,192.75 | (3,067.68) | $125.07 | | | $125.07 | | $125.07 |
| 17350 | 597.00 | (573.62) | $23.38 | | | $23.38 | | $23.38 |
| 17460 | 30.00 | (28.83) | $1.17 | | | $1.17 | | $1.17 |
| 17490 | 15.00 | (14.41) | $0.59 | | | $0.59 | | $0.59 |
| 17530 | 97.75 | (93.91) | $3.84 | | | $3.84 | | $3.84 |
| 17670 | 29.00 | (27.86) | $1.14 | | | $1.14 | | $1.14 |
| 17720 | | | $0.00 | | | $0.00 | | $0.00 |
| 17780 | | | $0.00 | | $80.00 | $80.00 | | $80.00 |
| 17820 | 15.00 | (14.41) | $0.59 | | | $0.59 | | $0.59 |
| 17850 | 262.00 | (251.75) | $10.25 | | | $10.25 | | $10.25 |
| 80000 | 1,023.00 | (982.92) | $40.08 | | | $40.08 | | $40.08 |
| 80002 | 112,333.75 | (107,933.65) | $4,400.10 | | $35.00 | $4,435.10 | | $4,435.10 |
| 81002 | 776.75 | (746.31) | $30.44 | | | $30.44 | | $30.44 |
| 83002 | 438.50 | (421.32) | $17.18 | | | $17.18 | | $17.18 |
| ACCOUNT TOTAL: | $173,603.25 | ($166,803.25) | $6,800.00 | $0.00 | $666.00 | $7,466.00 | $0.00 | $7,466.00 |



| INVOICE NO. | INVOICE DATE |
|---|---|
| 1208149768 | 31-AUG-12 |

BILLING PERIOD  01-AUG-12 - 31-AUG-12

| ACCOUNT NUMBER |
|---|
| 121PRM |

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

***FOR INQUIRIES REGARDING THIS INVOICE
CONTACT YOUR ACCOUNT REPRESENTATIVE.***
FOR THE NAME AND NUMBER OF YOUR
REPRESENTATIVE CALL 800-543-6862.

INVOICE TO:
ATTENTION: WILL CASH
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1165
UNITED STATES

**RECEIVED**
By jmckenzie at 11:05 am, Sep 11, 2012

## INVOICE SUMMARY

| DESCRIPTION | | TOTAL AMOUNT |
|---|---|---|
| ACCOUNT BALANCE 31-JUL-12 | | $13,561.00 |
| CURRENT CHARGES AND CREDITS | $8,404.50 | |
| CURRENT TAX | $0.00 | $8,404.50 |
| TOTAL PAYMENTS RECEIVED | | ($14,651.00) |
| PRIOR PERIOD CREDITS | $0.00 | |
| PRIOR PERIOD CREDIT TAX | $0.00 | $0.00 |
| TOTAL ADJUSTMENTS APPLIED | | $0.00 |
| ACCOUNT BALANCE 31-AUG-12 | | $7,314.50 |

---

**DETACH AND RETURN THIS PORTION WITH PAYMENT**



| INVOICE NO. | INVOICE DATE |
|---|---|
| 1208149768 | 31-AUG-12 |

BILLING PERIOD  01-AUG-12 - 31-AUG-12

| ACCOUNT NUMBER |
|---|
| 121PRM |

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

| CUR PER CHG | $8,404.50 |
|---|---|
| AMT DUE USD | $7,314.50 |

PAYMENT TERMS: NET 10 DAYS FROM RECEIPT

REMIT TO: LEXISNEXIS
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090

ATTENTION: WILL CASH
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1165
UNITED STATES

0000429

AMOUNTS WHICH HAVE NOT BEEN PAID WITHIN 30 DAYS AFTER
THE INVOICE DATE WILL THEREAFTER, UNTIL PAID, BE
SUBJECT TO A LATE PAYMENT CHARGE AT A RATE EQUAL TO
15.000% PER ANNUM (OR, IF LESS, THE MAXIMUM RATE
PERMITTED UNDER APPLICABLE LAW).

121PRM220120831120814976800000008404502

1

V50    6387

 LexisNexis®

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1208149768 | 31-AUG-12 |

BILLING PERIOD   01-AUG-12 - 31-AUG-12

| ACCOUNT NUMBER |
|---|
| 121PRM |

INVOICE TO;
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1148
ATTENTION: WILL CASH

## ACTIVITY
## CURRENT PERIOD CHARGES, CREDITS AND TAX

**LEXISNEXIS & RELATED CHARGES**

| CONTRACT | CONTRACT AMOUNT | CAP AMOUNT | | NET AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|---|
| ALL SVCS + PRNWS USE & PRINT | $6,800.00 | | | | |
| | GROSS AMOUNT | ADJUSTMENT AMOUNT | | NET AMOUNT | |
| CONTRACT USE | | | | | |
| ALL SVCS + PRNWS USE & PRINT | $214,421.50 | ($207,621.50) | | $6,800.00 | |
| SUBTOTAL | $214,421.50 | ($207,621.50) | | | $6,800.00 |
| TOTAL CONTRACT INFORMATION | | | | | $6,800.00 |

| TRANSACTIONAL USE |
|---|

| OUTSIDE CONTRACT USE | | | |
|---|---|---|---|
| USE | | $1,529.50 | |
| PRINT | | $75.00 | |
| SUBTOTAL | | $1,604.50 | |
| | | | |
| TOTAL TRANSACTIONAL USE INFORMATION | | | $1,604.50 |
| TOTAL LEXISNEXIS & RELATED CHARGES | | | $8,404.50 |

| OTHER CHARGES | QUANTITY | NET AMOUNT | |
|---|---|---|---|
| SHEP GRAPHICAL & RESEARCH MAP | 1 | . | $0.00 |

| CURRENT PERIOD CHARGES, CREDITS AND TAX TOTAL | $8,404.50 |
|---|---|

PAYMENTS*

| | | | |
|---|---|---|---|
| 06 AUG 2012: INVOICE: 1206150126 | : 11610 | ($2,716.87) | |
| 06 AUG 2012: INVOICE: 1206150126 | : 60075 | ($3,378.13) | |
| 22 AUG 2012: INVOICE: 1207150008 | : 60101 | ($4,526.68) | |
| 22 AUG 2012: INVOICE: 1207150008 | : 11638 | ($2,939.32) | |
| 06 AUG 2012: INVOICE: OA-324121 | : 60075 | ($1,090.00) | |
| PAYMENT TOTAL | | | ($14,651.00) |

ADJUSTMENTS
31 AUG 2012: ITEM      :
ADJUSTMENT TOTAL

*PAYMENTS IN TRANSIT MAY NOT BE REFLECTED ON THIS STATEMENT

V52   6388



| INVOICE NO. | INVOICE DATE |
|---|---|
| 1208149768 | 31-AUG-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD   01-AUG-12 - 31-AUG-12

_INVOICE TO:_
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1148
ATTENTION: WILL CASH

### IMPORTANT INFORMATION

FYI...

$1 PER SEARCH IS ALLOCATED TO TELECOMMUNICATION CHARGES OTHER THAN SEARCHES CONDUCTED OVER THE
INTERNET AND IS TAXABLE IN THE FOLLOWING STATES:
MA, KS, NC, RI, TN, OK, PA & WI.

YOU CAN VIEW YOUR CURRENT, UP TO DATE, STATEMENT OF ACCOUNT VIA POWERINVOICE AT
WWW.LEXISNEXIS.COM/POWERINVOICE.
YOU CAN REGISTER TO RECEIVE ELECTRONIC INVOICE NOTIFICATION EMAILS. AFTER VIEWING AN INVOICE CITE
LIST, OPEN INVOICES OR YOUR STATEMENT OF ACCOUNT, CLICK ON THE REGISTER FOR ONLINE ACCOUNT
MANAGEMENT LINK TO SIGN-UP FOR INVOICE NOTIFICATION.

THIS INVOICE MAY INCLUDE AMOUNTS OWED FOR PRODUCTS PROVIDED BY OTHER LEXISNEXIS GROUP COMPANIES.
LEXISNEXIS GROUP ACTS AS AGENT OF THOSE OTHER COMPANIES FOR BILLING AND COLLECTING PURPOSES ONLY.

LEXISNEXIS IS CURRENTLY REVIEWING THE TAX DETERMINATION OF SOME OF ITS PRODUCTS AND SERVICES.
ANY NECESSARY TAX CHANGES WILL BE EFFECTIVE AS SOON AS POSSIBLE. THANK YOU.

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1208149768 | 31-AUG-12 |

BILLING PERIOD 01-AUG-12 - 31-AUG-12

ACCOUNT NUMBER
121PRM

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SUB-ACCOUNT

| ACCOUNT NUMBER NAME AND LOCATION | CONTRACT USE | | | ONLINE & RELATED CHARGES TRANSACTIONAL USE | | TOTAL ONLINE & RELATED CHARGES | OTHER CHARGES | CREDITS | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | | | |
| *2PRM GRANT & EISENHOFER WILMINGTON DE | $214,421.50 | ($207,621.50) | $6,800.00 | - | $1,604.50 | $8,404.50 | - | - | - | $8,404.50 |
| ACCOUNT TOTAL: | $214,421.50 | ($207,621.50) | $6,800.00 | - | $1,604.50 | $8,404.50 | - | - | - | $8,404.50 |

4

# LexisNexis®

V04 6390

**ACCOUNT NUMBER:** 121PRM

| INVOICE NO | INVOICE DATE |
|---|---|
| 1208149768 | 31-AUG-12 |

BILLING PERIOD 01-AUG-12 - 31-AUG-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

5

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE — OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 91:46:34 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 302 | $41,489.00 | ($40,173.22) | $1,315.78 | - | $91.00 | $1,406.78 | - | $1,406.78 |
| COMBINED SEARCH COMPONENT | 51 | $1,941.00 | ($1,879.46) | $61.54 | - | - | $61.54 | - | $61.54 |
| TOC DOCUMENT LINKS | 8 | $100.00 | ($96.83) | $3.17 | - | - | $3.17 | - | $3.17 |
| AUTOMATIC DISPLAYS | 8 | - | - | $10.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 604 | $9,060.00 | ($8,772.70) | $287.30 | - | - | $287.30 | - | $287.30 |
| DOCUMENT PRINTING | 85 | $1,245.00 | ($1,205.50) | $39.50 | - | $30.00 | $69.50 | - | $69.50 |
| LA DOCUMENT ACCESS | 87 | $1,653.00 | ($1,600.59) | $52.41 | - | - | $52.41 | - | $52.41 |
| TOTAL LEXIS LEGAL SERVICES | | $55,488.00 | ($53,728.30) | $1,759.70 | $0.00 | $121.00 | $1,880.70 | $0.00 | $1,880.70 |
| **LAW REVIEWS** | | | | | | | | | |
| ONLINE TIME | 01:55:50 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 5 | $623.00 | ($603.24) | $19.76 | - | - | $19.76 | - | $19.76 |
| SINGLE DOCUMENT RETRIEVAL | 11 | $165.00 | ($159.75) | $5.25 | - | - | $5.25 | - | $5.25 |
| RELATED CONTENT RETRIEVAL | 1 | $15.00 | ($14.53) | $0.47 | - | - | $0.47 | - | $0.47 |
| DOCUMENT PRINTING | 7 | $105.00 | ($101.67) | $3.33 | - | - | $3.33 | - | $3.33 |
| TOTAL LAW REVIEWS | | $908.00 | ($879.19) | $28.81 | $0.00 | $0.00 | $28.81 | $0.00 | $28.81 |
| **SHEPARD'S SERVICE** | | | | | | | | | |
| ONLINE TIME | 04:39:23 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 182 | $1,410.50 | ($1,365.76) | $44.74 | - | - | $44.74 | - | $44.74 |
| LA SHEPARD'S ACCESS | 7 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL SHEPARD'S SERVICE | | $1,410.50 | ($1,365.76) | $44.74 | $0.00 | $0.00 | $44.74 | $0.00 | $44.74 |
| **LEXIS PUBLIC RECORDS** | | | | | | | | | |
| ONLINE TIME | 12:23:46 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 192 | $20,966.00 | ($20,301.12) | $664.88 | - | $10.00 | $674.88 | - | $674.88 |
| DELAWARE SOS SEARCHES | 8 | - | - | $0.00 | - | $35.00 | $35.00 | - | $35.00 |
| PUBREC REPORTS | 98 | $450.00 | ($435.73) | $14.27 | - | - | $14.27 | - | $14.27 |
| AUTOMATIC DISPLAYS | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| DOCUMENT PRINTING | 4 | $60.00 | ($58.11) | $1.89 | - | - | $1.89 | - | $1.89 |
| LA PUBREC SEARCHES | 60 | $5,940.00 | ($5,751.61) | $188.39 | - | - | $188.39 | - | $188.39 |
| LA PUBREC REPORTS | 3 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL LEXIS PUBLIC RECORDS | | $27,416.00 | ($26,546.57) | $869.43 | $0.00 | $45.00 | $914.43 | $0.00 | $914.43 |
| **NEXIS SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:49:13 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 6 | $84.00 | ($81.35) | $2.65 | - | - | $2.65 | - | $2.65 |
| COMBINED SEARCH COMPONENT | 56 | $833.00 | ($806.58) | $26.42 | - | - | $26.42 | - | $26.42 |
| DOCUMENT PRINTING | 2 | $30.00 | ($29.05) | $0.95 | - | - | $0.95 | - | $0.95 |
| TOTAL NEXIS SERVICE | | $947.00 | ($916.98) | $30.02 | $0.00 | $0.00 | $30.02 | $0.00 | $30.02 |

LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1208149768 | 31-AUG-12 |

ACCOUNT NUMBER

121PRM

BILLING PERIOD 01-AUG-12 - 31-AUG-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

6

| | | CONTRACT USE | | TRANSACTIONAL USE | | | | |
|---|---|---|---|---|---|---|---|---|
| QUANTITY | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| **FINANCIAL INFORMATION SERVICE** | | | | | | | | |
| ONLINE TIME 00:38:42 | - | - | $0.00 | - | - | $0.00 | . | $0.00 |
| SEARCHES 1 | $72.00 | ($69.72) | $2.28 | - | - | $2.28 | . | $2.28 |
| DOCUMENT PRINTING 3 | - | - | $0.00 | - | - | $0.00 | . | $0.00 |
| DAILY ALERT 124 | $2,480.00 | ($2,401.36) | $78.64 | - | - | $78.64 | . | $78.64 |
| TOTAL FINANCIAL INFORMATION SERVICE | $2,552.00 | ($2,471.08) | $80.92 | $0.00 | $0.00 | $80.92 | $0.00 | $80.92 |
| **COUNTRY INFORMATION SERVICE** | | | | | | | | |
| ONLINE TIME 00:14:59 | - | - | $0.00 | - | - | $0.00 | . | $0.00 |
| SEARCHES 1 | $14.00 | ($13.56) | $0.44 | - | - | $0.44 | . | $0.44 |
| TOTAL COUNTRY INFORMATION SERVICE | $14.00 | ($13.56) | $0.44 | $0.00 | $0.00 | $0.44 | $0.00 | $0.44 |
| **MEALEY SERVICE** | | | | | | | | |
| ONLINE TIME 00:00:18 | - | - | $0.00 | - | - | $0.00 | . | $0.00 |
| COMBINED SEARCH COMPONENT 2 | $533.00 | ($516.09) | $16.91 | - | - | $16.91 | . | $16.91 |
| TOTAL MEALEY SERVICE | $533.00 | ($516.09) | $16.91 | $0.00 | $0.00 | $16.91 | $0.00 | $16.91 |
| **MATTHEW BENDER SERVICE** | | | | | | | | |
| ONLINE TIME 01:05:24 | - | - | $0.00 | - | - | $0.00 | . | $0.00 |
| SEARCHES 3 | $214.00 | ($207.22) | $6.78 | - | $107.00 | $113.78 | . | $113.78 |
| TOC DOCUMENT LINKS 1 | $35.00 | ($33.89) | $1.11 | - | - | $1.11 | . | $1.11 |
| AUTOMATIC DISPLAYS 1 | - | - | $0.00 | - | - | $0.00 | . | $0.00 |
| SINGLE DOCUMENT RETRIEVAL 6 | $250.00 | ($242.07) | $7.93 | - | $50.00 | $57.93 | . | $57.93 |
| DOCUMENT PRINTING 2 | - | - | $0.00 | - | $30.00 | $30.00 | . | $30.00 |
| LA DOCUMENT ACCESS 5 | $400.00 | ($387.32) | $12.68 | - | - | $12.68 | . | $12.68 |
| TOTAL MATTHEW BENDER SERVICE | $899.00 | ($870.50) | $28.50 | $0.00 | $187.00 | $215.50 | $0.00 | $215.50 |
| **COURTLINK SERVICE** | | | | | | | | |
| ONLINE TIME 00:41:34 | - | - | $0.00 | - | - | $0.00 | . | $0.00 |
| DOCKET SEARCH 1 | - | - | $0.00 | - | $60.00 | $60.00 | . | $60.00 |
| DOCKET RETRIEVAL 6 | - | - | $0.00 | - | $31.50 | $31.50 | . | $31.50 |
| OSD 4 | - | - | $0.00 | - | $20.00 | $20.00 | . | $20.00 |
| TOTAL COURTLINK SERVICE | $0.00 | | $0.00 | $0.00 | $111.50 | $111.50 | $0.00 | $111.50 |
| **PREMIUM NEWS SERVICE** | | | | | | | | |
| ONLINE TIME 07:28:05 | - | - | $0.00 | - | - | $0.00 | . | $0.00 |
| SEARCHES 19 | $3,055.00 | ($2,958.10) | $96.90 | - | - | $96.90 | . | $96.90 |
| COMBINED SEARCH COMPONENT 26 | $903.00 | ($874.35) | $28.65 | - | - | $28.65 | . | $28.65 |
| DOCUMENT PRINTING 7,230 | $108,450.00 | ($105,010.69) | $3,439.31 | - | - | $3,439.31 | . | $3,439.31 |
| INTRA DAY ALERT 62 | $992.00 | ($960.53) | $31.47 | - | - | $31.47 | . | $31.47 |
| DAILY ALERT 31 | $620.00 | ($600.33) | $19.67 | - | - | $19.67 | . | $19.67 |

# LexisNexis®

V04 4391

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1208149768 | 31-AUG-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-AUG-12 - 31-AUG-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | | CONTRACT USE | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | QUANTITY | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| **TOTAL PREMIUM NEWS SERVICE** | | $114,020.00 | ($110,404.00) | $3,616.00 | $0.00 | $0.00 | $3,616.00 | $0.00 | $3,616.00 |
| **ELSEVIER SCIENCE SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:49:59 | – | – | $0.00 | – | – | $0.00 | – | $0.00 |
| COMBINED SEARCH COMPONENT | 3 | – | – | $0.00 | – | $995.00 | $995.00 | – | $995.00 |
| DOCUMENT PRINTING | 1 | – | – | $0.00 | – | $15.00 | $15.00 | – | $15.00 |
| **TOTAL ELSEVIER SCIENCE SERVICE** | | $0.00 | $0.00 | $0.00 | $0.00 | $1,010.00 | $1,010.00 | $0.00 | $1,010.00 |
| **INFORMATION & TRAINING SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:35:59 | – | – | $0.00 | – | – | $0.00 | – | $0.00 |
| SEARCHES | 8 | – | – | $0.00 | – | – | $0.00 | – | $0.00 |
| **TOTAL INFORMATION & TRAINING SERVICE** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **BRIEFS PLEADINGS MOTIONS** | | | | | | | | | |
| ONLINE TIME | 04:30:52 | $4,788.00 | ($4,636.16) | $151.84 | – | – | $151.84 | – | $151.84 |
| SEARCHES | 17 | $2,376.00 | ($2,300.65) | $75.35 | – | – | $75.35 | – | $75.35 |
| COMBINED SEARCH COMPONENT | 9 | $2,470.00 | ($2,391.68) | $78.32 | – | – | $78.32 | – | $78.32 |
| SINGLE DOCUMENT RETRIEVAL | 38 | $600.00 | ($580.98) | $19.02 | – | – | $19.02 | – | $19.02 |
| DOCUMENT PRINTING | 24 | | | | | | | | |
| **TOTAL BRIEFS PLEADINGS MOTIONS** | | $10,234.00 | ($9,909.47) | $324.53 | $0.00 | $0.00 | $324.53 | $0.00 | $324.53 |
| **ALM MEDIA SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:00:07 | – | – | $0.00 | – | – | $0.00 | – | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | – | – | $0.00 | – | $130.00 | $130.00 | – | $130.00 |
| **TOTAL ALM MEDIA SERVICE** | | $0.00 | $0.00 | $0.00 | $0.00 | $130.00 | $130.00 | $0.00 | $130.00 |
| **SUBTOTAL LEXISNEXIS & RELATED CHARGES** | | $214,421.50 | ($207,621.50) | $6,800.00 | $0.00 | $1,604.50 | $8,404.50 | $0.00 | $8,404.50 |
| **OTHER CHARGES** | | | | | | | | | |
| MISCELLANEOUS | | | | | | | | | |
| SHEP GRAPHICAL & RESEARCH MAP | 1 | – | – | $0.00 | – | – | $0.00 | – | $0.00 |
| **SUBTOTAL OTHER CHARGES** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **ACCOUNT TOTAL:** | | $214,421.50 | ($207,621.50) | $6,800.00 | $0.00 | $1,604.50 | $8,404.50 | $0.00 | $8,404.50 |

LexisNexis®

| ACCOUNT NUMBER |
| --- |
| 121PRM |

| INVOICE NO: | INVOICE DATE |
| --- | --- |
| 1208149768 | 31-AUG-12 |

BILLING PERIOD 01-AUG-12 - 31-AUG-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 13B0 | $6,588.50 | ($6,379.53) | $208.97 | | | $208.97 | - | $208.97 |
| 14B0 | $2,478.50 | ($2,399.91) | $78.59 | | | $78.59 | | $78.59 |
| 14B1 | $90.00 | ($87.15) | $2.85 | | | $2.85 | | $2.85 |
| 14320 | $15,675.75 | ($15,178.61) | $497.14 | | | $497.14 | | $497.14 |
| 15B0 | $897.00 | ($868.55) | $28.45 | | | $28.45 | | $28.45 |
| 15270 | $325.00 | ($314.71) | $10.29 | | | $10.29 | | $10.29 |
| 15351 | $30.00 | ($29.04) | $0.96 | | | $0.96 | | $0.96 |
| 15380 | $2,480.00 | ($2,401.36) | $78.64 | | | $78.64 | | $78.64 |
| 15540 | $1,872.00 | ($1,812.63) | $59.37 | | | $59.37 | | $59.37 |
| 15580 | $45.00 | ($43.57) | $1.43 | | | $1.43 | | $1.43 |
| 16020 | $1,170.00 | ($1,132.90) | $37.10 | | | $37.10 | | $37.10 |
| 16170 | $14,076.25 | ($13,629.81) | $446.44 | | $186.00 | $632.44 | | $632.44 |
| 16220 | $6,719.00 | ($6,505.94) | $213.06 | | | $213.06 | | $213.06 |
| 16490 | - | | $0.00 | | | $0.00 | | $0.00 |
| 16790 | $307.75 | ($297.97) | $9.78 | | $122.00 | $131.78 | | $131.78 |
| 16820 | $60.00 | ($58.10) | $1.90 | | | $1.90 | | $1.90 |
| 16930 | $11,174.25 | ($10,819.85) | $354.40 | | $60.00 | $414.40 | | $414.40 |
| 17080 | $3,382.75 | ($3,275.49) | $107.26 | | $10.50 | $117.76 | | $117.76 |
| 17240 | $384.00 | ($371.83) | $12.17 | | | $12.17 | | $12.17 |
| 17270 | $430.25 | ($416.62) | $13.63 | | | $13.63 | | $13.63 |
| 17290 | $199.00 | ($192.69) | $6.31 | | $10.00 | $16.31 | | $16.31 |
| 17310 | $1,112.25 | ($1,076.97) | $35.28 | | | $35.28 | | $35.28 |
| 17320 | $447.00 | ($432.83) | $14.17 | | | $14.17 | | $14.17 |
| 17450 | $7,062.00 | ($6,838.09) | $223.91 | | $35.75 | $259.66 | | $259.66 |
| 17590 | $2,057.50 | ($1,992.23) | $65.27 | | | $65.27 | | $65.27 |
| 17800 | $0.00 | | $0.00 | | | $0.00 | | $0.00 |
| 17850 | $60.00 | ($58.09) | $1.91 | | | $1.91 | | $1.91 |
| 17960 | $15.00 | ($14.52) | $0.48 | | | $0.48 | | $0.48 |
| 17970 | $19.00 | ($18.40) | $0.60 | | | $0.60 | | $0.60 |
| B0000 | $60.00 | ($58.10) | $1.90 | | $35.00 | $36.90 | | $36.90 |
| B0002 | $4,468.00 | ($4,326.33) | $141.67 | | $10.00 | $151.67 | | $151.67 |
| B1002 | $126,773.50 | ($122,753.08) | $4,020.42 | | $5.25 | $4,025.67 | | $4,025.67 |
| B3002 | $3,962.25 | ($3,836.60) | $125.65 | | | $125.65 | | $125.65 |
| | - | - | $0.00 | | $1,140.00 | $1,140.00 | | $1,140.00 |
| **ACCOUNT TOTAL:** | $214,421.50 | ($207,621.50) | $6,800.00 | $0.00 | $1,604.50 | $8,404.50 | $0.00 | $8,404.50 |



| INVOICE NO. | INVOICE DATE |
|---|---|
| 1209149520 | 30-SEP-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-SEP-12 - 30-SEP-12

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

***FOR INQUIRIES REGARDING THIS INVOICE
CONTACT YOUR ACCOUNT REPRESENTATIVE.***
FOR THE NAME AND NUMBER OF YOUR
REPRESENTATIVE CALL 800-543-6862.

*INVOICE TO:*
ATTENTION: ACCOUNTS PAYABLE
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1165
UNITED STATES

**RECEIVED**
By jmckenzie at 12:57 pm, Oct 15, 2012

## INVOICE SUMMARY

| DESCRIPTION | | TOTAL AMOUNT |
|---|---|---|
| ACCOUNT BALANCE 31-AUG-12 | | $7,314.50 |
| CURRENT CHARGES AND CREDITS | $7,140.00 | |
| CURRENT TAX | $0.00 | $7,140.00 |
| TOTAL PAYMENTS RECEIVED | | ($8,404.50) |
| PRIOR PERIOD CREDITS | $0.00 | |
| PRIOR PERIOD CREDIT TAX | $0.00 | $0.00 |
| TOTAL ADJUSTMENTS APPLIED | | $0.00 |
| ACCOUNT BALANCE 30-SEP-12 | | $6,050.00 |

---

**DETACH AND RETURN THIS PORTION WITH PAYMENT**



| INVOICE NO. | INVOICE DATE |
|---|---|
| 1209149520 | 30-SEP-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-SEP-12 - 30-SEP-12

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

| CUR PER CHG | $7,140.00 |
|---|---|
| AMT DUE USD | $6,050.00 |
| PAYMENT TERMS: NET 10 DAYS FROM RECEIPT | |

REMIT TO: LEXISNEXIS
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090

0000417

ATTENTION: ACCOUNTS PAYABLE
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1165
UNITED STATES

AMOUNTS WHICH HAVE NOT BEEN PAID WITHIN 30 DAYS AFTER
THE INVOICE DATE WILL THEREAFTER, UNTIL PAID, BE
SUBJECT TO A LATE PAYMENT CHARGE AT A RATE EQUAL TO
15.000% PER ANNUM (OR, IF LESS, THE MAXIMUM RATE
PERMITTED UNDER APPLICABLE LAW).

121PRM2201209301209149520000000007140001

1

V50   6277

**IF PAYING BY CREDIT CARD, PLEASE COMPLETE THIS SECTION**

| CHECK ONE | | |
|---|---|---|
| ☐ VISA | | |
| ☐ MASTERCARD | | |
| ☐ DISCOVER | | |
| ☐ AMERICAN EXPRESS | | |

Credit Card Account Number

Payment Amount

Expiration Date

/

Cardholder Name

Signature of Cardholder

Date

Cardholder Street Address

City

State

Zip

( )

Phone Number (For validation of information if necessary.)

**ACCOUNT NUMBER**

121PRM

 **LexisNexis®**

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1209149520 | 30-SEP-12 |

BILLING PERIOD   01-SEP-12 - 30-SEP-12

| ACCOUNT NUMBER |
|---|
| 121PRM |

*INVOICE TO:*
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1148
ATTENTION: ACCOUNTS PAYABLE

## ACTIVITY
## CURRENT PERIOD CHARGES, CREDITS AND TAX

**LEXISNEXIS & RELATED CHARGES**

| CONTRACT | CONTRACT AMOUNT | CAP AMOUNT | | |
|---|---|---|---|---|
| ALL SVCS + PRNWS USE & PRINT | $7,140.00 | | | |

| CONTRACT USE | GROSS AMOUNT | ADJUSTMENT AMOUNT | NET AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|
| ALL SVCS + PRNWS USE & PRINT | $198,908.00 | ($191,768.00) | $7,140.00 | |
| SUBTOTAL | $198,908.00 | ($191,768.00) | | $7,140.00 |

| TOTAL CONTRACT INFORMATION | | | | $7,140.00 |
|---|---|---|---|---|

TRANSACTIONAL USE

| OUTSIDE CONTRACT USE | | | | |
|---|---|---|---|---|
| USE | | | | |
| SUBTOTAL | | | $0.00 | |

| TOTAL TRANSACTIONAL USE INFORMATION | | | | $0.00 |
|---|---|---|---|---|

| TOTAL LEXISNEXIS & RELATED CHARGES | | | | $7,140.00 |
|---|---|---|---|---|

| OTHER CHARGES | QUANTITY | NET AMOUNT | |
|---|---|---|---|
| SHEP GRAPHICAL & RESEARCH MAP | 1 | | $0.00 |

| CURRENT PERIOD CHARGES, CREDITS AND TAX TOTAL | | $7,140.00 |
|---|---|---|

**PAYMENTS***

| 21 SEP 2012: INVOICE: 1208149768 | : 11694 | ($2,961.51) |
|---|---|---|
| 21 SEP 2012: INVOICE: 1208149768 | : 60202 | ($5,442.99) |
| PAYMENT TOTAL | | ($8,404.50) |

*PAYMENTS IN TRANSIT MAY NOT BE REFLECTED ON THIS STATEMENT

V52    6278



| INVOICE NO. | INVOICE DATE |
|---|---|
| 1209149520 | 30-SEP-12 |

BILLING PERIOD   01-SEP-12 - 30-SEP-12

| ACCOUNT NUMBER |
|---|
| 121PRM |

<u>INVOICE TO:</u>
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1148
ATTENTION: ACCOUNTS PAYABLE

### IMPORTANT INFORMATION

FYI...

$1 PER SEARCH IS ALLOCATED TO TELECOMMUNICATION CHARGES OTHER THAN SEARCHES CONDUCTED OVER THE INTERNET AND IS TAXABLE IN THE FOLLOWING STATES:
MA, KS, NC, RI, TN, OK, PA & WI.

YOU CAN VIEW YOUR CURRENT, UP TO DATE, STATEMENT OF ACCOUNT VIA POWERINVOICE AT
WWW.LEXISNEXIS.COM/POWERINVOICE.
YOU CAN REGISTER TO RECEIVE ELECTRONIC INVOICE NOTIFICATION EMAILS. AFTER VIEWING AN INVOICE CITE
LIST, OPEN INVOICES OR YOUR STATEMENT OF ACCOUNT, CLICK ON THE REGISTER FOR ONLINE ACCOUNT
MANAGEMENT LINK TO SIGN-UP FOR INVOICE NOTIFICATION.

THIS INVOICE MAY INCLUDE AMOUNTS OWED FOR PRODUCTS PROVIDED BY OTHER LEXISNEXIS GROUP COMPANIES.
LEXISNEXIS GROUP ACTS AS AGENT OF THOSE OTHER COMPANIES FOR BILLING AND COLLECTING PURPOSES ONLY.

LEXISNEXIS IS CURRENTLY REVIEWING THE TAX DETERMINATION OF SOME OF ITS PRODUCTS AND SERVICES.
ANY NECESSARY TAX CHANGES WILL BE EFFECTIVE AS SOON AS POSSIBLE. THANK YOU.

# LexisNexis®

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1209149520 | 30-SEP-12 |

BILLING PERIOD 01-SEP-12 - 30-SEP-12

**ACCOUNT NUMBER**

121PRM

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SUB-ACCOUNT

| | ONLINE & RELATED CHARGES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CONTRACT USE | | TRANSACTIONAL USE | | TOTAL ONLINE | OTHER | | | TOTAL |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | & RELATED CHARGES | CHARGES | CREDITS | TAX | CHARGES |
| | $198,908.00 | ($191,768.00) | $7,140.00 | · | · | $7,140.00 | · | · | · | $7,140.00 |

ACCOUNT NUMBER
NAME AND LOCATION
121PRM
GRANT & EISENHOFER
WILMINGTON DE

ACCOUNT TOTAL:

| $198,908.00 | ($191,768.00) | $7,140.00 | | | $7,140.00 | | | | $7,140.00 |

4

V02  6279

# LexisNexis®

| INVOICE NO | INVOICE DATE |
|---|---|
| 1209149520 | 30-SEP-12 |

BILLING PERIOD 01-SEP-12 - 30-SEP-12

| ACCOUNT NUMBER |
|---|
| 121PRM |

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 74:21:47 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOA REQUEST | 2 | $2.00 | ($1.92) | $0.08 | - | - | $0.08 | - | $0.08 |
| SEARCHES | 256 | $35,016.00 | ($33,759.06) | $1,256.94 | - | - | $1,256.94 | - | $1,256.94 |
| COMBINED SEARCH COMPONENT | 27 | $3,077.00 | ($2,966.54) | $110.46 | - | - | $110.46 | - | $110.46 |
| TOC DOCUMENT LINKS | 12 | $262.50 | ($253.07) | $9.43 | - | - | $9.43 | - | $9.43 |
| AUTOMATIC DISPLAYS | 14 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| IMAGE RETRIEVALS | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 487 | $7,325.00 | ($7,062.09) | $262.91 | - | - | $262.91 | - | $262.91 |
| RELATED CONTENT RETRIEVAL | 1 | $25.00 | ($24.10) | $0.90 | - | - | $0.90 | - | $0.90 |
| DOCUMENT PRINTING | 81 | $1,215.00 | ($1,171.39) | $43.61 | - | - | $43.61 | - | $43.61 |
| LA DOCUMENT ACCESS | 578 | $10,994.00 | ($10,599.36) | $394.64 | - | - | $394.64 | - | $394.64 |
| **TOTAL LEXIS LEGAL SERVICES** | | $57,916.50 | ($55,837.53) | $2,078.97 | $0.00 | $0.00 | $2,078.97 | $0.00 | $2,078.97 |
| **LAW REVIEWS** | | | | | | | | | |
| ONLINE TIME | 00:24:08 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 12 | $1,752.00 | ($1,689.11) | $62.89 | - | - | $62.89 | - | $62.89 |
| COMBINED SEARCH COMPONENT | 3 | $364.00 | ($350.94) | $13.06 | - | - | $13.06 | - | $13.06 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $30.00 | ($28.92) | $1.08 | - | - | $1.08 | - | $1.08 |
| LA DOCUMENT ACCESS | 8 | $440.00 | ($424.22) | $15.78 | - | - | $15.78 | - | $15.78 |
| **TOTAL LAW REVIEWS** | | $2,586.00 | ($2,493.19) | $92.61 | $0.00 | $0.00 | $92.61 | $0.00 | $92.61 |
| **SHEPARD'S SERVICE** | | | | | | | | | |
| ONLINE TIME | 05:17:32 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 102 | $790.50 | ($762.12) | $28.38 | - | - | $28.38 | - | $28.38 |
| LA SHEPARD'S ACCESS | 164 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **TOTAL SHEPARD'S SERVICE** | | $790.50 | ($762.12) | $28.38 | $0.00 | $0.00 | $28.38 | $0.00 | $28.38 |
| **LEXIS PUBLIC RECORDS** | | | | | | | | | |
| ONLINE TIME | 09:31:38 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 92 | $14,370.00 | ($13,854.18) | $515.82 | - | - | $515.82 | - | $515.82 |
| PUBREC REPORTS | 25 | $180.00 | ($173.54) | $6.46 | - | - | $6.46 | - | $6.46 |
| DOCUMENT PRINTING | 16 | $240.00 | ($231.39) | $8.61 | - | - | $8.61 | - | $8.61 |
| LA PUBREC SEARCHES | 7 | $693.00 | ($668.12) | $24.88 | - | - | $24.88 | - | $24.88 |
| **TOTAL LEXIS PUBLIC RECORDS** | | $15,483.00 | ($14,927.23) | $555.77 | $0.00 | $0.00 | $555.77 | $0.00 | $555.77 |
| **NEXIS SERVICE** | | | | | | | | | |
| ONLINE TIME | 01:05:08 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 12 | $831.00 | ($801.17) | $29.83 | - | - | $29.83 | - | $29.83 |
| COMBINED SEARCH COMPONENT | 19 | $268.00 | ($258.39) | $9.61 | - | - | $9.61 | - | $9.61 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $15.00 | ($14.46) | $0.54 | - | - | $0.54 | - | $0.54 |
| DOCUMENT PRINTING | 11 | $165.00 | ($159.09) | $5.91 | - | - | $5.91 | - | $5.91 |

5

# LexisNexis®

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1209149520 | 30-SEP-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-SEP-12 - 30-SEP-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE — OVER THE CAP | TRANSACTIONAL USE — OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **NEXIS SERVICE(CONTINUED)** | | | | | | | | | |
| LA DOCUMENT ACCESS | 9 | $117.00 | ($112.79) | $4.21 | | | $4.21 | | $4.21 |
| TOTAL NEXIS SERVICE | | $1,396.00 | ($1,345.90) | $50.10 | $0.00 | $0.00 | $50.10 | $0.00 | $50.10 |
| **FINANCIAL INFORMATION SERVICE** | 03:30:04 | | | $0.00 | | | $0.00 | | $0.00 |
| ONLINE TIME | 51 | $2,754.00 | ($2,655.14) | $98.86 | | | $98.86 | | $98.86 |
| SEARCHES | 16 | $210.00 | ($202.45) | $7.55 | | | $7.55 | | $7.55 |
| DOCUMENT PRINTING | 120 | $2,400.00 | ($2,313.85) | $86.15 | | | $86.15 | | $86.15 |
| DAILY ALERT | 1 | $55.00 | ($53.02) | $1.98 | | | $1.98 | | $1.98 |
| LA DOCUMENT ACCESS | | | | | | | | | |
| TOTAL FINANCIAL INFORMATION SERVICE | | $5,419.00 | ($5,224.46) | $194.54 | $0.00 | $0.00 | $194.54 | $0.00 | $194.54 |
| **COUNTRY INFORMATION SERVICE** | 00:37:32 | | | $0.00 | | | $0.00 | | $0.00 |
| ONLINE TIME | 21 | $952.00 | ($917.83) | $34.17 | | | $34.17 | | $34.17 |
| SEARCHES | 5 | $90.00 | ($86.77) | $3.23 | | | $3.23 | | $3.23 |
| DOCUMENT PRINTING | | | | | | | | | |
| TOTAL COUNTRY INFORMATION SERVICE | | $1,042.00 | ($1,004.60) | $37.40 | $0.00 | $0.00 | $37.40 | $0.00 | $37.40 |
| **MEALEY SERVICE** | 00:18:48 | | | $0.00 | | | $0.00 | | $0.00 |
| ONLINE TIME | 2 | $469.00 | ($452.16) | $16.84 | | | $16.84 | | $16.84 |
| SEARCHES | 1 | | | $0.00 | | | $0.00 | | $0.00 |
| AUTOMATIC DISPLAYS | | | | | | | | | |
| TOTAL MEALEY SERVICE | | $469.00 | ($452.16) | $16.84 | $0.00 | $0.00 | $16.84 | $0.00 | $16.84 |
| **MATTHEW BENDER SERVICE** | 00:46:50 | | | $0.00 | | | $0.00 | | $0.00 |
| ONLINE TIME | 2 | $430.00 | ($414.56) | $15.44 | | | $15.44 | | $15.44 |
| SEARCHES | 2 | | | $0.00 | | | $0.00 | | $0.00 |
| AUTOMATIC DISPLAYS | 3 | $150.00 | ($144.62) | $5.38 | | | $5.38 | | $5.38 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $50.00 | ($48.20) | $1.80 | | | $1.80 | | $1.80 |
| RELATED CONTENT RETRIEVAL | 3 | $45.00 | ($43.38) | $1.62 | | | $1.62 | | $1.62 |
| DOCUMENT PRINTING | | | | | | | | | |
| TOTAL MATTHEW BENDER SERVICE | | $675.00 | ($650.76) | $24.24 | $0.00 | $0.00 | $24.24 | $0.00 | $24.24 |
| **PREMIUM NEWS SERVICE** | 01:05:46 | | | $0.00 | | | $0.00 | | $0.00 |
| ONLINE TIME | 2 | $74.00 | ($71.35) | $2.65 | | | $2.65 | | $2.65 |
| SEARCHES | 21 | $1,341.00 | ($1,292.85) | $48.15 | | | $48.15 | | $48.15 |
| COMBINED SEARCH COMPONENT | 6,931 | $103,965.00 | ($100,233.07) | $3,731.93 | | | $3,731.93 | | $3,731.93 |
| DOCUMENT PRINTING | 60 | $960.00 | ($925.55) | $34.45 | | | $34.45 | | $34.45 |
| INTRA DAY ALERT | 30 | $600.00 | ($578.45) | $21.54 | | | $21.54 | | $21.54 |
| DAILY ALERT | | | | | | | | | |
| TOTAL PREMIUM NEWS SERVICE | | $106,940.00 | ($103,101.28) | $3,838.72 | $0.00 | $0.00 | $3,838.72 | $0.00 | $3,838.72 |

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1209149520 | 30-SEP-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-SEP-12 - 30-SEP-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **INFORMATION & TRAINING SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:02:20 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 2 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **TOTAL INFORMATION & TRAINING SERVICE** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **BRIEFS PLEADINGS MOTIONS** | | | | | | | | | |
| ONLINE TIME | 00:44:58 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 18 | $4,752.00 | (4,581.42) | $170.58 | - | - | $170.58 | - | $170.58 |
| SINGLE DOCUMENT RETRIEVAL | 13 | $845.00 | (814.67) | $30.33 | - | - | $30.33 | - | $30.33 |
| LA DOCUMENT ACCESS | 6 | $594.00 | (572.68) | $21.32 | - | - | $21.32 | - | $21.32 |
| **TOTAL BRIEFS PLEADINGS MOTIONS** | | $6,191.00 | (5,968.77) | $222.23 | $0.00 | $0.00 | $222.23 | $0.00 | $222.23 |
| **LEXIS ADVANCE SERVICE** | | | | | | | | | |
| TOPIC SUMMARY REPORT | 2 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **TOTAL LEXIS ADVANCE SERVICE** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **SUBTOTAL LEXISNEXIS & RELATED CHARGES** | | $198,908.00 | (191,768.00) | $7,140.00 | $0.00 | $0.00 | $7,140.00 | $0.00 | $7,140.00 |
| **OTHER CHARGES** | | | | | | | | | |
| MISCELLANEOUS | | | | | | | | | |
| SHEP GRAPHICAL & RESEARCH MAP | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **SUBTOTAL OTHER CHARGES** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| **ACCOUNT TOTAL:** | | $198,908.00 | ($191,768.00) | $7,140.00 | $0.00 | $0.00 | $7,140.00 | $0.00 | $7,140.00 |

7

V04   6281



# LexisNexis®

**ACCOUNT NUMBER:** 121PRM

| INVOICE NO | INVOICE DATE |
|---|---|
| 12091 49520 | 30-SEP-12 |

BILLING PERIOD 01-SEP-12 - 30-SEP-12

**INVOICE TO:**
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE — OVER THE CAP | TRANSACTIONAL USE — OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| ***NO CLIENT ID SPECIFIED*** | $171.00 | ($164.86) | $6.14 | - | - | $6.14 | - | $6.14 |
| 13030 | $2,573.75 | ($2,481.37) | $92.38 | - | - | $92.38 | - | $92.38 |
| 14250 | $15.00 | ($14.46) | $0.54 | - | - | $0.54 | - | $0.54 |
| 14350 | $2,768.25 | ($2,668.88) | $99.37 | - | - | $99.37 | - | $99.37 |
| 14480 | $285.00 | ($274.77) | $10.23 | - | - | $10.23 | - | $10.23 |
| 14770 | $1,317.00 | ($1,269.72) | $47.28 | - | - | $47.28 | - | $47.28 |
| 14920 | $5,458.25 | ($5,262.32) | $195.93 | - | - | $195.93 | - | $195.93 |
| 15080 | $138.75 | ($133.77) | $4.98 | - | - | $4.98 | - | $4.98 |
| 15270 | $171.00 | ($164.86) | $6.14 | - | - | $6.14 | - | $6.14 |
| 15380 | $390.00 | ($376.00) | $14.00 | - | - | $14.00 | - | $14.00 |
| 15501 | $329.23 | ($326.00) | $3.23 | - | - | $3.23 | - | $3.23 |
| 15580 | $2,400.00 | ($2,313.85) | $86.15 | - | - | $86.15 | - | $86.15 |
| 15610 | $168.00 | ($160.89) | $7.11 | - | - | $7.11 | - | $7.11 |
| 15820 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| 15980 | $1,309.50 | ($1,262.50) | $47.00 | - | - | $47.00 | - | $47.00 |
| 15990 | $1,552.00 | ($1,496.29) | $55.71 | - | - | $55.71 | - | $55.71 |
| 16020 | $102.75 | ($99.06) | $3.69 | - | - | $3.69 | - | $3.69 |
| 16170 | $12,877.25 | ($12,415.01) | $462.24 | - | - | $462.24 | - | $462.24 |
| 16180 | $606.00 | ($584.27) | $21.73 | - | - | $21.73 | - | $21.73 |
| 16930 | $89.00 | ($85.81) | $3.19 | - | - | $3.19 | - | $3.19 |
| 17080 | $3,176.75 | ($3,062.71) | $114.04 | - | - | $114.04 | - | $114.04 |
| 17160 | $22.75 | ($21.93) | $0.82 | - | - | $0.82 | - | $0.82 |
| 17240 | $30.00 | ($28.92) | $1.08 | - | - | $1.08 | - | $1.08 |
| 17310 | $4,191.00 | ($4,040.57) | $150.43 | - | - | $150.43 | - | $150.43 |
| 17350 | $3,393.00 | ($3,343.00) | $50.00 | - | - | $50.00 | - | $50.00 |
| 17410 | $3,109.75 | ($2,998.11) | $111.64 | - | - | $111.64 | - | $111.64 |
| 17450 | $13,834.00 | ($13,337.42) | $496.58 | - | - | $496.58 | - | $496.58 |
| 17510 | $770.50 | ($742.83) | $27.67 | - | - | $27.67 | - | $27.67 |
| 17580 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| 17650 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| 17670 | $113.25 | ($109.19) | $4.06 | - | - | $4.06 | - | $4.06 |
| 17710 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| 17780 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| 17820 | $5,505.50 | ($5,307.87) | $197.63 | - | - | $197.63 | - | $197.63 |
| 17840 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| 17850 | $10,654.00 | ($10,271.20) | $382.80 | - | - | $382.80 | - | $382.80 |
| 17860 | $1,082.00 | ($1,043.16) | $38.84 | - | - | $38.84 | - | $38.84 |
| 17880 | $3,495.00 | ($3,369.56) | $125.44 | - | - | $125.44 | - | $125.44 |
| 17970 | $3,454.00 | ($3,330.01) | $123.99 | - | - | $123.99 | - | $123.99 |
| 18630 | $3,443.00 | ($3,441.46) | $1.54 | - | - | $1.54 | - | $1.54 |
| 70000 | | | $0.00 | - | - | $0.00 | - | $0.00 |

8

# LexisNexis®

| ACCOUNT NUMBER |
|---|
| 121PRM |

| INVOICE NO: | INVOICE DATE |
|---|---|
| 120914952O | 30-SEP-12 |

BILLING PERIOD 01-SEP-12 - 30-SEP-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| 77777 | $184.00 | ($177.40) | $6.60 | - | - | $6.60 | - | $6.60 |
| 80000 | $2,083.00 | ($2,008.23) | $74.77 | - | - | $74.77 | - | $74.77 |
| 80002 | $110,924.00 | ($106,942.26) | $3,981.74 | - | - | $3,981.74 | - | $3,981.74 |
| 81002 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| 83002 | $2,320.00 | ($2,236.71) | $83.29 | - | - | $83.29 | - | $83.29 |
| ACCOUNT TOTAL: | $198,908.00 | ($191,768.00) | $7,140.00 | $0.00 | $0.00 | $7,140.00 | $0.00 | $7,140.00 |

9

 LexisNexis

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1210149368 | 31-OCT-12 |

BILLING PERIOD   01-OCT-12 - 31-OCT-12

| ACCOUNT NUMBER |
|---|
| 121PRM |

***FOR INQUIRIES REGARDING THIS INVOICE
CONTACT YOUR ACCOUNT REPRESENTATIVE.***
FOR THE NAME AND NUMBER OF YOUR
REPRESENTATIVE CALL 800-543-6862.

INVOICE TO:
ATTENTION: ACCOUNTS PAYABLE
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1165
UNITED STATES

**RECEIVED**
By jmckenzie at 11:43 am, Nov 09, 2012

## INVOICE SUMMARY

| DESCRIPTION | | TOTAL AMOUNT |
|---|---|---|
| ACCOUNT BALANCE 30-SEP-12 | | $6,050.00 |
| CURRENT CHARGES AND CREDITS | $8,242.00 | $8,242.00 |
| CURRENT TAX | $0.00 | $0.00 |
| TOTAL PAYMENTS RECEIVED | | |
| PRIOR PERIOD CREDITS | $0.00 | $0.00 |
| PRIOR PERIOD CREDIT TAX | $0.00 | $0.00 |
| TOTAL ADJUSTMENTS APPLIED | | |
| ACCOUNT BALANCE 31-OCT-12 | | $14,292.00 |

---

**DETACH AND RETURN THIS PORTION WITH PAYMENT**

 LexisNexis

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1210149368 | 31-OCT-12 |

BILLING PERIOD   01-OCT-12 - 31-OCT-12

| ACCOUNT NUMBER |
|---|
| 121PRM |

| CUR PER CHG | $8,242.00 |
|---|---|
| AMT DUE USD | $14,292.00 |
| PAYMENT TERMS: NET 10 DAYS FROM RECEIPT | |

REMIT TO: LEXISNEXIS
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090

ATTENTION: ACCOUNTS PAYABLE
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1165
UNITED STATES

0000439

AMOUNTS WHICH HAVE NOT BEEN PAID WITHIN 30 DAYS AFTER
THE INVOICE DATE WILL THEREAFTER, UNTIL PAID, BE
SUBJECT TO A LATE PAYMENT CHARGE AT A RATE EQUAL TO
15.000% PER ANNUM (OR, IF LESS, THE MAXIMUM RATE
PERMITTED UNDER APPLICABLE LAW).

121PRM22012103112101493680000008242002

1

V50   6412

**IF PAYING BY CREDIT CARD, PLEASE COMPLETE THIS SECTION**

CHECK ONE

☐ VISA — VISA

☐ MASTERCARD — MASTERCARD

☐ DISCOVER — DISCOVER

☐ AMERICAN EXPRESS — AMERICAN EXPRESS

Credit Card Account Number | Payment Amount | Expiration Date /

Cardholder Name          Signature of Cardholder          Date

Cardholder Street Address          City          State          Zip

(      )
Phone Number (For validation of information if necessary.)

**ACCOUNT NUMBER**

121PRM


LexisNexis®

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1210149368 | 31-OCT-12 |

BILLING PERIOD   01-OCT-12 - 31-OCT-12

| ACCOUNT NUMBER |
|---|
| 121PRM |

**INVOICE TO:**
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1148
ATTENTION: ACCOUNTS PAYABLE

## ACTIVITY
## CURRENT PERIOD CHARGES, CREDITS AND TAX

**LEXISNEXIS & RELATED CHARGES**

| CONTRACT | CONTRACT AMOUNT | CAP AMOUNT | | TOTAL AMOUNT |
|---|---|---|---|---|
| ALL SVCS + PRNWS USE & PRINT | $7,140.00 | | | |

| CONTRACT USE | GROSS AMOUNT | ADJUSTMENT AMOUNT | NET AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|
| ALL SVCS + PRNWS USE & PRINT | $244,392.25 | ($237,252.25) | $7,140.00 | $7,140.00 |
| SUBTOTAL | $244,392.25 | ($237,252.25) | | $7,140.00 |

TOTAL CONTRACT INFORMATION

TRANSACTIONAL USE

| OUTSIDE CONTRACT USE | | NET AMOUNT |
|---|---|---|
| USE | | $1,102.00 |
| SUBTOTAL | | $1,102.00 |

TOTAL TRANSACTIONAL USE INFORMATION          $1,102.00

TOTAL LEXISNEXIS & RELATED CHARGES          $8,242.00

| OTHER CHARGES | QUANTITY | NET AMOUNT | |
|---|---|---|---|
| SHEP GRAPHICAL & RESEARCH MAP | 1 | - | $0.00 |

CURRENT PERIOD CHARGES, CREDITS AND TAX TOTAL          $8,242.00

ADJUSTMENTS
  31 OCT 2012: ITEM    :
        ADJUSTMENT TOTAL          -

*PAYMENTS IN TRANSIT MAY NOT BE REFLECTED ON THIS STATEMENT

2

V52    6413



| INVOICE NO. | INVOICE DATE |
|---|---|
| 1210149368 | 31-OCT-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD   01-OCT-12 - 31-OCT-12

INVOICE TO:
GRANT & EISENHOFER
1201 N MARKET ST STE 2100
WILMINGTON DE 19801-1148
ATTENTION: ACCOUNTS PAYABLE

## IMPORTANT INFORMATION

FYI...

YOU CAN VIEW YOUR CURRENT, UP TO DATE, STATEMENT OF ACCOUNT VIA POWERINVOICE AT
WWW.LEXISNEXIS.COM/POWERINVOICE.
YOU CAN REGISTER TO RECEIVE ELECTRONIC INVOICE NOTIFICATION EMAILS. AFTER VIEWING AN INVOICE CITE
LIST,.OPEN INVOICES OR YOUR STATEMENT OF ACCOUNT, CLICK ON THE REGISTER FOR ONLINE ACCOUNT·
MANAGEMENT LINK TO SIGN-UP FOR INVOICE NOTIFICATION.

THIS INVOICE MAY INCLUDE AMOUNTS OWED FOR PRODUCTS PROVIDED BY OTHER LEXISNEXIS GROUP COMPANIES.
LEXISNEXIS GROUP ACTS AS AGENT OF THOSE OTHER COMPANIES FOR BILLING AND COLLECTING PURPOSES ONLY.

LEXISNEXIS IS CURRENTLY REVIEWING THE TAX DETERMINATION OF SOME OF ITS PRODUCTS AND SERVICES.
ANY NECESSARY TAX CHANGES WILL BE EFFECTIVE AS SOON AS POSSIBLE. THANK YOU.

PRICING

LEXISNEXIS HAS MADE MANY INVESTMENTS IN OUR TECHNOLOGY, PRODUCTS AND SERVICES DURING THE PAST
YEAR. TO SUPPORT THESE AND FUTURE ENHANCEMENTS, WE ARE MAKING SOME ADJUSTMENTS TO OUR
TRANSACTIONAL PRICES, EFFECTIVE JANUARY 1, 2013:.

PRICES ON OUR 'PER SEARCH' PRICING UNDER SECTION I OF YOUR PRICE SCHEDULE WILL INCREASE BY AN
OVERALL AVERAGE OF 3.5%.

NOTE THAT IF YOU HAVE A FLAT RATE SUBSCRIPTION, THESE PRICE CHANGES WILL NOT AFFECT THE PRICE OF
YOUR FLAT RATE SUBSCRIPTION BUT WILL IMPACT YOUR ACTUAL USAGE CALCULATION. LEXIS ADVANCE DOCUMENT
ACCESS PRICES ARE NOT IMPACTED BY THESE ADJUSTMENTS.

PLEASE CONTACT YOUR LEXISNEXIS ACCOUNT REPRESENTATIVE IF YOU HAVE ANY QUESTIONS ABOUT HOW THIS
CHANGE WILL AFFECT YOU.

V02   6414

# LexisNexis®

| ACCOUNT NUMBER |
|---|
| 121PRM |

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1210149368 | 31-OCT-12 |

BILLING PERIOD 01-OCT-12 - 31-OCT-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SUB-ACCOUNT

| | ONLINE & RELATED CHARGES | | | | | TOTAL ONLINE & RELATED CHARGES | OTHER CHARGES | CREDITS | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | CONTRACT USE | | | TRANSACTIONAL USE | | | | | | |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | | | |
| ACCOUNT NUMBER NAME AND LOCATION 121PRM GRANT & EISENHOFER WILMINGTON DE | $244,392.25 | ($237,252.25) | $7,140.00 | - | $1,102.00 | $8,242.00 | - | - | - | $8,242.00 |
| ACCOUNT TOTALS | $244,392.25 | ($237,252.25) | $7,140.00 | - | $1,102.00 | $8,242.00 | - | - | - | $8,242.00 |

4

# LexisNexis®

| INVOICE NO: | INVOICE DATE | | ACCOUNT NUMBER |
|---|---|---|---|
| 1210149368 | 31-OCT-12 | | 121PRM |

BILLING PERIOD 01-OCT-12 - 31-OCT-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 76:40:41 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOA REQUEST | 2 | $2.00 | ($1.94) | $0.06 | - | - | $0.06 | - | $0.06 |
| SEARCHES | 370 | $48,319.00 | ($46,907.30) | $1,411.70 | - | $25.00 | $1,436.70 | - | $1,436.70 |
| COMBINED SEARCH COMPONENT | 47 | $6,217.00 | ($6,035.37) | $181.63 | - | - | $181.63 | - | $181.63 |
| TOC DOCUMENT LINKS | 1 | $12.50 | ($12.13) | $0.37 | - | - | $0.37 | - | $0.37 |
| AUTOMATIC DISPLAYS | 14 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 469 | $7,005.00 | ($6,800.34) | $204.66 | - | $70.00 | $274.66 | - | $274.66 |
| RELATED CONTENT RETRIEVAL | 1 | $25.00 | ($24.27) | $0.73 | - | - | $0.73 | - | $0.73 |
| DOCUMENT PRINTING | 238 | $3,570.00 | ($3,465.70) | $104.30 | - | - | $104.30 | - | $104.30 |
| LA DOCUMENT ACCESS | 447 | $9,951.00 | ($9,660.26) | $290.74 | - | - | $290.74 | - | $290.74 |
| TOTAL LEXIS LEGAL SERVICES | | $75,101.50 | ($72,907.31) | $2,194.19 | $0.00 | $95.00 | $2,289.19 | $0.00 | $2,289.19 |
| **LAW REVIEWS** | | | | | | | | | |
| ONLINE TIME | 00:59:39 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 4 | $584.00 | ($566.93) | $17.07 | - | - | $17.07 | - | $17.07 |
| SINGLE DOCUMENT RETRIEVAL | 7 | $105.00 | ($101.93) | $3.07 | - | - | $3.07 | - | $3.07 |
| DOCUMENT PRINTING | 3 | $45.00 | ($43.70) | $1.30 | - | - | $1.30 | - | $1.30 |
| LA DOCUMENT ACCESS | 21 | $1,155.00 | ($1,121.26) | $33.74 | - | - | $33.74 | - | $33.74 |
| TOTAL LAW REVIEWS | | $1,889.00 | ($1,833.82) | $55.18 | $0.00 | $0.00 | $55.18 | $0.00 | $55.18 |
| **AUTO-CITE SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:00:40 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.04) | $0.21 | - | - | $0.21 | - | $0.21 |
| TOTAL AUTO-CITE SERVICE | | $7.25 | ($7.04) | $0.21 | $0.00 | $0.00 | $0.21 | $0.00 | $0.21 |
| **SHEPARD'S SERVICE** | | | | | | | | | |
| ONLINE TIME | 08:06:19 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 142 | $1,100.50 | ($1,068.37) | $32.13 | - | - | $32.13 | - | $32.13 |
| LA SHEPARD'S ACCESS | | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL SHEPARD'S SERVICE | 47 | $1,100.50 | ($1,068.37) | $32.13 | $0.00 | $0.00 | $32.13 | $0.00 | $32.13 |
| **LEXIS PUBLIC RECORDS** | | | | | | | | | |
| ONLINE TIME | 12:50:16 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 91 | $9,925.00 | ($9,635.05) | $289.95 | - | $5.00 | $294.95 | - | $294.95 |
| DELAWARE SOS SEARCHES | 8 | - | - | $0.00 | - | $280.00 | $280.00 | - | $280.00 |
| COMBINED SEARCH COMPONENT | 1 | $225.00 | ($218.43) | $6.57 | - | - | $6.57 | - | $6.57 |
| PUBREC REPORTS | 95 | $160.00 | ($158.24) | $1.76 | - | - | $1.76 | - | $1.76 |
| AUTOMATIC DISPLAYS | 6 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| DOCUMENT PRINTING | 2 | $30.00 | ($29.12) | $0.88 | - | - | $0.88 | - | $0.88 |
| LA DOCUMENT ACCESS | 1 | $13.00 | ($12.62) | $0.38 | - | - | $0.38 | - | $0.38 |
| LA PUBREC SEARCHES | 38 | $3,841.00 | ($3,728.79) | $112.21 | - | - | $112.21 | - | $112.21 |

5

V04   6415

# LexisNexis®

| INVOICE NO: | INVOICE DATE | ACCOUNT NUMBER |
|---|---|---|
| 1210149368 | 31-OCT-12 | 121FRM |

BILLING PERIOD 01-OCT-12 - 31-OCT-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **LEXIS PUBLIC RECORDS(CONTINUED)** | | | | | | | | | |
| LA PUBLIC RECORDS | 2 | | | $0.00 | | | $0.00 | | $0.00 |
| LA PUBLIC DOC VIEWS | 1 | | | $0.00 | | | $0.00 | | $0.00 |
| TOTAL LEXIS PUBLIC RECORDS | | $14,094.00 | ($13,682.25) | $411.75 | $0.00 | $285.00 | $696.75 | $0.00 | $696.75 |
| **NEXIS SERVICE** | 04:08:03 | | | | | | | | |
| ONLINE TIME | | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 38 | $2,082.00 | ($2,001.76) | $60.24 | | | $60.24 | | $60.24 |
| COMBINED SEARCH COMPONENT | 90 | $1,538.10 | ($1,493.05) | $44.95 | | | $44.95 | | $44.95 |
| DOCUMENT PRINTING | 17 | $255.00 | ($242.54) | $17.46 | | | $7.46 | | $7.46 |
| LA DOCUMENT ACCESS | 187 | $3,269.00 | ($3,173.53) | $95.47 | | | $95.47 | | $95.47 |
| TOTAL NEXIS SERVICE | | $7,124.00 | ($6,915.88) | $208.12 | $0.00 | | $208.12 | $0.00 | $208.12 |
| **FINANCIAL INFORMATION SERVICE** | 01:46:55 | | | | | | | | |
| ONLINE TIME | | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 15 | $909.00 | ($882.46) | $26.54 | | | $26.54 | | $26.54 |
| COMBINED SEARCH COMPONENT | 21 | $1,531.00 | ($1,486.28) | $44.72 | | | $44.72 | | $44.72 |
| DAILY ALERT | 124 | $2,480.00 | ($2,407.52) | $72.48 | | | $72.48 | | $72.48 |
| TOTAL FINANCIAL INFORMATION SERVICE | | $4,920.00 | ($4,776.26) | $143.74 | $0.00 | | $143.74 | $0.00 | $143.74 |
| **COUNTRY INFORMATION SERVICE** | 00:01:06 | | | | | | | | |
| ONLINE TIME | | | | $0.00 | | | $0.00 | | $0.00 |
| COMBINED SEARCH COMPONENT | 16 | $224.00 | ($217.47) | $6.53 | | | $6.53 | | $6.53 |
| LA DOCUMENT ACCESS | 7 | $144.00 | ($139.00) | $14.20 | | | $14.20 | | $14.20 |
| TOTAL COUNTRY INFORMATION SERVICE | | $368.00 | ($357.27) | $10.73 | $0.00 | | $10.73 | $0.00 | $10.73 |
| **MEALEY SERVICE** | 00:00:00 | | | | | | | | |
| ONLINE TIME | | | | $0.00 | | | $0.00 | | $0.00 |
| COMBINED SEARCH COMPONENT | 1 | $182.00 | ($176.68) | $5.32 | | | $5.32 | | $5.32 |
| TOTAL MEALEY SERVICE | | $182.00 | ($176.68) | $5.32 | $0.00 | | $5.32 | $0.00 | $5.32 |
| **MATTHEW BENDER SERVICE** | 00:53:34 | | | | | | | | |
| ONLINE TIME | | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 1 | | | $0.00 | | $215.00 | $215.00 | | $215.00 |
| TOC DOCUMENT LINKS | 2 | $100.00 | ($97.08) | $2.92 | | | $2.92 | | $2.92 |
| AUTOMATIC DISPLAYS | 4 | | | $0.00 | | | $0.00 | | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 1 | | | $0.00 | | $35.00 | $35.00 | | $35.00 |
| RELATED CONTENT RETRIEVAL | 1 | $50.00 | ($48.54) | $1.46 | | $50.00 | $51.46 | | $51.46 |
| DOCUMENT PRINTING | 2 | $15.00 | ($14.55) | $0.44 | | | $0.44 | | $0.44 |
| LA DOCUMENT ACCESS | 1 | $63.00 | ($61.16) | $1.84 | | | $1.84 | | $1.84 |
| TOTAL MATTHEW BENDER SERVICE | 2 | $228.00 | ($221.34) | $6.66 | $0.00 | $300.00 | $306.66 | $0.00 | $306.66 |

6

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 121010149368 | 31-OCT-12 |

BILLING PERIOD 01-OCT-12 - 31-OCT-12

| ACCOUNT NUMBER |
|---|
| 121PRH |

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| Service | Quantity | Gross Amount | Contract Use Adjustment | Net Amount | Over The Cap | Outside Contract | Total Before Tax | Tax | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| COURTLINK SERVICE | | | | | | | | | |
| ONLINE TIME | 00:14:59 | | | $0.00 | | | $0.00 | | $0.00 |
| DOCKET RETRIEVAL | 1 | | | $0.00 | | $6.00 | $6.00 | | $6.00 |
| TOTAL COURTLINK SERVICE | | $0.00 | | $0.00 | | $6.00 | $6.00 | $0.00 | $6.00 |
| | | | | | | | | | |
| PREMIUM NEWS SERVICE | | | | | | | | | |
| ONLINE TIME | 02:16:58 | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 12 | $1,878.00 | ($1,823.14) | $54.86 | | | $54.86 | | $54.86 |
| COMBINED SEARCH COMPONENT | 72 | $2,203.00 | ($2,138.65) | $64.35 | | | $64.35 | | $64.35 |
| DOCUMENT PRINTING | 7,760 | $116,400.00 | ($112,999.32) | $3,400.68 | | | $3,400.68 | | $3,400.68 |
| INTRA DAY ALERT | 62 | $992.00 | ($963.00) | $29.00 | | | $29.00 | | $29.00 |
| DAILY ALERT | 31 | $620.00 | ($601.91) | $18.09 | | | $18.09 | | $18.09 |
| LA DOCUMENT ACCESS | 43 | $1,290.00 | ($1,252.29) | $37.71 | | | $37.71 | | $37.71 |
| TOTAL PREMIUM NEWS SERVICE | | $123,383.00 | ($119,778.31) | $3,604.69 | | | $3,604.69 | $0.00 | $3,604.69 |
| | | | | | | | | | |
| INFORMATION & TRAINING SERVICE | | | | | | | | | |
| ONLINE TIME | 00:06:42 | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 9 | | | $0.00 | | | $0.00 | | $0.00 |
| TOTAL INFORMATION & TRAINING SERVICE | | $0.00 | | $0.00 | | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | |
| BRIEFS PLEADINGS MOTIONS | | | | | | | | | |
| ONLINE TIME | 04:13:10 | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 33 | $8,887.00 | ($8,627.37) | $259.63 | | | $259.63 | | $259.63 |
| COMBINED SEARCH COMPONENT | 17 | $4,538.00 | ($4,405.43) | $132.57 | | | $132.57 | | $132.57 |
| SINGLE DOCUMENT RETRIEVAL | 22 | $1,430.00 | ($1,388.23) | $41.77 | | | $41.77 | | $41.77 |
| DOCUMENT PRINTING | 6 | $150.00 | ($145.62) | $4.38 | | | $4.38 | | $4.38 |
| LA DOCUMENT ACCESS | 10 | $990.00 | ($961.07) | $28.93 | | | $28.93 | | $28.93 |
| TOTAL BRIEFS PLEADINGS MOTIONS | | $15,995.00 | ($15,527.72) | $467.28 | | | $467.28 | $0.00 | $467.28 |
| | | | | | | | | | |
| ALL MULTI-SOURCE SERVICE | | | | | | | | | |
| ONLINE TIME | 00:00:02 | | | $0.00 | | | $0.00 | | $0.00 |
| COMBINED SEARCH COMPONENT | 1 | | | $0.00 | | $351.00 | $351.00 | | $351.00 |
| TOTAL ALL MULTI-SOURCE SERVICE | | $0.00 | | $0.00 | | $351.00 | $351.00 | $0.00 | $351.00 |
| | | | | | | | | | |
| ALM MEDIA SERVICE | | | | | | | | | |
| ONLINE TIME | 00:00:01 | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 1 | | | $0.00 | | $65.00 | $65.00 | | $65.00 |
| TOTAL ALM MEDIA SERVICE | | $0.00 | | $0.00 | | $65.00 | $65.00 | $0.00 | $65.00 |
| | | | | | | | | | |
| LEXIS ADVANCE SERVICE | | | | | | | | | |
| LA ALERT SET-UP | 26 | | | $0.00 | | | $0.00 | | $0.00 |
| TOPIC SUMMARY REPORT | 1 | | | $0.00 | | | $0.00 | | $0.00 |

7

V04  6416

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1210149368 | 31-OCT-12 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-OCT-12 - 31-OCT-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL LEXIS ADVANCE SERVICE | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUBTOTAL LEXISNEXIS & RELATED CHARGES | | $244,392.25 | ($237,252.25) | $7,140.00 | $0.00 | $1,102.00 | $8,242.00 | $0.00 | $8,242.00 |
| OTHER CHARGES | | | | | | | | | |
| MISCELLANEOUS SHEP GRAPHICAL & RESEARCH MAP | 1 | | | $0.00 | | | $0.00 | | $0.00 |
| SUBTOTAL OTHER CHARGES | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACCOUNT TOTAL: | | $244,392.25 | ($237,252.25) | $7,140.00 | $0.00 | $1,102.00 | $8,242.00 | $0.00 | $8,242.00 |

8

V08  6417

# LexisNexis®

| ACCOUNT NUMBER |
| --- |
| 121PRM |

| INVOICE NO: | INVOICE DATE |
| --- | --- |
| 1210149368 | 31-OCT-12 |

BILLING PERIOD 01-OCT-12 - 31-OCT-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 13630 | $10,726.50 | ($10,413.11) | $313.39 | | $50.00 | $363.39 | | $363.39 |
| 14350 | $3,726.00 | ($3,617.17) | $108.83 | | | $108.83 | | $108.83 |
| 14470 | $38.00 | ($36.89) | $1.11 | | | $1.11 | | $1.11 |
| 14920 | $672.00 | ($652.37) | $19.63 | | | $19.63 | | $19.63 |
| 15260 | $424.00 | ($411.61) | $12.39 | | | $12.39 | | $12.39 |
| 15280 | $3,576.00 | ($3,469.88) | $104.12 | | | $104.12 | | $104.12 |
| 15290 | $2,480.00 | ($2,407.52) | $72.48 | | | $72.48 | | $72.48 |
| 15380 | $2,169.50 | ($2,106.09) | $63.41 | | | $63.41 | | $63.41 |
| 15540 | $244.75 | ($237.60) | $7.15 | | | $7.15 | | $7.15 |
| 15580 | $3,115.00 | ($3,024.00) | $91.00 | | | $91.00 | | $91.00 |
| 15800 | $4,875.50 | ($4,733.05) | $142.45 | | | $142.45 | | $142.45 |
| 1617O | $30.00 | ($29.12) | $0.88 | | | $0.88 | | $0.88 |
| 16710 | | | $0.00 | | | $0.00 | | $0.00 |
| 16850 | $1,291.00 | ($1,253.29) | $37.71 | | $105.00 | $142.71 | | $142.71 |
| 17060 | $6,673.00 | ($6,478.06) | $194.94 | | | $194.94 | | $194.94 |
| 17080 | $4,777.25 | ($4,637.68) | $139.57 | | | $139.57 | | $139.57 |
| 17100 | $1,729.00 | ($1,678.47) | $50.53 | | | $50.53 | | $50.53 |
| 17240 | | | $0.00 | | | $0.00 | | $0.00 |
| 17250 | $162.00 | ($157.28) | $4.72 | | | $4.72 | | $4.72 |
| 17310 | $240.00 | ($232.99) | $7.01 | | | $7.01 | | $7.01 |
| 17340 | $282.00 | ($273.76) | $8.24 | | | $8.24 | | $8.24 |
| 17350 | $105.00 | ($101.94) | $3.06 | | | $3.06 | | $3.06 |
| 17400 | $9,447.00 | ($9,170.99) | $276.01 | | | $276.01 | | $276.01 |
| 17450 | $111.00 | ($107.76) | $3.24 | | | $3.24 | | $3.24 |
| 17510 | $2,900.00 | ($2,815.28) | $84.72 | | | $84.72 | | $84.72 |
| 17540 | $1,750.00 | ($1,698.87) | $51.13 | | $5.00 | $56.13 | | $56.13 |
| 17560 | $1,227.00 | ($1,191.15) | $35.85 | | | $35.85 | | $35.85 |
| 17580 | $351.00 | ($340.75) | $10.25 | | | $10.25 | | $10.25 |
| 17660 | $231.00 | ($224.26) | $16.74 | | | $16.74 | | $16.74 |
| 17750 | $432.00 | ($419.38) | $12.62 | | | $12.62 | | $12.62 |
| 17820 | $1,976.00 | ($1,918.27) | $57.73 | | | $57.73 | | $57.73 |
| 17890 | $5,826.25 | ($5,656.01) | $170.24 | | | $170.24 | | $170.24 |
| 17930 | $1,564.25 | ($1,537.96) | $46.29 | | $215.00 | $261.29 | | $261.29 |
| 17990 | $436.00 | ($423.25) | $2.75 | | $361.00 | $363.75 | | $363.75 |
| 18000 | $19.00 | ($18.44) | $0.56 | | | $0.56 | | $0.56 |
| 18040 | $286.00 | ($277.67) | $8.33 | | | $8.33 | | $8.33 |
| 18050 | $590.00 | ($572.76) | $17.24 | | | $17.24 | | $17.24 |
| 18060 | | | | | $175.00 | $175.00 | | $175.00 |
| 18090 | | | $10.00 | | | $10.00 | | $10.00 |
| 77777 | $3,709.50 | ($3,601.13) | $108.37 | | | $108.37 | | $108.37 |
| 80000 | $8,285.25 | ($8,043.20) | $242.05 | | $6.00 | $248.05 | | $248.05 |

9

# LexisNexis®

| ACCOUNT NUMBER |
| --- |
| 121PRM |

| INVOICE NO: | INVOICE DATE |
| --- | --- |
| 1210149368 | 31-OCT-12 |

BILLING PERIOD 01-OCT-12 - 31-OCT-12

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX. | TOTAL CHARGES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 90002 | $153,442.00 | ($148,959.18) | $4,482.82 | - | - | $4,677.82 | - | $4,677.82 |
| 81002 | $4,388.50 | ($4,260.28) | $128.22 | - | $195.00 | $128.22 | - | $128.22 |
| 83002 | $76.00 | ($73.78) | $2.22 | - | - | $2.22 | - | $2.22 |
| ACCOUNT TOTAL: | $244,392.25 | ($237,252.25) | $7,140.00 | $0.00 | $1,102.00 | $8,242.00 | $0.00 | $8,242.00 |

10

 **PACER**
Public Access to Court Electronic Records

# INVOICE

| | |
|---|---|
| Invoice Date: | 07/03/2013 |
| Usage From: | 04/01/2013   to:   06/30/2013 |

## Account Summary

| | |
|---|---|
| **Account #:** | GE0059 |
| **Invoice #:** | GE0059-Q22013 |
| **Due Date:** | 08/08/2013 |
| **Amount Due:** | $13,998.40 |

**Pages:** 139,984
Rate: $0.10
Subtotal: $13,998.40

**Audio Files:** 0
Rate: $2.40
Subtotal: $0.00

**Current Billed Usage:** $13,998.40

**Previous Balance:** $0.00

Current Balance: $13,998.40

## Total Amount Due:  $13,998.40

### Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours:  8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See www.pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs and more.

It's quick and easy to pay your bill online with a credit card. Visit the Manage My PACER Account section of the PACER Service Center web site at
**www.pacer.gov**

The PACER Federal Tax ID is:
**74-2747938**

Questions about the Invoice?
Visit **www.pacer.gov/billing**

### Account Security Information

In the coming months, improvements to the PACER system will include the addition of a self-service login retrieval and password reset feature. Once this feature is in place, all PACER accounts will be required to have a valid email address, security question/answer, and a date of birth on file.  Please take a moment to verify that your PACER account contains the required information. Follow these steps:

1) Go to www.pacer.gov and log in to Manage My PACER Account.
2) Under Maintenance Options, select Set Security Information.
3) Add any missing information, including email address, security question & answer, and date of birth; then click Submit.

If you need assistance with these updates, please call the PACER Service Center at (800) 676-6856, or email us at pacer@psc.uscourts.gov.

---

*Please detach the coupon below and return with your payment.  Thank you!*

 **PACER**
Public Access to Court Electronic Records

|  Account # | Due Date |  Amount Due |
|---|---|---|
| GE0059 | 08/08/2013 | Auto Bill |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

This account is registered for automatic billing.  The total amount due, $13,998.40, will be charged to the credit card on file up to 7 days before the due date.  Charges will appear on your credit card statement as: PACER 800-676-6856 IR.

*Visit http://www.pacer.gov for address changes.*

PACER Service Center
P.O. Box 71364
Philadelphia, PA 19176-1364

Grant & Eisenhofer
Christina Behringer
123 Justison Street
Wilmington, DE 19801

Pacer Q22013

| | | | |
|---|---|---|---|
| 13400 | 152.4 | 80000 | 6869.6 |
| 13630 | 98.1 | 80000 | 0.6 |
| 13710 | 84 | 80000 | 1.8 |
| 14250 | 3.6 | 80000 | 17.1 |
| 14450 | 11.1 | 80000 | 0.2 |
| 14460 | 0.6 | 80000 | 1.4 |
| 14730 | 17.9 | 80000 | 2.2 |
| 14770 | 1.7 | 80000 | 6.7 |
| 14810 | 46.7 | 80000 | 5.3 |
| 14841 | 56.8 | 80000 | 45.8 |
| 14920 | 159.4 | 80000 | 157.7 |
| 15060 | 14.4 | 80000 | 33.1 |
| 15270 | 241.9 | 80002 | 30.6 |
| 15270 | 6 | 80002 | 1693.8 |
| 15290 | 15.7 | 80006 | 0.4 |
| 15310 | 4.3 | 81002 | 78 |
| 15360 | 9.1 | 81006 | 4 |
| 15440 | 10 | 83002 | 187.4 |
| 15540 | 107.9 | | 9135.7 |
| 15580 | 10.2 | | |
| 15690 | 26.2 | | |
| 15790 | 17 | | |
| 15820 | 101 | | |
| 16000 | 75.2 | | |
| 16080 | 3 | | |
| 16120 | 0.8 | Matter | 4862.7 |
| 16140 | 4 | Admin | 9135.7 |
| 16170 | 63.7 | | 13998.4 |
| 16180 | 20.1 | | |
| 16190 | 14.6 | | |
| 16230 | 67.8 | | |
| 16270 | 74.6 | | |
| 16290 | 0.2 | | |
| 16450 | 0.1 | | |
| 16480 | 6.1 | | |
| 16540 | 2.2 | | |
| 16600 | 1.4 | | |
| 16680 | 20.6 | | |
| 16710 | 18.2 | | |
| 16770 | 44.7 | | |
| 16790 | 21.8 | | |
| 16930 | 62.4 | | |
| 17030 | 7.3 | | |
| 17040 | 9.4 | | |

| | |
|---|---|
| 17060 | 1.2 |
| 17080 | 2 |
| 17200 | 28.4 |
| 17240 | 253 |
| 17250 | 41.7 |
| 17270 | 0.2 |
| 17272 | 1.1 |
| 17290 | 0.3 |
| 17320 | 4.3 |
| 17340 | 268 |
| 17380 | 1.3 |
| 17410 | 74.4 |
| 17430 | 24.5 |
| 17440 | 1.1 |
| 17450 | 128.1 |
| 17490 | 22.1 |
| 17500 | 2.1 |
| 17510 | 1.3 |
| 17520 | 15.3 |
| 17530 | 5.9 |
| 17540 | 80.8 |
| 17580 | 7.9 |
| 17590 | 168.5 |
| 17600 | 9.3 |
| 17650 | 9.7 |
| 17660 | 6.9 |
| 17670 | 4.7 |
| 17710 | 176.9 |
| 17780 | 4.2 |
| 17820 | 39.4 |
| 17840 | 3.9 |
| 17850 | 21.1 |
| 17870 | 3.5 |
| 17880 | 50.8 |
| 17910 | 123.4 |
| 17960 | 2 |
| 17980 | 4.5 |
| 17990 | 6.6 |
| 18000 | 20.8 |
| 18020 | 6.5 |
| 18030 | 60.6 |
| 18050 | 156.4 |
| 18060 | 1.9 |
| 18080 | 0.4 |
| 18140 | 8 |
| 18180 | 0.2 |
| 18200 | 599.3 |

| | |
|---|---|
| 18240 | 26.7 |
| 18250 | 9.3 |
| 18270 | 3.8 |
| 18300 | 0.6 |
| 18310 | 11.6 |
| 18320 | 13.1 |
| 18330 | 0.2 |
| 18340 | 4.1 |
| 18350 | 2.9 |
| 18370 | 15 |
| 18400 | 0.4 |
| 18420 | 7.1 |
| 18430 | 14.1 |
| 18440 | 9.3 |
| 18450 | 0.5 |
| 18460 | 9.2 |
| 18490 | 0.4 |
| 18500 | 9.6 |
| 18520 | 21.4 |
| 18540 | 18.8 |
| 18560 | 80 |
| 18620 | 5.5 |
| 18630 | 0.6 |
| 18640 | 0.1 |
| 18660 | 91.6 |
| 18670 | 98.1 |
| 18680 | 11.4 |
| 18690 | 20.4 |
| 18720 | 171.9 |
| 18730 | 23.8 |
| 18740 | 3 |
| 18750 | 2.4 |
| 18770 | 0.7 |
| 18840 | 6.2 |
| 18850 | 0.2 |
| | 4862.7 |

 **PACER**
Public Access to Court Electronic Records

# INVOICE

Invoice Date:  10/04/2013
Usage From:   07/01/2013   to:   09/30/2013

( Account Summary )

| | |
|---|---|
| **Pages:** | 115,482 |
| Rate: | $0.10 |
| Subtotal: | $11,548.20 |
| **Audio Files:** | 0 |
| Rate: | $2.40 |
| Subtotal: | $0.00 |
| **Current Billed Usage:** | $11,548.20 |
| **Previous Balance:** | $0.00 |
| Current Balance: | $11,548.20 |

Account #:            GE0059
Invoice #:            GE0059-Q32013
Due Date:             11/08/2013
Amount Due:           $11,548.20

| **Total Amount Due:** ➡ | $11,548.20 |
|---|---|

### Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours:  8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See www.pacer.gov/billing for
detailed billing transactions,
instructions for disputing
transactions, FAQs and more.

It's quick and easy to pay your
bill online with a credit card. Visit
the Manage My PACER Account
section of the PACER Service
Center web site at
www.pacer.gov

The PACER Federal Tax ID is
74-2747938

Questions about the invoice?
Visit www.pacer.gov/billing

### Account Security Information

In the coming months, improvements to the PACER system will include the addition of a
self-service login retrieval and password reset feature. Once this feature is in place, all
PACER accounts will be required to have a valid email address, security question/answer, and
a date of birth on file. Please take a moment to verify that your PACER account contains the
required information. Follow these steps:

1) Go to www.pacer.gov and log in to Manage My PACER Account.
2) Under Maintenance Options, select Set Security Information.
3) Add any missing information, including email address, security question & answer, and
   date of birth; then click Submit.

If you need assistance with these updates, please call the PACER Service Center at
(800) 676-6856, or email us at pacer@psc.uscourts.gov.

---

*Please detach the coupon below and return with your payment.* **Thank you!**

 **PACER**
Public Access to Court Electronic Records

| Account # | Due Date | Amount Due |
|---|---|---|
| GE0059 | 11/08/2013 | Auto Bill |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars
payable to: PACER Service Center. Include your account ID on the check or money
order.

This account is registered for automatic billing.  The total amount due,
$11,548.20, will be charged to the credit card on file up to 7 days before the due
date.  Charges will appear on your credit card statement as: PACER
800-676-6856 IR.

*Visit http://www.pacer.gov for address changes.*

Grant & Eisenhofer
Joel McKenzie
123 Justison Street
Wilmington, DE 19801

PACER Service Center
P.O. Box 71364
Philadelphia, PA 19176-1364

Pacer     GE0059-Q32013   07/01/13 to 09/30/13

| | |
|---|---|
| 12880 | 34.2 |
| 13400 | 10.1 |
| 13630 | 32.5 |
| 13710 | 34 |
| 14450 | 3.3 |
| 14460 | 57.4 |
| 14460 | 12 |
| 14730 | 2.3 |
| 14770 | 12 |
| 14810 | 26.8 |
| 14840 | 0.4 |
| 14920 | 238.8 |
| 15270 | 575.2 |
| 15290 | 2.5 |
| 15310 | 3 |
| 15360 | 5 |
| 15540 | 17.2 |
| 15580 | 5.2 |
| 15680 | 22 |
| 15710 | 9.3 |
| 15720 | 3.2 |
| 15790 | 1.6 |
| 15820 | 6.5 |
| 15850 | 3. |
| 15930 | 8.6 |
| 16000 | 81.6 |
| 16000 | 5.2 |
| 16120 | 6.4 |
| 16180 | 4.2 |
| 16230 | 72.7 |
| 16270 | 8.7 |
| 16290 | 5.8 |
| 16450 | 7.5 |
| 16460 | 0.3 |
| 16470 | 16.4 |
| 16600 | 10.8 |
| 16680 | 36.7 |
| 16720 | 45.8 |
| 16770 | 11.6 |
| 16920 | 6 |
| 16930 | 41.5 |
| 17060 | 42.6 |
| 17080 | 14.4 |
| 17150 | 3.1 |

| | |
|---|---|
| 17240 | 12.3 |
| 17250 | 4.9 |
| 17270 | 15 |
| 17310 | 26.7 |
| 17320 | 9.6 |
| 17340 | 161.9 |
| 17350 | 1.4 |
| 17410 | 4.3 |
| 17430 | 136.4 |
| 17450 | 77.3 |
| 17500 | 86.4 |
| 17510 | 3 |
| 17520 | 58.5 |
| 17530 | 52.6 |
| 17540 | 2 |
| 17600 | 2.2 |
| 17650 | 7.2 |
| 17660 | 43.8 |
| 17670 | 15.1 |
| 17780 | 25.6 |
| 17820 | 14.6 |
| 17850 | 9.6 |
| 17880 | 7.8 |
| 17910 | 8.2 |
| 17940 | 0.9 |
| 18000 | 23.7 |
| 18020 | 14 |
| 18050 | 242.2 |
| 18060 | 12.7 |
| 18090 | 7.1 |
| 18110 | 3.7 |
| 18140 | 15.5 |
| 18180 | 0.1 |
| 18200 | 432.1 |
| 18220 | 4.9 |
| 18240 | 41.4 |
| 18310 | 35 |
| 18370 | 9.4 |
| 18430 | 27.6 |
| 18480 | 7.3 |
| 18520 | 4.6 |
| 18530 | 0.6 |
| 18560 | 26.6 |
| 18610 | 0.2 |
| 18620 | 2.7 |
| 18660 | 8.9 |
| 18670 | 12.9 |

| | |
|---|---|
| 18680 | 46 |
| 18720 | 36.9 |
| 18730 | 162.3 |
| 18750 | 0.8 |
| 18770 | 312 |
| 18780 | 17.8 |
| 18800 | 0.6 |
| 18840 | 46 |
| 18850 | 56.3 |
| 18930 | 156.5 |
| 18940 | 10.9 |
| 18940 | 4.2 |
| 18950 | 0.3 |
| 18960 | 233.8 |
| 18970 | 0.9 |
| 18980 | 147.3 |
| | **4500.5** |

| | |
|---|---|
| 80000 | 5353.4 |
| 80000 | 5.4 |
| 80000 | 2.3 |
| 80000 | 366.7 |
| 80000 | 3.2 |
| 80001 | 2.7 |
| 80001 | 7.6 |
| 80002 | 76.5 |
| 80002 | 849.6 |
| 80002 | 4.9 |
| 81002 | 270.2 |
| 81006 | 4.2 |
| 83000 | 6.9 |
| 83002 | 45.6 |
| 87002 | 44.8 |
| 90005 | 2.4 |
| 90014 | 1.3 |
| | **7047.7** |

| | | |
|---|---|---|
| Total Matter | 4500.5 | M |
| Total Admin. | 7047.7 | A |
| | 11548.2 | |



# PACER
Public Access to Court Electronic Records

# INVOICE

Invoice Date:   01/08/2014
Usage From:   10/01/2013   to:   12/31/2013

## Account Summary

| | |
|---|---|
| **Pages:** | 89,575 |
| Rate: | $0.10 |
| Subtotal: | $8,957.50 |
| | 2 |
| **Audio Files:** | |
| Rate: | $2.40 |
| Subtotal: | $4.80 |
| **Current Billed Usage:** | $8,962.30 |
| | |
| **Previous Balance:** | $0.00 |
| Current Balance: | $8,962.30 |

| Account #: | GE0059 |
|---|---|
| Invoice #: | GE0059-Q42013 |
| Due Date: | 02/08/2014 |
| Amount Due: | $8,962.30 |

### Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours:   8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See www.pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs and more.

It's quick and easy to pay your bill online with a credit card. Visit the Manage My PACER Account section of the PACER Service Center web site at www.pacer.gov.

The PACER Federal Tax ID is 74-2747938.

Questions about the Invoice?
Visit www.pacer.gov/billing

## Total Amount Due:   ➡   $8,962.30

### Account Security Information

In the coming months, improvements to the PACER system will include the addition of a self-service login retrieval and password reset feature. Once this feature is in place, all PACER accounts will be required to have a valid email address, security question/answer, and a date of birth on file. Please take a moment to verify that your PACER account contains the required information. Follow these steps:

1) Go to www.pacer.gov and log in to Manage My PACER Account.
2) Under Maintenance Options, select Set Security Information.
3) Add any missing information, including email address, security question & answer, and date of birth; then click Submit.

If you need assistance with these updates, please call the PACER Service Center at (800) 676-6856, or email us at pacer@psc.uscourts.gov.

- - - Please detach the coupon below and return with your payment.  **Thank you!** - - -



# PACER
Public Access to Court Electronic Records

| Account # | Due Date | Amount Due |
|---|---|---|
| GE0059 | 02/08/2014 | $8,962.30 |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

Visit http://www.pacer.gov for address changes.

PACER Service Center
P.O. Box 71364
Philadelphia, PA 19176-1364

Grant & Eisenhofer
Joel McKenzie
123 Justison Street
Wilmington, DE 19801

```
CUSTOMER NUMBER: GE0059
DATE RANGE:      10/01/2013 - 12/31/2013                    PAGE:         1

DATE        COURT                 TIME IN   TIME OUT TIME/PAGES   AMOUNT
            SEARCH CRITERIA                          DESCRIPTION                   many wil.
--------------------------------------------------------------------
SUBTOTAL FOR CLIENT CODE: 8002                                  3,963.50
SUBTOTAL FOR CLIENT CODE: 03710                                     0.30
SUBTOTAL FOR CLIENT CODE: 13630                                   256.30
SUBTOTAL FOR CLIENT CODE: 13630.                                   6.10
SUBTOTAL FOR CLIENT CODE: 13710                                   136.50
SUBTOTAL FOR CLIENT CODE: 14450                                    18.90
SUBTOTAL FOR CLIENT CODE: 14460                                    43.70
SUBTOTAL FOR CLIENT CODE: 14730                                     6.20
SUBTOTAL FOR CLIENT CODE: 14770                                    74.50
SUBTOTAL FOR CLIENT CODE: 14810                                     9.40
SUBTOTAL FOR CLIENT CODE: 14920                                     3.70
SUBTOTAL FOR CLIENT CODE: 15270                                    39.50
SUBTOTAL FOR CLIENT CODE: 15290                                     0.10
SUBTOTAL FOR CLIENT CODE: 15360                                     6.40
SUBTOTAL FOR CLIENT CODE: 15690                                    45.30
SUBTOTAL FOR CLIENT CODE: 15820                                     3.70
SUBTOTAL FOR CLIENT CODE: 15930                                    18.90
SUBTOTAL FOR CLIENT CODE: 16000                                    21.00
SUBTOTAL FOR CLIENT CODE: 16060                                    20.80
SUBTOTAL FOR CLIENT CODE: 16120                                     0.70
SUBTOTAL FOR CLIENT CODE: 16180                                    16.80
SUBTOTAL FOR CLIENT CODE: 16230                                   308.20
SUBTOTAL FOR CLIENT CODE: 16270                                     9.30
SUBTOTAL FOR CLIENT CODE: 16400                                    14.40
SUBTOTAL FOR CLIENT CODE: 16470                                    19.80
SUBTOTAL FOR CLIENT CODE: 16510                                     5.90
SUBTOTAL FOR CLIENT CODE: 16600                                     8.60
SUBTOTAL FOR CLIENT CODE: 16670                                     3.00
SUBTOTAL FOR CLIENT CODE: 16680                                     2.30
SUBTOTAL FOR CLIENT CODE: 16700                                     3.70
SUBTOTAL FOR CLIENT CODE: 16710                                     0.50
SUBTOTAL FOR CLIENT CODE: 16720                                    19.60
SUBTOTAL FOR CLIENT CODE: 16770                                    57.80
SUBTOTAL FOR CLIENT CODE: 16930                                    51.50
SUBTOTAL FOR CLIENT CODE: 16960                                     3.30
SUBTOTAL FOR CLIENT CODE: 17040                                     6.10
SUBTOTAL FOR CLIENT CODE: 17060                                     0.30
SUBTOTAL FOR CLIENT CODE: 17080                                    26.50
SUBTOTAL FOR CLIENT CODE: 17200                                    19.80
SUBTOTAL FOR CLIENT CODE: 17240                                    12.70
SUBTOTAL FOR CLIENT CODE: 17250                                    29.30
SUBTOTAL FOR CLIENT CODE: 17270                                     1.50
SUBTOTAL FOR CLIENT CODE: 17310                                   118.90
SUBTOTAL FOR CLIENT CODE: 17320                                     3.30
SUBTOTAL FOR CLIENT CODE: 17340                                    47.10
SUBTOTAL FOR CLIENT CODE: 17350                                     0.20
SUBTOTAL FOR CLIENT CODE: 17430                                    39.40
SUBTOTAL FOR CLIENT CODE: 17450                                    85.30
SUBTOTAL FOR CLIENT CODE: 17490                                     8.20
SUBTOTAL FOR CLIENT CODE: 17500                                     7.30
SUBTOTAL FOR CLIENT CODE: 17520                                     0.30
SUBTOTAL FOR CLIENT CODE: 17530                                     3.00
SUBTOTAL FOR CLIENT CODE: 17540                                    78.30
SUBTOTAL FOR CLIENT CODE: 17600                                    11.00
SUBTOTAL FOR CLIENT CODE: 17670                                     1.90
SUBTOTAL FOR CLIENT CODE: 17750                                     0.20
SUBTOTAL FOR CLIENT CODE: 17820                                     2.00
SUBTOTAL FOR CLIENT CODE: 17850                                    16.60
```

```
CUSTOMER NUMBER: GE0059
DATE RANGE:      10/01/2013 - 12/31/2013                    PAGE:        2

DATE        COURT                   TIME IN    TIME OUT TIME/PAGES   AMOUNT
            SEARCH CRITERIA                             DESCRIPTION
-------------------------------------------------------------------------------
SUBTOTAL FOR CLIENT CODE: 17870                                        1.40
SUBTOTAL FOR CLIENT CODE: 17880                                        7.00
SUBTOTAL FOR CLIENT CODE: 17910                                        5.90
SUBTOTAL FOR CLIENT CODE: 18000                                      425.00
SUBTOTAL FOR CLIENT CODE: 18050                                       25.60
SUBTOTAL FOR CLIENT CODE: 18060                                        0.80
SUBTOTAL FOR CLIENT CODE: 18070                                        1.00
SUBTOTAL FOR CLIENT CODE: 18080                                        1.60
SUBTOTAL FOR CLIENT CODE: 18130                                        0.30
SUBTOTAL FOR CLIENT CODE: 18180                                        0.10
SUBTOTAL FOR CLIENT CODE: 18200                                        2.70
SUBTOTAL FOR CLIENT CODE: 18240                                       51.90
SUBTOTAL FOR CLIENT CODE: 18250                                        4.20
SUBTOTAL FOR CLIENT CODE: 18400                                        1.20
SUBTOTAL FOR CLIENT CODE: 18620                                       60.30
SUBTOTAL FOR CLIENT CODE: 18660                                      168.20
SUBTOTAL FOR CLIENT CODE: 18670                                        1.90
SUBTOTAL FOR CLIENT CODE: 18730                                       76.90
SUBTOTAL FOR CLIENT CODE: 18770                                      181.10
SUBTOTAL FOR CLIENT CODE: 18777                                       13.10
SUBTOTAL FOR CLIENT CODE: 18830                                        2.60
SUBTOTAL FOR CLIENT CODE: 18840                                       40.90
SUBTOTAL FOR CLIENT CODE: 18930                                      127.00
SUBTOTAL FOR CLIENT CODE: 18940                                        4.20
SUBTOTAL FOR CLIENT CODE: 18950                                       76.80
SUBTOTAL FOR CLIENT CODE: 18960                                      885.30
SUBTOTAL FOR CLIENT CODE: 18980                                       35.80
SUBTOTAL FOR CLIENT CODE: 18990                                        8.00
SUBTOTAL FOR CLIENT CODE: 19000                                       20.40
SUBTOTAL FOR CLIENT CODE: 19120                                        7.00
SUBTOTAL FOR CLIENT CODE: 19860                                        6.50
SUBTOTAL FOR CLIENT CODE: 19860.                                       0.10
SUBTOTAL FOR CLIENT CODE: 80000                                       71.40
SUBTOTAL FOR CLIENT CODE: 80001                                       13.50
SUBTOTAL FOR CLIENT CODE: 80002                                      819.10
SUBTOTAL FOR CLIENT CODE: 81002                                       22.40
SUBTOTAL FOR CLIENT CODE: 81006                                        7.30
SUBTOTAL FOR CLIENT CODE: 83000                                        2.50
SUBTOTAL FOR CLIENT CODE: 83002                                       31.60
SUBTOTAL FOR CLIENT CODE: 90009                                        7.40
SUBTOTAL FOR CLIENT CODE:                                             11.90
SUBTOTAL FOR CLIENT CODE:                                             10.70
SUBTOTAL FOR CLIENT CODE:                                              0.30

                                                         ================
    TOTAL:                                                    8,962.30
```

*19120*
*18930  deleted*
*18980*

Pacer

| | |
|---|---|
| 13630 | 256.3 |
| 13630 | 6.1 |
| 13710 | 0.3 |
| 13710 | 136.5 |
| 14450 | 18.9 |
| 14460 | 43.7 |
| 14730 | 6.2 |
| 14770 | 74.5 |
| 14810 | 9.4 |
| 14920 | 3.7 |
| 15270 | 39.5 |
| 15290 | 0.1 |
| 15360 | 6.4 |
| 15690 | 45.3 |
| 15820 | 0 closed |
| 15930 | 18.9 |
| 16000 | 21 |
| 16060 | 20.8 |
| 16120 | 0.7 |
| 16180 | 16.8 |
| 16230 | 308.2 |
| 16270 | 9.3 |
| 16400 | 14.4 |
| 16470 | 19.8 |
| 16510 | 5.9 |
| 16600 | 8.6 |
| 16670 | 0 closed |
| 16680 | 2.3 |
| 16700 | 3.7 |
| 16710 | 0.5 |
| 16720 | 19.6 |
| 16770 | 57.8 |
| 16930 | 51.5 |
| 16960 | 3.3 |
| 17040 | 0 closed |
| 17060 | 0.3 |
| 17080 | 26.5 |
| 17200 | 19.8 |
| 17240 | 12.7 |
| 17250 | 29.3 |
| 17270 | 1.5 |
| 17310 | 118.9 |
| 17320 | 3.3 |

| | |
|---|---|
| 17340 | 47.1 |
| 17350 | 0.2 |
| 17430 | 39.4 |
| 17450 | 85.3 |
| 17490 | 8.2 |
| 17500 | 7.3 |
| 17520 | 0.3 |
| 17530 | 3 |
| 17540 | 78.3 |
| 17600 | 11 |
| 17670 | 1.9 |
| 17750 | 0.2 |
| 17820 | 2 |
| 17850 | 16.6 |
| 17870 | 1.4 |
| 17880 | 7 |
| 17910 | 5.9 |
| 18000 | 425 |
| 18050 | 25.6 |
| 18060 | 0.8 |
| 18070 | 1 |
| 18080 | 1.6 |
| 18130 | 0.3 |
| 18180 | 0.1 |
| 18200 | 2.7 |
| 18240 | 51.9 |
| 18250 | 4.2 |
| 18370 | 1.9 |
| 18400 | 1.2 |
| 18620 | 60.3 |
| 18660 | 168.2 |
| 18730 | 76.9 |
| 18770 | 181.1 |
| 18777 | 13.1 |
| 18830 | 2.6 |
| 18840 | 40.9 |
| 18930 | 127 |
| 18930 | 10.7 |
| 18940 | 4.2 |
| 18950 | 76.8 |
| 18960 | 885.3 |
| 18980 | 35.8 |
| 18980 | 0.3 |
| 18990 | 8 |
| 19000 | 20.4 |
| 19120 | 7 |
| 19120 | 11.9 |

| | | | | |
|---|---|---|---|---|
| 19860 | 6.5 | | | |
| 19860 | 0.1 | | 4010.8 | M |
| Matter | 4010.8 | | 4951.5 | A |
| | | | 8962.3 | |
| 80000 | 71.4 | | | |
| 80001 | 13.5 | | | |
| 80002 | 819.1 | | | |
| 81002 | 22.4 | | | |
| 81006 | 7.3 | | | |
| 83000 | 2.5 | | | |
| 83002 | 31.6 | | | |
| 90009 | 7.4 | | | |
| 80002 | 3963.5 | Mkt. Wil | | |
| 80000 | 3.7 | closed | 15820 | |
| 80000 | 3 | closed | 16670 | |
| 80000 | 6.1 | closed | 17040 | |
| | 4951.5 | | | |

Lexis Courtlink

*Corrected Amounts*

| | |
|---|---|
| 13710 | 0.66 |
| 14460 | 1.13 |
| 14770 | 10.04 |
| 14810 | 0.66 |
| 14920 | 9.4 |
| 15290 | 43.29 |
| 15690 | 0.66 |
| 15930 | 163.78 |
| 15930 | 0.46 |
| 16400 | 10.03 |
| 16680 | 24.51 |
| 16920 | 2.38 |
| 17080 | 24.01 |
| 17290 | 30.18 |
| 17310 | 45.24 |
| 17430 | 24.51 |
| 17840 | 1.13 |
| 17860 | 4.39 |
| 17880 | 3.63 |
| 17910 | 17.7 |
| 18000 | 112.62 |
| 18000 | 2.06 |
| 18030 | 1.13 |
| 18080 | 4.46 |
| 18120 | 37.93 |
| 18250 | 28.61 |
| 18290 | 3.11 |
| 18300 | 1.11 |
| 18310 | 0.66 |
| 18340 | 27.02 |
| 18360 | 1.11 |
| 18370 | 4.4 |
| 18380 | 1.33 |
| 18400 | 49.03 |
| 18450 | 24.51 |
| 18460 | 1.11 |
| 18470 | 1.11 |
| 18500 | 8 |
| 18560 | 1.76 |
| 18620 | 19.66 |
| 18640 | 74.21 |
| 18640 | 1157.34 |
| 18660 | 2.26 |

| | |
|---|---|
| 18660 | 0.66 |
| 18670 | 6.31 |
| 18670 | 5.57 |
| 18670 | 0.66 |
| 18670 | 0.66 |
| 18670 | 0.66 |
| 18670 | 3.34 |
| 18670 | 6.2 |
| 18670 | 5.57 |
| 18710 | 28.89 |
| 18710 | 1.11 closed |
| 18710 | 42.2 closed |
| 18780 | 8.26 |
| 18900 | 32.56 |
| 18910 | 26.43 |
| 18950 | 5.57 |
| 18960 | 109.29 |
| 18980 | 13.66 |
| 19030 | 0.66 |
| 19090 | 2.24 |
| 19140 | 16.24 |
| 19170 | 3.95 |
| 19170 | 7.31 |
| 19210 | 1.33 |
| 19210 | 5.57 |
| 19210 | 6.3 |
| 19220 | 0.66 |
| 19240 | 18.36 |
| Matter | 2342.55 |

2342.55 A
1227.45 M
3570

| | | |
|---|---|---|
| 80000 | 4.46 | |
| 80000 | 4.46 | |
| 80000 | 6.8 closed | 10510 |
| 80000 | 7.97 closed | 14090 |
| 80000 | 44.29 closed | 16070 |
| 80000 | 44.2 | |
| 80000 | 25.14 | |
| 80000 | 2.66 | |
| 80002 | 0.66 | |
| 80002 | 4.46 | |
| 80002 | 0.66 | |
| 80002 | 536.96 | |

| | |
|---|---|
| 80002 | 18.76 |
| 80002 | 10.8 |
| 80002 | 4.11 |
| 80002 | 13.69 |
| 80002 | 3.13 |
| 80002 | 1.76 |
| 80002 | 4.46 |
| 80002 | 4.46 |
| 80002 | 10.03 |
| 80002 | 5.76 |
| 81002 | 7.44 |
| 81002 | 2.88 |
| 81006 | 124.92 |
| 83002 | 1.77 |
| 83002 | 201.14 |
| 87000 | 39.62 |
| 87000 | 0.66 |
| 87000 | 2.54 |
| 87000 | 4.01 |
| 87000 | 5.32 |
| 87000 | 1.77 |
| 87000 | 1.09 |
| 87002 | 0.66 |
| 87006 | 1.33 |
| 87006 | 1.11 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 1.29 |
| 87006 | 0.66 |
| 87006 | 7.79 |
| 87006 | 1.92 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.12 |
| 90014 | 0 |
| 90017 | 47.98 |
| 99999 | 3.83 |
| Admin. | 1227.45 |

Invoice Number: EA-574432
Page 1 of 7

# CourtLink
## LexisNexis

Note:
To view or download transactions and billing details:
1. Go to https://courtlink.lexisnexis.com.
2. Log in to LexisNexis CourtLink
4. From the menu "My Account", choose "My Billing" or "Billing History" from the Billing Group Admin menu.

Remit to:
LexisNexis
PO Box 7247-7090
Philadelphia, PA 19170-7090

(Federal Tax ID Number 52-1471842)

00000013
GRANT & EISENHOFER
OFFICE: WILMINGTON DE
ATTN: MARY DEBUS
123 S JUSTISON ST
WILMINGTON DE 19801-1148

| Total Due: | $3,662.00 |
|---|---|

Invoice Date: February 1, 2014
Invoice No.: EA-574432
Client ID: 2424

Please detach this portion and return it with your payment to LexisNexis CourtLink, Inc.

Period 1/1/2014 to 1/31/2014

|  |  |
|---|---|
| $3,662.00 | CourtLink Product Usage |
| $0.00 | State and Local Taxes |
| $3,662.00 | Total Due    Terms: Net 30 Days |

To contact LexisNexis CourtLink Customer Support call (888) 311-1966

An interest charge of 1.5% per month will accrue on unpaid invoices after 30 days.

| Summary by Product Usage Description | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Document View from CAST | $92.00 | $0.00 | $92.00 | $0.00 | $92.00 |
| Total-Transactional Use | $92.00 | $0.00 | $92.00 | $0.00 | $92.00 |
| | $92.00 | $0.00 | $92.00 | $0.00 | $92.00 |
| Case Search - Bankruptcy (Update) | $11.42 | ($10.29) | $1.13 | $0.00 | $1.13 |
| Case Search - California - Los Angeles | $26.88 | ($24.22) | $2.66 | $0.00 | $2.66 |
| Case Search - California Superior | $107.52 | ($96.89) | $10.63 | $0.00 | $10.63 |
| Case Search - Delaware Chancery | $376.32 | ($339.11) | $37.21 | $0.00 | $37.21 |
| Case Search - Federal Appeals | $53.76 | ($48.44) | $5.32 | $0.00 | $5.32 |
| Case Search - Federal Bankruptcy-AP | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| Case Search - Federal District | $1,283.52 | ($1,156.61) | $126.91 | $0.00 | $126.91 |
| Case Search - Illinois Circuit | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| Case Search - Massachusetts Superior | $20.16 | ($18.17) | $1.99 | $0.00 | $1.99 |
| Case Search - New Jersey Superior | $23.52 | ($21.19) | $2.33 | $0.00 | $2.33 |
| Case Search - New York | $33.60 | ($30.28) | $3.32 | $0.00 | $3.32 |
| Case Search - Pennsylvania CCP - Allegheny | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| Case Search - Pennsylvania Common Pleas | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| Case Search - Tennessee Davidson | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| Case Search - Virginia Circuit | $13.44 | ($12.11) | $1.33 | $0.00 | $1.33 |
| Case Search - Washington Superior | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| Case Tracking - Delaware Chancery | $1,028.30 | ($926.63) | $101.67 | $0.00 | $101.67 |
| Case Tracking - Delaware Chancery (Weekly) | $90.16 | ($81.25) | $8.91 | $0.00 | $8.91 |
| Case Tracking - Federal Appeals | $631.12 | ($568.72) | $62.40 | $0.00 | $62.40 |
| Case Tracking - Federal Appeals (Weekly) | $90.16 | ($81.25) | $8.91 | $0.00 | $8.91 |
| Case Tracking - Federal District | $4,620.70 | ($4,163.83) | $456.87 | $0.00 | $456.87 |
| Case Tracking - Federal District (Weekly) | $405.72 | ($365.60) | $40.12 | $0.00 | $40.12 |

(Continued)

# CourtLink
### LexisNexis

| Summary by Product Usage (Continued) Description | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Case Tracking - Illinois | $11.27 | ($10.16) | $1.11 | $0.00 | $1.11 |
| Case Tracking - Illinois (Weekly) | $45.08 | ($40.62) | $4.46 | $0.00 | $4.46 |
| Case Tracking - Minnesota | $56.35 | ($50.78) | $5.57 | $0.00 | $5.57 |
| Case Tracking - New York | $548.93 | ($494.66) | $54.27 | $0.00 | $54.27 |
| Case Tracking - Texas | $437.80 | ($394.51) | $43.29 | $0.00 | $43.29 |
| Case Tracking(A) - PA - Allegheny | $450.80 | ($406.23) | $44.57 | $0.00 | $44.57 |
| Case View | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Case View (Alert) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Class Action Alert - Federal District | $128.62 | ($115.90) | $12.72 | $0.00 | $12.72 |
| Document View from CourtLink (Delaware Chancery) | $1,720.40 | ($1,550.30) | $170.10 | $0.00 | $170.10 |
| Document View - CourtLink | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Document View from Court System | $2,683.92 | ($2,418.55) | $265.37 | $0.00 | $265.37 |
| Document View from Court System(CA Superior) | $18.98 | ($17.10) | $1.88 | $0.00 | $1.88 |
| Document View from CourtLink | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Federal Appeals Update | $71.20 | ($64.16) | $7.04 | $0.00 | $7.04 |
| Federal District Update | $1,593.28 | ($1,435.75) | $157.53 | $0.00 | $157.53 |
| Litigant Alert - Alaska District & Superior | $46.36 | ($41.78) | $4.58 | $0.00 | $4.58 |
| Litigant Alert - Connecticut Superior Courts | $231.80 | ($208.88) | $22.92 | $0.00 | $22.92 |
| Litigant Alert - Federal Appeals | $69.54 | ($62.66) | $6.88 | $0.00 | $6.88 |
| Litigant Alert - Federal Bankruptcy-AP | $81.13 | ($73.11) | $8.02 | $0.00 | $8.02 |
| Litigant Alert - Federal District | $556.32 | ($501.31) | $55.01 | $0.00 | $55.01 |
| Litigant Alert - Federal Supreme | $23.18 | ($20.89) | $2.29 | $0.00 | $2.29 |
| Litigant Alert - Georgia | $46.36 | ($41.78) | $4.58 | $0.00 | $4.58 |
| Litigant Alert - Illinois - Cook County | $23.18 | ($20.89) | $2.29 | $0.00 | $2.29 |
| Litigant Alert - Kansas District | $23.18 | ($20.89) | $2.29 | $0.00 | $2.29 |
| Litigant Alert - Massachusetts Superior | $69.54 | ($62.66) | $6.88 | $0.00 | $6.88 |
| Litigant Alert - New Jersey | $1,112.64 | ($1,002.63) | $110.01 | $0.00 | $110.01 |
| Litigant Alert - New York | $1,286.49 | ($1,159.29) | $127.20 | $0.00 | $127.20 |
| Litigant Alert - Ohio Common Pleas | $208.62 | ($187.99) | $20.63 | $0.00 | $20.63 |
| Litigant Alert - Oklahoma District | $185.44 | ($167.10) | $18.34 | $0.00 | $18.34 |
| Litigant Alert - State | $3,616.08 | ($3,258.54) | $357.54 | $0.00 | $357.54 |
| Litigant Alert - State - CA Riverside | $162.26 | ($146.22) | $16.04 | $0.00 | $16.04 |
| Litigant Alert - State - CA San Bernardino | $440.42 | ($396.87) | $43.55 | $0.00 | $43.55 |
| Litigant Alert - State - CA Santa Clara | $57.95 | ($52.22) | $5.73 | $0.00 | $5.73 |
| Litigant Alert - State - CA Superior | $776.53 | ($699.75) | $76.78 | $0.00 | $76.78 |
| Litigant Alert - State - Los Angeles | $672.22 | ($605.75) | $66.47 | $0.00 | $66.47 |
| Litigant Alert - State - Michigan | $115.90 | ($104.44) | $11.46 | $0.00 | $11.46 |
| Litigant Alert - State - Minnesota | $57.95 | ($52.22) | $5.73 | $0.00 | $5.73 |
| Litigant Alert - State - OH CCP LORAIN | $92.72 | ($83.55) | $9.17 | $0.00 | $9.17 |
| Litigant Alert - State - PA | $115.90 | ($104.44) | $11.46 | $0.00 | $11.46 |
| Litigant Alert - State - PA Allegheny | $428.83 | ($386.43) | $42.40 | $0.00 | $42.40 |
| Litigant Alert - State - PA Lancaster | $23.18 | ($20.89) | $2.29 | $0.00 | $2.29 |
| Litigant Alert - State - TX District | $440.42 | ($396.87) | $43.55 | $0.00 | $43.55 |
| Litigant Alert - State - TX District - Dallas | $139.08 | ($125.33) | $13.75 | $0.00 | $13.75 |
| Litigant Alert - State - TX District - Harris | $104.31 | ($94.00) | $10.31 | $0.00 | $10.31 |
| Litigant Alert - State - Ventura | $69.54 | ($62.66) | $6.88 | $0.00 | $6.88 |
| Litigant Alert - State - WA Superior | $139.08 | ($125.33) | $13.75 | $0.00 | $13.75 |
| Litigant Alert - State - Wisconsin | $92.72 | ($83.55) | $9.17 | $0.00 | $9.17 |
| Litigant Alert - Virginia | $347.70 | ($313.32) | $34.38 | $0.00 | $34.38 |
| Litigant Strategic Profile (DE Chancery) | $31.63 | ($28.50) | $3.13 | $0.00 | $3.13 |
| Litigant Strategic Profile (Fed District) | $189.75 | ($170.99) | $18.76 | $0.00 | $18.76 |
| Name Search - All Federal + Preselected States | $895.00 | ($806.51) | $88.49 | $0.00 | $88.49 |
| Name Search - California Superior | $114.24 | ($102.94) | $11.30 | $0.00 | $11.30 |
| Name Search - California Superior (San Diego) | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| Name Search - California Superior - Kern | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |

(Continued)

Invoice Number: EA-674432
Page 3 of 7



CourtLink
LexisNexis

## Summary by Product Usage  *(Continued)*

| Description | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Name Search - California Superior - Los Angeles | $26.88 | ($24.22) | $2.66 | $0.00 | $2.66 |
| Name Search - California Superior - Riverside | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| Name Search - California Superior - San Bernardino | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| Name Search - California Superior - San Joaquin | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| Name Search - California Superior - Ventura | $14.49 | ($13.06) | $1.43 | $0.00 | $1.43 |
| Name Search - Colorado | $11.20 | ($10.09) | $1.11 | $0.00 | $1.11 |
| Name Search - Court of International Trade | $257.84 | ($232.35) | $25.49 | $0.00 | $25.49 |
| Name Search - Delaware Chancery | $100.80 | ($90.83) | $9.97 | $0.00 | $9.97 |
| Name Search - Federal Appeals | $89.60 | ($80.74) | $8.86 | $0.00 | $8.86 |
| Name Search - Federal Bankruptcy | $817.60 | ($736.76) | $80.84 | $0.00 | $80.84 |
| Name Search - Federal District | $11.20 | ($10.09) | $1.11 | $0.00 | $1.11 |
| Name Search - Federal MDL | $11.20 | ($10.09) | $1.11 | $0.00 | $1.11 |
| Name Search - Federal Supreme | $11.20 | ($10.09) | $1.11 | $0.00 | $1.11 |
| Name Search - Federal Tax | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| Name Search - Massachusetts | $80.85 | ($72.86) | $7.99 | $0.00 | $7.99 |
| Name Search - Massachusetts Superior | $22.26 | ($20.06) | $2.20 | $0.00 | $2.20 |
| Name Search - New Jersey Superior | $13.44 | ($12.11) | $1.33 | $0.00 | $1.33 |
| Name Search - Ohio CCP Butler | $13.44 | ($12.11) | $1.33 | $0.00 | $1.33 |
| Name Search - Ohio CCP Lucas | $80.64 | ($72.67) | $7.97 | $0.00 | $7.97 |
| Name Search - Ohio Common Pleas | $86.10 | ($77.59) | $8.51 | $0.00 | $8.51 |
| Name Search - Oregon Circuit | $51.66 | ($46.55) | $5.11 | $0.00 | $5.11 |
| Name Search - Oregon District | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| Name Search - Oregon Tax | $33.60 | ($30.28) | $3.32 | $0.00 | $3.32 |
| Name Search - PA - CCP - Allegheny | $33.60 | ($30.28) | $3.32 | $0.00 | $3.32 |
| Name Search - PA - CCP - Lancaster | $134.40 | ($121.11) | $13.29 | $0.00 | $13.29 |
| Name Search - Pennsylvania Common Pleas | $604.00 | ($544.28) | $59.72 | $0.00 | $59.72 |
| Name Search - Preselected States | $89.88 | ($80.99) | $8.89 | $0.00 | $8.89 |
| Name Search - Virginia Circuit | $130.80 | ($117.87) | $12.93 | $0.00 | $12.93 |
| Nature of Suit Alert - Federal District | $31.63 | ($28.50) | $3.13 | $0.00 | $3.13 |
| NOS Strategic Profile (DE Chancery) | $3,584.00 | ($3,229.64) | $354.36 | $0.00 | $354.36 |
| Single Search | $0.00 | | $0.00 | | $0.00 |
| Single Search Docket View | | | | | |
| | $36,106.51 | ($32,536.51) | $3,570.00 | $0.00 | $3,570.00 |
| Total-Contract Use | $36,198.51 | ($32,536.51) | $3,662.00 | $0.00 | $3,662.00 |

## Summary by Employee

| Employee Name (Billing Group) | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| Carpio, Alexandra (Wilmington, DE) | $46.00 | $0.00 | $46.00 | $0.00 | $46.00 |
| Kim, Sorah (Wilmington, DE) | $46.00 | $0.00 | $46.00 | $0.00 | $46.00 |
| Total-Transactional Use | $92.00 | $0.00 | $92.00 | $0.00 | $92.00 |
| Aldinger, Catherine (Wilmington, DE) | $2,259.49 | ($2,036.08) | $223.41 | $0.00 | $223. |
| Alsop, Eric (Wilmington, DE) | $3,898.15 | ($3,512.72) | $385.43 | $0.00 | $385. |
| Aronowitz, Edmund (Wilmington, DE) | $65.25 | ($58.80) | $6.45 | $0.00 | $6. |
| BARILE, PETER (Wilmington, DE) | $33.60 | ($30.28) | $3.32 | $0.00 | $3. |
| Beal, Valisily (Wilmington, DE) | $417.14 | ($375.90) | $41.24 | $0.00 | $4 |
| BIBBY, THOMAS (Wilmington, DE) | $1,372.06 | ($1,236.40) | $135.66 | $0.00 | $13 |
| Carpio, Alexandra (Wilmington, DE) | $1,912.59 | ($1,723.48) | $189.11 | $0.00 | $18 |
| Finnimore, Robyn (Wilmington, DE) | $826.36 | ($744.65) | $81.71 | $0.00 | $ |
| FRIEDLAND, SHELLY (Wilmington, DE) | $104.40 | ($94.08) | $10.32 | $0.00 | $ |
| Gerson, Robert (Wilmington, DE) | $24.64 | ($22.20) | $2.44 | $0.00 | $ |
| Kim, Sorah (Wilmington, DE) | $14,558.68 | ($13,119.20) | $1,439.48 | $0.00 | $1,4 |

*(Continued)*

CourtLink·
LexisNexis·

| Summary by Client Matter Code *(Continued)* | # | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|---|
| Client Matter Code | | | | | | |
| 80002, | 6 | $41.61 | ($37.50) | $4.11 | $0.00 | $4.11 |
| 80002, | 17 | $138.49 | ($124.80) | $13.69 | $0.00 | $13.69 |
| 80002, | 1 | $31.63 | ($28.50) | $3.13 | $0.00 | $3.13 |
| 80002, | 3 | $17.75 | ($15.99) | $1.76 | $0.00 | $1.76 |
| 80002, | 4 | $45.08 | ($40.62) | $4.46 | $0.00 | $4.46 |
| 80002, | 4 | $45.08 | ($40.62) | $4.46 | $0.00 | $4.46 |
| 80002, | 9 | $101.43 | ($91.40) | $10.03 | $0.00 | $10.03 |
| 80002, | 8 | $58.24 | ($52.48) | $5.76 | $0.00 | $5.76 |
| 81002, | 12 | $75.28 | ($67.84) | $7.44 | $0.00 | $7.44 |
| 81002, | 4 | $29.12 | ($26.24) | $2.88 | $0.00 | $2.88 |
| 81006, | 79 | $1,263.46 | ($1,138.54) | $124.92 | $0.00 | $124.92 |
| 83002, | 3 | $17.92 | ($16.15) | $1.77 | $0.00 | $1.77 |
| 83002, | 127 | $2,034.26 | ($1,833.12) | $201.14 | $0.00 | $201.14 |
| 87000, | 52 | $400.70 | ($361.08) | $39.62 | $0.00 | $39.62 |
| 87000, | 2 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 87000, | 5 | $25.71 | ($23.17) | $2.54 | $0.00 | $2.54 |
| 87000, | 5 | $40.54 | ($36.53) | $4.01 | $0.00 | $4.01 |
| 87000, | 9 | $53.76 | ($48.44) | $5.32 | $0.00 | $5.32 |
| 87000, | 3 | $17.92 | ($16.15) | $1.77 | $0.00 | $1.77 |
| 87000, | 2 | $11.03 | ($9.94) | $1.09 | $0.00 | $1.09 |
| 87002 | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 87006 | 3 | $13.44 | ($12.11) | $1.33 | $0.00 | $1.33 |
| 87006, | 1 | $11.20 | ($10.09) | $1.11 | $0.00 | $1.11 |
| 87006, | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 87006, | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 87006, | 2 | $13.05 | ($11.76) | $1.29 | $0.00 | $1.29 |
| 87006, | 2 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 87006, | 6 | $78.82 | ($71.03) | $7.79 | $0.00 | $7.79 |
| 87006, | 3 | $19.38 | ($17.46) | $1.92 | $0.00 | $1.92 |
| 87006, | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 87006, | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 87006, | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 87006, | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 87006, | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 87006, | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 87006, | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 87006, | 2 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 87006, | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90014 | 50 | $485.22 | ($437.24) | $47.98 | $0.00 | $47.98 |
| 90017 | 8 | $38.76 | ($34.93) | $3.83 | $0.00 | $3.83 |
| 99999 | | $36,106.51 | ($32,536.51) | $3,570.00 | $0.00 | $3,570.00 |
| **Total-Contract Use** | | $36,198.51 | ($32,536.51) | $3,662.00 | $0.00 | $3,662.00 |

| Organizational Usage | Contract Usage | Contract Adjustment | Contract Billed | Transactional Billed | Tax | Total Billed |
|---|---|---|---|---|---|---|
| Billing Group | $36,106.51 | ($32,536.51) | $3,570.00 | $92.00 | $0.00 | $3,662.00 |
| Wilmington, DE | $36,106.51 | ($32,536.51) | $3,570.00 | $92.00 | $0.00 | $3,662.00 |

*CourtLink*
LexisNexis

| Subscription Rate/Flate Rate | | | |
|---|---|---|---|
| Description | Rate | Period | Total Amount |
| Exploring CourtLink Subscription | $3,570.00 | 2/1/2013 - 8/31/2015 | $3,570.00 |

# CourtLink
## LexisNexis

## Summary by Employee (Continued)

| Employee Name (Billing Group) | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|
| LEAVEY, TERRI (Wilmington, DE) | $905.19 | ($815.69) | $89.50 | $0.00 | $89.50 |
| Musarra, Rebecca (Wilmington, DE) | $934.24 | ($841.87) | $92.37 | $0.00 | $92.37 |
| Nevers, Carolynn (Wilmington, DE) | $1,637.03 | ($1,475.17) | $161.86 | $0.00 | $161.86 |
| Remon, Malena (Wilmington, DE) | $1,132.66 | ($1,020.67) | $111.99 | $0.00 | $111.99 |
| Sabella, James (Wilmington, DE) | $1,120.00 | ($1,009.26) | $110.74 | $0.00 | $110.74 |
| Schwaiger, Susan (Wilmington, DE) | $130.80 | ($117.87) | $12.93 | $0.00 | $12.93 |
| Schwarz, Kim (Wilmington, DE) | $2,058.90 | ($1,855.33) | $203.57 | $0.00 | $203.57 |
| Shofner, Liz (Wilmington, DE) | $334.30 | ($301.25) | $33.05 | $0.00 | $33.05 |
| Smith, Beatrice (Wilmington, DE) | $209.28 | ($188.59) | $20.69 | $0.00 | $20.69 |
| TANGREN, JOHN (Wilmington, DE) | $673.74 | ($607.12) | $66.62 | $0.00 | $66.62 |
| WILLIAMS, JENNIFER (Wilmington, DE) | $264.65 | ($238.48) | $26.17 | $0.00 | $26.17 |
| Winchell , Meghan (Wilmington, DE) | $553.49 | ($498.76) | $54.73 | $0.00 | $54.73 |
| Wittman, Ron (Wilmington, DE) | $679.87 | ($612.65) | $67.22 | $0.00 | $67.22 |
| **Total-Contract Use** | $36,106.51 | ($32,536.51) | $3,570.00 | $0.00 | $3,570.00 |
| | $36,198.51 | ($32,536.51) | $3,662.00 | $0.00 | $3,662.00 |

## Summary by Client Matter Code

| Client Matter Code | # | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|---|
| 18290 | 1 | $46.00 | $0.00 | $46.00 | $0.00 | $46.00 |
| 90017 | 1 | $46.00 | $0.00 | $46.00 | $0.00 | $46.00 |
| **Total-Transactional Use** | | $92.00 | $0.00 | $92.00 | $0.00 | $92.00 |
| | 0 | $80.64 | ($72.67) | $7.97 | $0.00 | $7.97 |
| | 72 | $447.94 | ($403.65) | $44.29 | $0.00 | $44.29 |
| 18710 | 44 | $292.16 | ($263.27) | $28.89 | $0.00 | $28.89 |
| 80002 | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 80002 | 4 | $45.08 | ($40.62) | $4.46 | $0.00 | $4.46 |
| 10510 | 4 | $45.08 | ($40.62) | $4.46 | $0.00 | $4.46 |
| 13710 | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 14090 | 4 | $45.08 | ($40.62) | $4.46 | $0.00 | $4.46 |
| 14460 | 1 | $11.42 | ($10.29) | $1.13 | $0.00 | $1.13 |
| 14770 | 9 | $101.58 | ($91.54) | $10.04 | $0.00 | $10.04 |
| 14810 | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 14920 | 11 | $95.08 | ($85.68) | $9.40 | $0.00 | $9.40 |
| 15290 | 22 | $437.80 | ($394.51) | $43.29 | $0.00 | $43.29 |
| 15690 | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 15930 | 69 | $1,656.49 | ($1,492.71) | $163.78 | $0.00 | $163.78 |
| 15930, 15930 | 2 | $4.70 | ($4.24) | $0.46 | $0.00 | $0.46 |
| 16070 | 11 | $68.78 | ($61.98) | $6.80 | $0.00 | $6.80 |
| 16400 | 9 | $101.43 | ($91.40) | $10.03 | $0.00 | $10.03 |
| 16680 | 22 | $247.94 | ($223.43) | $24.51 | $0.00 | $24.51 |
| 16920 | 3 | $24.08 | ($21.70) | $2.38 | $0.00 | $2.38 |
| 17080 | 46 | $242.88 | ($218.87) | $24.01 | $0.00 | $24.01 |
| 17290 | 24 | $305.26 | ($275.08) | $30.18 | $0.00 | $30.18 |
| 17310 | 41 | $457.52 | ($412.28) | $45.24 | $0.00 | $45.24 |
| 17430 | 22 | $247.94 | ($223.43) | $24.51 | $0.00 | $24.51 |
| 17840 | 1 | $11.42 | ($10.29) | $1.13 | $0.00 | $1.13 |
| 17860 | 6 | $44.41 | ($40.02) | $4.39 | $0.00 | $4.39 |
| 17880 | 6 | $36.74 | ($33.11) | $3.63 | $0.00 | $3.63 |
| 17910 | 1 | $179.00 | ($161.30) | $17.70 | $0.00 | $17.70 |
| 18000 | 195 | $1,139.03 | ($1,026.41) | $112.62 | $0.00 | $112.62 |
| 18000, 18000 | 3 | $20.82 | ($18.76) | $2.06 | $0.00 | $2.06 |

(Continued)



| Summary by Client Matter Code  *(Continued)* | # | Usage At Standard Rates | Adjustment | Net Billed | Tax | Total Billed |
|---|---|---|---|---|---|---|
| Client Matter Code | | | | | | |
| 18030 | 1 | $11.42 | ($10.29) | $1.13 | $0.00 | $1.13 |
| 18080 | 4 | $45.08 | ($40.62) | $4.46 | $0.00 | $4.46 |
| 18210 | 44 | $383.57 | ($345.64) | $37.93 | $0.00 | $37.93 |
| 18250 | 37 | $289.38 | ($260.77) | $28.61 | $0.00 | $28.61 |
| 18290 | 4 | $31.43 | ($28.32) | $3.11 | $0.00 | $3.11 |
| 18300 | 1 | $11.27 | ($10.16) | $1.11 | $0.00 | $1.11 |
| 18310 | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 18340, *redacted* | 26 | $273.26 | ($246.24) | $27.02 | $0.00 | $27.02 |
| 18360 | 1 | $11.27 | ($10.16) | $1.11 | $0.00 | $1.11 |
| 18370 | 10 | $44.48 | ($40.08) | $4.40 | $0.00 | $4.40 |
| 18380 | 4 | $13.44 | ($12.11) | $1.33 | $0.00 | $1.33 |
| 18400 | 45 | $495.88 | ($446.85) | $49.03 | $0.00 | $49.03 |
| 18450 | 22 | $247.94 | ($223.43) | $24.51 | $0.00 | $24.51 |
| 18460 | 1 | $11.27 | ($10.16) | $1.11 | $0.00 | $1.11 |
| 18470 | 1 | $11.27 | ($10.16) | $1.11 | $0.00 | $1.11 |
| 18500 | 17 | $80.93 | ($72.93) | $8.00 | $0.00 | $8.00 |
| 18560 | 8 | $17.75 | ($15.99) | $1.76 | $0.00 | $1.76 |
| 18620 | 19 | $198.88 | ($179.22) | $19.66 | $0.00 | $19.66 |
| 18640 | 68 | $750.54 | ($676.33) | $74.21 | $0.00 | $74.21 |
| 18640, *redacted* | 1012 | $11,705.19 | ($10,547.85) | $1,157.34 | $0.00 | $1,157.34 |
| 18660 | 2 | $22.84 | ($20.58) | $2.26 | $0.00 | $2.26 |
| 18660, | 2 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 18670 | 20 | $63.79 | ($57.48) | $6.31 | $0.00 | $6.31 |
| 18670, | 5 | $56.35 | ($50.78) | $5.57 | $0.00 | $5.57 |
| 18670, | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 18670, *redacted* | 2 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 18670, | 1 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 18670, | 3 | $33.81 | ($30.47) | $3.34 | $0.00 | $3.34 |
| 18670, | 6 | $62.68 | ($56.48) | $6.20 | $0.00 | $6.20 |
| 18670, | 6 | $56.35 | ($50.78) | $5.57 | $0.00 | $5.57 |
| 18670, | 1 | $11.20 | ($10.09) | $1.11 | $0.00 | $1.11 |
| 18710 | 43 | $426.79 | ($384.59) | $42.20 | $0.00 | $42.20 |
| 18780 | 12 | $83.56 | ($75.30) | $8.26 | $0.00 | $8.26 |
| 18900 | 37 | $329.26 | ($296.70) | $32.56 | $0.00 | $32.56 |
| 18910 | 25 | $267.32 | ($240.89) | $26.43 | $0.00 | $26.43 |
| 18950 | 5 | $56.35 | ($50.78) | $5.57 | $0.00 | $5.57 |
| 18960 | 124 | $1,105.39 | ($996.10) | $109.29 | $0.00 | $109.29 |
| 18980 | 19 | $138.15 | ($124.49) | $13.66 | $0.00 | $13.66 |
| 19030 | 2 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 19090 | 3 | $22.62 | ($20.38) | $2.24 | $0.00 | $2.24 |
| 19140 | 17 | $164.26 | ($148.02) | $16.24 | $0.00 | $16.24 |
| 19170 | 6 | $39.93 | ($35.98) | $3.95 | $0.00 | $3.95 |
| 19170, | 11 | $73.92 | ($66.61) | $7.31 | $0.00 | $7.31 |
| 19210 | 2 | $13.44 | ($12.11) | $1.33 | $0.00 | $1.33 |
| 19210, | 8 | $56.29 | ($50.72) | $5.57 | $0.00 | $5.57 |
| 19210, | 17 | $63.69 | ($57.39) | $6.30 | $0.00 | $6.30 |
| 19220 | 2 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 19240 | 2 | $185.72 | ($167.36) | $18.36 | $0.00 | $18.36 |
| 80000 | 112 | $447.01 | ($402.81) | $44.20 | $0.00 | $44.20 |
| 80000, | 35 | $254.27 | ($229.13) | $25.14 | $0.00 | $25.14 |
| 80000, | 4 | $26.88 | ($24.22) | $2.66 | $0.00 | $2.66 |
| 800002 | 4 | $6.72 | ($6.06) | $0.66 | $0.00 | $0.66 |
| 80002 | 403 | $5,430.75 | ($4,893.79) | $536.96 | $0.00 | $536.96 |
| 80002, | 1 | $189.75 | ($170.99) | $18.76 | $0.00 | $18.76 |
| 80002, | 24 | $109.27 | ($98.47) | $10.80 | $0.00 | $10.80 |

*(Continued)*

Lexis Courtlink

| | |
|---|---|
| 13710 | 0.66 |
| 14460 | 1.13 |
| 14770 | 10.04 |
| 14810 | 0.66 |
| 14920 | 9.4 |
| 15290 | 43.29 |
| 15690 | 0.66 |
| 15930 | 163.78 |
| 15930 | 0.46 |
| 16400 | 10.03 |
| 16680 | 24.51 |
| 16920 | 2.38 |
| 17080 | 24.01 |
| 17290 | 30.18 |
| 17310 | 45.24 |
| 17430 | 24.51 |
| 17840 | 1.13 |
| 17860 | 4.39 |
| 17880 | 3.63 |
| 17910 | 17.7 |
| 18000 | 112.62 |
| 18000 | 2.06 |
| 18030 | 1.13 |
| 18080 | 4.46 |
| 18120 | 37.93 |
| 18250 | 28.61 |
| 18290 | 3.11 |
| 18300 | 1.11 |
| 18310 | 0.66 |
| 18340 | 27.02 |
| 18360 | 1.11 |
| 18370 | 4.4 |
| 18380 | 1.33 |
| 18400 | 49.03 |
| 18450 | 24.51 |
| 18460 | 1.11 |
| 18470 | 1.11 |
| 18500 | 8 |
| 18560 | 1.76 |
| 18620 | 19.66 |
| 18640 | 74.21 |
| 18640 | 1157.34 |
| 18660 | 2.26 |

| | | | |
|---|---|---|---|
| 18660 | 0.66 | | |
| 18670 | 6.31 | | |
| 18670 | 5.57 | | |
| 18670 | 0.66 | | |
| 18670 | 0.66 | | |
| 18670 | 0.66 | | |
| 18670 | 3.34 | | |
| 18670 | 6.2 | | |
| 18670 | 5.57 | | |
| 18710 | 28.89 | | |
| 18710 | 1.11 | | |
| 18710 | 42.2 | | |
| 18780 | 8.26 | | |
| 18900 | 32.56 | | |
| 18910 | 26.43 | | |
| 18950 | 5.57 | | |
| 18960 | 109.29 | | |
| 18980 | 13.66 | | |
| 19030 | 0.66 | | |
| 19090 | 2.24 | | |
| 19140 | 16.24 | | |
| 19170 | 3.95 | | |
| 19170 | 7.31 | | |
| 19210 | 1.33 | | |
| 19210 | 5.57 | | |
| 19210 | 6.3 | | |
| 19220 | 0.66 | | |
| 19240 | 18.36 | | |
| Matter | 2342.55 | | |

2342.55 A
1227.45 M
3570

| | | | |
|---|---|---|---|
| 80000 | 4.46 | | |
| 80000 | 4.46 | | |
| 80000 | 6.8 closed | 10510 | |
| 80000 | 7.97 closed | 14090 | |
| 80000 | 44.29 closed | 16070 | |
| 80000 | 44.2 | | |
| 80000 | 25.14 | | |
| 80000 | 2.66 | | |
| 80002 | 0.66 | | |
| 80002 | 4.46 | | |
| 80002 | 0.66 | | |
| 80002 | 536.96 | | |

| | |
|---|---|
| 80002 | 18.76 |
| 80002 | 10.8 |
| 80002 | 4.11 |
| 80002 | 13.69 |
| 80002 | 3.13 |
| 80002 | 1.76 |
| 80002 | 4.46 |
| 80002 | 4.46 |
| 80002 | 10.03 |
| 80002 | 5.76 |
| 81002 | 7.44 |
| 81002 | 2.88 |
| 81006 | 124.92 |
| 83002 | 1.77 |
| 83002 | 201.14 |
| 87000 | 39.62 |
| 87000 | 0.66 |
| 87000 | 2.54 |
| 87000 | 4.01 |
| 87000 | 5.32 |
| 87000 | 1.77 |
| 87000 | 1.09 |
| 87002 | 0.66 |
| 87006 | 1.33 |
| 87006 | 1.11 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 1.29 |
| 87006 | 0.66 |
| 87006 | 7.79 |
| 87006 | 1.92 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.66 |
| 87006 | 0.12 |
| 90014 | 0 |
| 90017 | 47.98 |
| 99999 | 3.83 |
| Admin. | 1227.45 |



| INVOICE NO. | INVOICE DATE | | ACCOUNT NUMBER |
|---|---|---|---|
| 1401146432 | 31-JAN-14 | | 121PRM |

BILLING PERIOD  01-JAN-14 - 31-JAN-14

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

***FOR INQUIRIES REGARDING THIS INVOICE
CONTACT YOUR ACCOUNT REPRESENTATIVE.***
FOR THE NAME AND NUMBER OF YOUR
REPRESENTATIVE CALL 800-543-6862.

*INVOICE TO:*
ATTENTION: JOE MCKENZIE
GRANT & EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-1148
UNITED STATES

## INVOICE SUMMARY

| DESCRIPTION | | TOTAL AMOUNT |
|---|---|---|
| ACCOUNT BALANCE 31-DEC-13 | | $18,008.37 |
|    CURRENT CHARGES AND CREDITS | $9,418.00 | |
|    CURRENT TAX | $0.00 | $9,418.00 |
| TOTAL PAYMENTS RECEIVED | | ($8,232.00) |
|    PRIOR PERIOD CREDITS | $0.00 | |
|    PRIOR PERIOD CREDIT TAX | $0.00 | $0.00 |
| TOTAL ADJUSTMENTS APPLIED | | $0.00 |
| INTEREST CHARGE | | $14.13 |
| **ACCOUNT BALANCE 31-JAN-14** | | **$19,208.50** |

---

**DETACH AND RETURN THIS PORTION WITH PAYMENT**



| INVOICE NO. | INVOICE DATE | | ACCOUNT NUMBER |
|---|---|---|---|
| 1401146432 | 31-JAN-14 | | 121PRM |

BILLING PERIOD  01-JAN-14 - 31-JAN-14

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

| CUR PER CHG | $9,418.00 |
|---|---|
| AMT DUE USD | $19,208.50 |
| PAYMENT TERMS: NET 10 DAYS FROM RECEIPT | |

REMIT TO: LEXISNEXIS
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090

0006839          4039 2 AT 0.406
ATTENTION: JOE MCKENZIE
GRANT & EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-1148
UNITED STATES

AMOUNTS WHICH HAVE NOT BEEN PAID WITHIN 30 DAYS AFTER
THE INVOICE DATE WILL THEREAFTER, UNTIL PAID, BE
SUBJECT TO A LATE PAYMENT CHARGE AT A RATE EQUAL TO
15.000% PER ANNUM (OR, IF LESS, THE MAXIMUM RATE
PERMITTED UNDER APPLICABLE LAW).

121PRM22014013114011146432000000941800&4

V50   12819

**IF PAYING BY CREDIT CARD, PLEASE COMPLETE THIS SECTION**

| CHECK ONE |
| --- |
| ☐ VISA |
| VISA |
| ☐ MASTERCARD |
| MASTERCARD |
| ☐ DISCOVER |
| DISCOVER |
| ☐ AMERICAN EXPRESS |
| AMERICAN EXPRESS |

Credit Card Account Number          Payment Amount          Expiration Date
/

Cardholder Name          Signature of Cardholder          Date

Cardholder Street Address          City          State          Zip

( )
Phone Number (For validation of information if necessary.)

**ACCOUNT NUMBER**

**121PRM**

 **LexisNexis·**

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1401146432 | 31-JAN-14 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD   01-JAN-14 - 31-JAN-14

*INVOICE TO:*
GRANT & EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-1148
ATTENTION: JOE MCKENZIE

## ACTIVITY

## CURRENT PERIOD CHARGES, CREDITS AND TAX

### LEXISNEXIS & RELATED CHARGES

| CONTRACT | CONTRACT AMOUNT | CAP AMOUNT | | TOTAL AMOUNT |
|---|---|---|---|---|
| ALL SVCS + PRMWS USE & PRINT | $6,816.00 | | | |

| | GROSS AMOUNT | ADJUSTMENT AMOUNT | NET AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|
| CONTRACT USE | | | | |
| ALL SVCS + PRMWS USE & PRINT | $139,847.00 | ($133,031.00) | $6,816.00 | |
| SUBTOTAL | $139,847.00 | ($133,031.00) | | $6,816.00 |
| TOTAL CONTRACT INFORMATION | | | | $6,816.00 |

TRANSACTIONAL USE

| | | NET AMOUNT | TOTAL AMOUNT |
|---|---|---|---|
| OUTSIDE CONTRACT USE | | | |
| USE | | $1,447.00 | |
| PRINT | | $75.00 | |
| SUBTOTAL | | $1,522.00 | |
| TOTAL TRANSACTIONAL USE INFORMATION | | | $1,522.00 |
| TOTAL LEXISNEXIS & RELATED CHARGES | | | $8,338.00 |

| OTHER CHARGES | QUANTITY | NET AMOUNT | TOTAL |
|---|---|---|---|
| SHEP GRAPHICAL & RESEARCH MAP | 1 | - | |
| WALL ST JOURNAL DIGITAL PLUS | 50 | $1,080.00 | $1,080.00 |

| CURRENT PERIOD CHARGES, CREDITS AND TAX TOTAL | $9,418.00 |
|---|---|

| PAYMENTS* | | | |
|---|---|---|---|
| 07 JAN 2014: INVOICE: 1311147064 | : 62372 | ($2,758.07) | |
| 07 JAN 2014: INVOICE: 1311147064 | : 12586 | ($5,473.93) | |
| PAYMENT TOTAL | | | ($8,232.00) |

| INTEREST CHARGES | | |
|---|---|---|
| INTEREST CHARGE  (PAST DUE AMOUNT:        ) | $14.13 | |
| INTEREST CHARGE TOTAL | | $14.13 |

*PAYMENTS IN TRANSIT MAY NOT BE REFLECTED ON THIS STATEMENT

2

V52   I2820

 LexisNexis®

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1401146432 | 31-JAN-14 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD   01-JAN-14 · 31-JAN-14

*INVOICE TO:*
GRANT & EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-1148
ATTENTION: JOE MCKENZIE

## IMPORTANT INFORMATION

FYI...

YOU CAN VIEW YOUR CURRENT, UP TO DATE, STATEMENT OF ACCOUNT VIA POWERINVOICE AT
WWW.LEXISNEXIS.COM/POWERINVOICE.
YOU CAN REGISTER TO RECEIVE ELECTRONIC INVOICE NOTIFICATION EMAILS. AFTER VIEWING AN INVOICE CITE
LIST, OPEN INVOICES OR YOUR STATEMENT OF ACCOUNT, CLICK ON THE REGISTER FOR ONLINE ACCOUNT
MANAGEMENT LINK TO SIGN-UP FOR INVOICE NOTIFICATION.

THIS INVOICE MAY INCLUDE AMOUNTS OWED FOR PRODUCTS PROVIDED BY OTHER LEXISNEXIS GROUP COMPANIES.
LEXISNEXIS GROUP ACTS AS AGENT OF THOSE OTHER COMPANIES FOR BILLING AND COLLECTING PURPOSES ONLY.

LEXISNEXIS IS CURRENTLY REVIEWING THE TAX DETERMINATION OF SOME OF ITS PRODUCTS AND SERVICES.
ANY NECESSARY TAX CHANGES WILL BE EFFECTIVE AS SOON AS POSSIBLE. THANK YOU.

# LexisNexis®

A02   15037

| | ACCOUNT NUMBER |
|---|---|
| | 121PRM |

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1401146432 | 31-JAN-14 |

BILLING PERIOD 01-JAN-14 - 31-JAN-14

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SUB-ACCOUNT

| ACCOUNT NUMBER NAME AND LOCATION | CONTRACT USE | | ONLINE & RELATED CHARGES | | TOTAL ONLINE & RELATED CHARGES | OTHER CHARGES | CREDITS | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE | | | | | |
| | | | | OVER THE CAP | OUTSIDE CONTRACT | | | | | |
| 121PRM GRANT & EISENHOFER WILMINGTON DE | $139,847.00 | ($133,031.00) | $6,816.00 | - | $1,522.00 | $8,338.00 | $1,080.00 | - | · | $9,418.00 |
| ACCOUNT TOTAL: | $139,847.00 | ($133,031.00) | $6,816.00 | · | $1,522.00 | $8,338.00 | $1,080.00 | - | | $9,418.00 |


# LexisNexis®

V04   15822

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1401146432 | 31-JAN-14 |

ACCOUNT NUMBER

121PRM

BILLING PERIOD 01-JAN-14 – 31-JAN-14

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 106:36:42 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 457 | $86,252.00 | ($82,048.19) | $4,203.81 | - | $376.00 | $4,579.81 | - | $4,579.81 |
| COMBINED SEARCH COMPONENT | 5 | $706.00 | ($671.58) | $34.42 | - | - | $34.42 | - | $34.42 |
| TOC DOCUMENT LINKS | 24 | $170.00 | ($161.71) | $8.29 | - | $490.00 | $498.29 | - | $498.29 |
| AUTOMATIC DISPLAYS | 9 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 732 | $14,620.00 | ($13,907.45) | $712.55 | - | $35.00 | $747.55 | - | $747.55 |
| DOCUMENT PRINTING | 443 | $6,645.00 | ($6,321.16) | $323.84 | - | - | $323.84 | - | $323.84 |
| LA DOCUMENT ACCESS | 22 | $399.00 | ($379.55) | $19.45 | - | - | $19.45 | - | $19.45 |
| **TOTAL LEXIS LEGAL SERVICES** | | $108,792.00 | ($103,489.64) | $5,302.36 | $0.00 | $901.00 | $6,203.36 | $0.00 | $6,203.36 |
| **LAW REVIEWS** | 00:38:12 | | | | | | | | |
| ONLINE TIME | | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 8 | $431.00 | ($409.99) | $21.01 | - | - | $21.01 | - | $21.01 |
| DELAWARE | 2 | $40.00 | ($38.05) | $1.95 | - | - | $1.95 | - | $1.95 |
| SINGLE DOCUMENT RETRIEVAL | | $471.00 | ($448.04) | $22.96 | - | $0.00 | $22.96 | $0.00 | $22.96 |
| **TOTAL LAW REVIEWS** | | | | | | | | | |
| **SHEPARD'S SERVICE** | 07:03:02 | | | | | | | | |
| ONLINE TIME | | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 312 | $2,418.00 | ($2,300.12) | $117.88 | - | - | $117.88 | - | $117.88 |
| LA SHEPARD'S ACCESS | 3 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **TOTAL SHEPARD'S SERVICE** | | $2,418.00 | ($2,300.12) | $117.88 | $0.00 | $0.00 | $117.88 | $0.00 | $117.88 |
| **LEXIS PUBLIC RECORDS** | 16:50:09 | | | | | | | | |
| ONLINE TIME | | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 112 | $15,952.00 | ($15,174.52) | $777.48 | - | $35.00 | $812.48 | - | $812.48 |
| DELAWARE SOS SEARCHES | 3 | - | - | $0.00 | - | $105.00 | $105.00 | - | $105.00 |
| PUBREC REPORTS | 88 | $1,230.00 | ($1,170.06) | $59.94 | - | - | $59.94 | - | $59.94 |
| AUTOMATIC DISPLAYS | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| DOCUMENT PRINTING | 27 | $360.00 | ($342.45) | $17.55 | - | $45.00 | $62.55 | - | $62.55 |
| LA PUBREC SEARCHES | 53 | $5,247.00 | ($4,991.26) | $255.74 | - | - | $255.74 | - | $255.74 |
| LA PUBREC REPORTS | 93 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LA PUBREC DOC VIEWS | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **TOTAL LEXIS PUBLIC RECORDS** | | $22,789.00 | ($21,678.29) | $1,110.71 | $0.00 | $185.00 | $1,295.71 | $0.00 | $1,295.71 |
| **NEXIS SERVICE** | 00:50:34 | | | | | | | | |
| ONLINE TIME | | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 10 | $185.00 | ($175.99) | $9.01 | - | - | $9.01 | - | $9.01 |
| COMBINED SEARCH COMPONENT | 7 | $180.00 | ($171.23) | $8.77 | - | - | $8.77 | - | $8.77 |
| DOCUMENT PRINTING | 4 | $60.00 | ($57.08) | $2.92 | - | - | $2.92 | - | $2.92 |
| LA DOCUMENT ACCESS | 1 | $30.00 | ($28.53) | $1.47 | - | - | $1.47 | - | $1.47 |
| **TOTAL NEXIS SERVICE** | | $455.00 | ($432.83) | $22.17 | - | $0.00 | $22.17 | $0.00 | $22.17 |

# LexisNexis®

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1401146432 | 31-JAN-14 |

| ACCOUNT NUMBER |
|---|
| 121PRH |

·BILLING PERIOD 01-JAN-14 - 31-JAN-14

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **MATTHEW BENDER SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:24:00 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOC DOCUMENT LINKS | 2 | - | - | $0.00 | - | - | $85.00 | - | $85.00 |
| AUTOMATIC DISPLAYS | 3 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 4 | $50.00 | ($47.56) | $2.44 | - | $120.00 | $122.44 | - | $122.44 |
| **TOTAL MATTHEW BENDER SERVICE** | | $50.00 | ($47.56) | $2.44 | $0.00 | $205.00 | $207.44 | $0.00 | $207.44 |
| **COURTLINK SERVICE** | | | | | | | | | |
| LA DOCUMENT ACCESS | 6 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **TOTAL COURTLINK SERVICE** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **PREMIUM NEWS SERVICE** | | | | | | | | | |
| ONLINE TIME | 01:29:09 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 28 | $1,911.00 | ($1,817.87) | $93.13 | - | - | $93.13 | - | $93.13 |
| COMBINED SEARCH COMPONENT | 9 | $435.00 | ($413.80) | $21.20 | - | - | $21.20 | - | $21.20 |
| DOCUMENT PRINTING | 27 | $405.00 | ($385.24) | $19.76 | - | - | $19.76 | - | $19.76 |
| DAILY ALERT | 31 | $620.00 | ($589.78) | $30.22 | - | - | $30.22 | - | $30.22 |
| LA DOCUMENT ACCESS | 2 | $50.00 | ($57.08) | $2.92 | - | - | $2.92 | - | $2.92 |
| **TOTAL PREMIUM NEWS SERVICE** | | $3,431.00 | ($3,263.77) | $167.23 | $0.00 | $0.00 | $167.23 | $0.00 | $167.23 |
| **INFORMATION & TRAINING SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:04:34 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 8 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **TOTAL INFORMATION & TRAINING SERVICE** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **BRIEFS PLEADINGS MOTIONS** | | | | | | | | | |
| ONLINE TIME | 00:32:13 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $546.00 | ($519.38) | $26.62 | - | - | $26.62 | - | $26.62 |
| SINGLE DOCUMENT RETRIEVAL | 13 | $845.00 | ($803.81) | $41.19 | - | - | $41.19 | - | $41.19 |
| DOCUMENT PRINTING | 2 | $50.00 | ($47.56) | $2.44 | - | - | $2.44 | - | $2.44 |
| **TOTAL BRIEFS PLEADINGS MOTIONS** | | $1,441.00 | ($1,370.75) | $70.25 | $0.00 | $0.00 | $70.25 | $0.00 | $70.25 |
| **ALM MEDIA SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:00:05 | - | - | $0.00 | - | $201.00 | $201.00 | - | $201.00 |
| SEARCHES | 3 | - | - | $0.00 | - | $30.00 | $30.00 | - | $30.00 |
| DOCUMENT PRINTING | 2 | - | - | $0.00 | - | $231.00 | $231.00 | - | $231.00 |
| **TOTAL ALM MEDIA SERVICE** | | $0.00 | $0.00 | $0.00 | $0.00 | $231.00 | $231.00 | $0.00 | $231.00 |
| **LEXIS ADVANCE SERVICE** | | | | | | | | | |
| LA ALERT SET-UP | 11 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **TOTAL LEXIS ADVANCE SERVICE** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

6

# LexisNexis®

V04   12823

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1401146432 | 31-JAN-14 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-JAN-14 - 31-JAN-14

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| SUBTOTAL LEXISNEXIS & RELATED CHARGES | | $139,847.00 | ($133,031.00) | $6,816.00 | $0.00 | $1,522.00 | $8,338.00 | $0.00 | $8,338.00 |
| **OTHER CHARGES** | | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | | |
| SHEP GRAPHICAL & RESEARCH MAP | 1 | $1,080.00 | - | $0.00 | - | - | $0.00 | - | $0.00 |
| WALL ST JOURNAL DIGITAL PLUS | 50 | | - | $1,080.00 | - | - | $1,080.00 | - | $1,080.00 |
| SUBTOTAL OTHER CHARGES | | $1,080.00 | $0.00 | $1,080.00 | $0.00 | $0.00 | $1,080.00 | $0.00 | $1,080.00 |
| ACCOUNT TOTAL | | $140,927.00 | ($133,031.00) | $7,896.00 | $0.00 | $1,522.00 | $9,418.00 | $0.00 | $9,418.00 |

7



# LexisNexis®

| ACCOUNT NUMBER |
| --- |
| 121PRM |

| INVOICE NO: | INVOICE DATE |
| --- | --- |
| 1401146432 | 31-JAN-14 |

BILLING PERIOD 01-JAN-14 - 31-JAN-14

INVOICE TO:
GRANT & EISENHOFER
KILMINGTON DE 19801-1148

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | CONTRACT USE GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 13630 | $4,094.00 | ($3,894.48) | $199.52 | | | $199.52 | | $199.52 |
| 13830 | | | $0.00 | | | $0.00 | | $0.00 |
| 13390 | $99.00 | ($94.17) | $4.83 | | | $4.83 | | $4.83 |
| 14060 | $676.00 | ($643.04) | $32.96 | | | $32.96 | | $32.96 |
| 14400 | $2,803.75 | ($2,667.09) | $136.66 | | $67.00 | $203.66 | | $203.66 |
| 15330 | $11,091.75 | ($10,551.16) | $540.59 | | | $540.59 | | $540.59 |
| 16000 | $366.00 | ($348.15) | $17.85 | | | $17.85 | | $17.85 |
| 17000 | $13.00 | ($13.08) | $0.92 | | | $0.92 | | $0.92 |
| 17060 | $1,770.00 | ($1,683.74) | $86.26 | | | $86.26 | | $86.26 |
| 17060 | $17,293.00 | ($16,450.21) | $842.79 | | $505.00 | $1,347.79 | | $1,347.79 |
| 17080 | $80.00 | ($76.10) | $3.90 | | | $3.90 | | $3.90 |
| 17230 | $35.00 | ($33.30) | $1.70 | | | $1.70 | | $1.70 |
| 17310 | $2,927.50 | ($2,784.81) | $142.69 | | $35.00 | $177.69 | | $177.69 |
| 17430 | $5,177.75 | ($4,925.39) | $252.36 | | | $252.36 | | $252.36 |
| 17780 | $113.00 | ($107.49) | $5.51 | | | $5.51 | | $5.51 |
| 17960 | $8,308.50 | ($7,903.62) | $404.88 | | $155.00 | $559.88 | | $559.88 |
| 18000 | $170.00 | ($161.71) | $18.29 | | | $18.29 | | $18.29 |
| 18210 | $334.00 | ($317.72) | $16.28 | | | $16.28 | | $16.28 |
| 18240 | $8,662.50 | ($8,240.30) | $422.20 | | | $422.20 | | $422.20 |
| 18250 | $40.00 | ($38.05) | $1.95 | | | $41.95 | | $41.95 |
| 18320 | $6,506.00 | ($6,188.86) | $317.14 | | | $317.14 | | $317.14 |
| 18370 | $4,224.00 | ($4,018.15) | $205.85 | | | $205.85 | | $205.85 |
| 18380 | $3,669.75 | ($3,490.89) | $178.86 | | | $178.86 | | $178.86 |
| 18500 | | | $0.00 | | | $0.00 | | $0.00 |
| 18630 | $7,193.25 | ($6,842.60) | $350.59 | | | $350.59 | | $350.59 |
| 18670 | $76.00 | ($72.29) | $3.71 | | | $3.71 | | $3.71 |
| 18690 | $680.00 | ($646.84) | $33.16 | | | $33.16 | | $33.16 |
| 18840 | $144.00 | ($136.99) | $7.01 | | $82.00 | $89.01 | | $89.01 |
| 18860 | $742.00 | ($705.82) | $36.18 | | | $36.18 | | $36.18 |
| 18870 | $114.00 | ($108.44) | $5.56 | | | $5.56 | | $5.56 |
| 18870 | | | $0.00 | | | $0.00 | | $0.00 |
| 19150 | $20.00 | ($19.03) | $0.97 | | | $0.97 | | $0.97 |
| 19210 | | | $0.00 | | | $0.00 | | $0.00 |
| 19270 | $6,532.75 | ($6,214.33) | $318.42 | | | $318.42 | | $318.42 |
| 80000 | $2,589.00 | ($2,462.82) | $126.18 | | $82.00 | $208.18 | | $208.18 |
| 80002 | $35,164.75 | ($33,450.84) | $1,713.91 | | $596.00 | $2,309.91 | | $2,309.91 |
| 81002 | | | $0.00 | | | $0.00 | | $0.00 |
| 81002 | $474.00 | ($450.90) | $23.10 | | | $23.10 | | $23.10 |
| 87000 | $6,760.00 | ($6,430.49) | $329.51 | | | $329.51 | | $329.51 |
| 82008 | | | | | | | | |

8

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1401146432 | 31-JAN-14 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-JAN-14 - 31-JAN-14

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| | CONTRACT USE | | | TRANSACTIONAL USE | | | | |
|---|---|---|---|---|---|---|---|---|
| GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| $896.75 | ($853.04) | $43.71 | | | $43.71 | | $43.71 |

CLIENT
S9999

ACCOUNT TOTAL:

| $139,847.00 | ($133,031.00) | $6,816.00 | $0.00 | $1,522.00 | $8,338.00 | $0.00 | $8,338.00 |

9

LexisNexis

| | |
|---|---|
| 13630 | 199.52 |
| 13710 | 0 |
| 14460 | 32.96 |
| 14920 | 203.66 |
| 15930 | 540.59 |
| 16000 | 17.85 |
| 17020 | 0.92 |
| 17060 | 86.26 |
| 17080 | 1347.79 |
| 17290 | 3.9 |
| 17310 | 1.7 |
| 17430 | 177.69 |
| 17780 | 252.36 |
| 17860 | 5.51 |
| 18000 | 559.88 |
| 18120 | 8.29 |
| 18240 | 16.28 |
| 18290 | 422.2 |
| 18320 | 1.95 |
| 18370 | 317.14 |
| 18380 | 205.85 |
| 18500 | 178.86 |
| 18660 | 0 |
| 18670 | 350.59 |
| 18930 | 3.71 |
| 18940 | 33.16 |
| 18960 | 89.01 |
| 18970 | 36.18 |
| 19070 | 5.56 |
| 19090 | 0 |
| 19150 | 0.97 |
| 19210 | 0 |
| 19270 | 318.42 |
| Matter | 5418.76 |

5418.76 M
3999.24 A
9418

| | | |
|---|---|---|
| 80000 | 4.83 | closed 13800 |
| 80000 | 208.18 | |
| 80000 | 43.71 | |
| 80002 | 2309.91 | |
| 81002 | 0 | |
| 83002 | 0 | other charges Pg. 2 |
| 87000 | 23.1 | |
| 87006 | 329.51 | |
| 80000 | 1080 | |
| Admin. | 3999.24 | |

THOMSON REUTERS

ACCT# 1000632185

GRANT & EISENHOFER PA
JAY EISENHOFER
123 S JUSTISON ST
WILMINGTON DE  19801-5134

| INVOICE # 828974177 | WEST INFORMATION CHARGES INVOICE<br>JAN 01, 2014 - JAN 31, 2014 | | PAGE<br>1 |
|---|---|---|---|
| DESCRIPTION | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
| WEST INFORMATION CHARGES | 12,789.19 | 14.80 | 12,803.99 |

**IMPORTANT NEWS**
Thank you for your business.
For more information about Thomson Reuters - West, or to shop online visit west.thomson.com.

FOR BILLING INFORMATION CALL
1-800-328-4880

1000632185                     Z

RETURN BOTTOM PORTION WITH PAYMENT

INVOICE #            828974177
INVOICE DATE         02/01/2014
ACCOUNT #            1000632185
VENDOR #             41-1426973
VAT REG#             EU826006554

AMOUNT DUE IN USD    12,803.99
DUE DATE             03/03/2014
AMOUNT ENCLOSED IN USD _____

WEST INFORMATION CHARGES
JAN 01, 2014 - JAN 31, 2014

Thomson Reuters - West
Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292

GRANT & EISENHOFER PA
JAY EISENHOFER
123 S JUSTISON ST
WILMINGTON DE  19801-5134

0828974177 0U0000000000U00000000000 20140201 ZCPG 001280399 0010 1000632185 6

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
Thank you for your business.
For more information about Thomson Reuters – West, or to shop online visit west.thomson.com.

| ACCT# 1000632185 | BILLING DETAIL | INVOICE # 828974177 | PAGE |
|---|---|---|---|
| GRANT & EISENHOFER PA | JAN 01, 2014 - JAN 31, 2014 | POSTING # 609184385 | 1 |
| WILMINGTON, DE 19801-5134 | | | |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **SUMMARY OF CHARGES** | | | | |
| | | | | |
| WL SPECIAL OFFER ($275) | | | | |
| DATABASE CHARGES | | 10,596.24 | | 10,596.24 |
| TOTAL WL SPECIAL OFFER ($275) CHARGES | | 10,596.24S | 0.00S | 10,596.24S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 2,026.19S | 0.00S | 2,026.19S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 12,622.43S | 0.00S | 12,622.43S |
| | | | | |
| OFFER ADJUSTMENT FOR JAN,2014 = | 299,628.26CR | | | |
| | | | | |
| TOTAL WEST INFORMAITON CHARGES | | 12,622.43G | 0.00G | 12,622.43G |
| | | | | |
| **DETAIL OF CHARGES** | | | | |
| | | | | |
| **WL SPECIAL OFFER ($275)** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 1,373 | 206,153.00 | ***** | ***** |
| NEWSROOM TRANSACTIONAL SEARCHES | 3 | 320.00 | ***** | ***** |
| NEWS SELECT TRANSACTIONAL SEARCHES | 6 | 1,000.00 | ***** | ***** |
| WESTLAW PUBLIC RECORDS TRANSACTIONAL SEARCHES | 16 | 5,360.00 | ***** | ***** |
| TOTAL TRANSACTIONAL SEARCHES | 1,398S | 212,833.00S | ***** | ***** |
| TRANSACTIONAL MULTI-SEARCHES | 78S | 9,742.50S | ***** | ***** |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 1,850 | 14,722.00 | ***** | ***** |
| NEWSROOM DOCUMENT DISPLAYS | 18 | 0.00 | ***** | ***** |
| REUTERS DOCUMENT DISPLAYS | 5 | 0.00 | ***** | ***** |
| TOTAL DOCUMENT DISPLAYS | 1,873S | 14,722.00S | ***** | ***** |
| TRANSACTIONAL ONLINE FINDS | | | | |
| TRANSACTIONAL ONLINE FINDS | 1,839 | 41,120.00 | ***** | ***** |

ACCT# 1000632185
GRANT & EISENHOFER PA
WILMINGTON, DE 19801-6154

**BILLING DETAIL**
JAN 01, 2014 - JAN 31, 2014

INVOICE # 828974177
POSTING # 609184338S

PAGE 2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| RESULTSPLUS FINDS | 20 | 1,300.00 | * * * * * | * * * * * |
| EXPERT REPORT OR AFFIDAVIT | 1 | 50.00 | * * * * * | * * * * * |
| WESTLAW PUBLIC RECORDS PUB REC & DOCKET LINKS FOR TAB | 4 | 100.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE FINDS | 1,864S | 42,570.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 418,521 | 23,019.79 | * * * * * | * * * * * |
| PRINT IMAGES | 9 | 0.00 | * * * * * | * * * * * |
| NEWSROOM LINES | 139 | 7.65 | * * * * * | * * * * * |
| WESTLAW PUBLIC RECORDS WESTLAW LINES | 59 | 3.27 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 418,728S | 23,030.71S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP OTHER | 17 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 126 | 1,008.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 143S | 1,008.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 359 | 1,512.00 | * * * * * | * * * * * |
| TABLE OF AUTHORITIES | 1 | 1.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 360S | 1,513.00S | * * * * * | * * * * * |
| OFFLINE AUTOMATED CITATION CHECKING | | | | |
| WESTFIND&PRINT.COM FINDS | 5 | 190.00 | * * * * * | * * * * * |
| WESTCHECK FINDS | 43 | 1,634.00 | * * * * * | * * * * * |
| TOTAL OFFLINE AUTOMATED CITATION CHECKING | 48S | 1,824.00S | * * * * * | .* |
| DISPLAY IMAGES | | | | |
| INVTXT-PDF PAGES | 16 | 2,756.15 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 16S | 2,756.15S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 309,999.36T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 309,999.36T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JAN,2014 | | 299,403.12CR | * * * * * | * * * * * |
| TOTAL WL SPECIAL OFFER (5375) CHARGES | | 10,596.24SG | 0.00SG | 10,596.24SG |
| | | | | |
| EXCLUDED CHARGES | | | | |
| OFFER CREDIT | | | | |
| WESTLAW USAGE CHARGES | | | | |
| TRANSACTIONAL SEARCHES | | 1,200.00 | * * * * * | * * * * * |
| TEM PREMIER TRANSACTIONAL SEARCHES | 8 | 120.00CR | | |
| LESS OFFER CREDIT | | | 0.00 | 0.00 |
| TOTAL TRM PREMIER TRANSACTIONAL SEARCHES | 8 | 1,080.00 | | 1,080.00 |
| TOTAL TRANSACTIONAL SEARCHES | 8S | 1,080.00S | 0.00S | 1,080.00S |

1000632185

N

ACCT# 1000G2185
GRANT & EISENHOFER PA
WILMINGTON, DE 19801-5134

**BILLING DETAIL**
JAN 01, 2014 - JAN 31, 2014

INVOICE # 828974177
POSTING # 690184338S

PAGE 3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| DOCUMENT DISPLAYS | 1 | 49.00 | ***** | ***** |
| LESS OFFER CREDIT | | 4.50CR | ***** | ***** |
| TOTAL DOCUMENT DISPLAYS | 1S | 44.10S | 0.00S | 44.10S |
| TRANSACTIONAL ONLINE FINDS | | | | |
| PREMIER RESERVE COURTROOM TRANSCRIPT | 7 | $75.00 | ***** | ***** |
| LESS OFFER CREDIT | | 87.50CR | ***** | ***** |
| TOTAL PREMIER RESERVE COURTROOM TRANSCRIPT | 7, | 787.50 | 0.00 | 787.50 |
| TOTAL TRANSACTIONAL ONLINE FINDS | 7S | 787.50S | 0.00S | 787.50S |
| OFFLINE TRANSMISSION | | | | |
| TRM PREMIER WESTLAW LINES | 523 | 28.77 | ***** | ***** |
| LESS OFFER CREDIT | | 2.88CR | ***** | ***** |
| TOTAL TRM PREMIER WESTLAW LINES | 522 | 25.89 | 0.00 | 25.89 |
| PREMIER RESERVE WESTLAW LINES | 1,701 | 93.56 | ***** | ***** |
| LESS OFFER CREDIT | | 9.36CR | ***** | ***** |
| TOTAL PREMIER RESERVE WESTLAW LINES | 1,701 | 84.20 | 0.00 | 84.20 |
| TOTAL OFFLINE TRANSMISSION | 2,224S | 110.09S | 0.00S | 110.09S |
| ALERT SERVICES | | | | |
| WESTLAW PUBLIC RECORDS DUN & BRADSTREET ALERT | 1 | 5.00 | ***** | ***** |
| LESS OFFER CREDIT | | 0.50CR | ***** | ***** |
| TOTAL WESTLAW PUBLIC RECORDS DUN & BRADSTREET ALERT | 1 | 4.50 | 0.00 | 4.50 |
| TOTAL ALERT SERVICES | 1S | 4.50S | 0.00S | 4.50S |
| TOTAL WESTLAW USAGE CHARGES | | 2,026.19T | 0.00T | 2,026.19T |
| TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES | | 2,026.19SG | 0.00SG | 2,026.19SG |
| TOTAL EXCLUDED CHARGES | | 2,026.19SG | 0.00SG | 2,026.19SG |
| TOTAL DETAIL OF CHARGES | | 12,622.43SG | 0.00SG | 12,622.43SG |
| TOTAL WEST INFORMATION CHARGES | | 12,622.43G | 0.00G | 12,622.43G |

1000G2185

Z

**IMPORTANT NEWS**
* INDICATES A SYSTEM CREDIT
Thank you for your business.
For more information about Thomson Reuters - West, or to shop online visit west.thomson.com.

| ACCT# 1003711392 | BILLING DETAIL | | INVOICE # 828974177 | | PAGE |
| GRANT & EISENHOFER PA | JAN 01, 2014 - JAN 31, 2014 | | POSTING # 609184335T | | 1 |
| NEW YORK, NY 10017-2651 | | | | | |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
| --- | --- | --- | --- | --- |
| **SUMMARY OF CHARGES** | | | | |
| | | | | |
| WL SPECIAL OFFER ($275) | | | | 181.56 |
| DATABASE CHARGES | | 166.76 | 14.80 | 181.56S |
| TOTAL WL SPECIAL OFFER ($275) CHARGES | | 166.76S | 14.80S | |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 166.76S | 14.80S | 181.56S |
| | | | | |
| OFFER ADJUSTMENT FOR JAN,2014 – 4,711.23CR | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 166.76G | 14.80G | 181.56G |
| | | | | |
| | | | | |
| **DETAIL OF CHARGES** | | | | |
| | | | | |
| **WL SPECIAL OFFER ($275)** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| TRANSACTIONAL SEARCHES | 16S | 3,650.00S | * * * * | * * * * |
| TRANSACTIONAL ONLINE FINDS | 19S | 390.00S | * * * * | * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 15,163 | 833.99 | * * * * | * * * * |
| TOTAL OFFLINE TRANSMISSION | 15,163S | 833.99S | * * * * * | * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 2 | 14.00 | * * * * | * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 2S | 14.00S | * * * * | * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 4,877.99T | * * * * * | * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 4,877.99T | * * * * * | * * * * |
| OFFER ADJUSTMENT FOR JAN,2014 | | 4,711.23CR | | |
| TOTAL WL SPECIAL OFFER ($275) CHARGES | | 166.76SG | 14.80SG | 181.56SG |
| | | | | |
| TOTAL DETAIL OF CHARGES | | 166.76SG | 14.80SG | 181.56SG |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 166.76G | 14.80G | 181.56G |

1000632185                                                   z

1000632185

z

| Client/Reference | Transactions | Docs/Lines | Total Charge |
|---|---|---|---|
| 13630 | 968 | 28,180 | $ 2,434.00 |
| 13670 | 4 | 0 | $ 14.72 |
| 13710 | 93 | 18,411 | $ 371.33 |
| 13930 | 1 | 0 | $ 0.82 |
| 14460 | 55 | 0 | $ 24.36 |
| 14810 | 4 | 0 | $ 4.06 |
| 14920 | 68 | 21,734 | $ 113.64 |
| 15290 | 41 | 4,030 | $ 98.69 |
| 15330 | 52 | 0 | $ 10.17 |
| 15690 | 22 | 0 | $ 36.90 |
| 15930 | 217 | 1,771 | $ 364.84 |
| 16000 | 57 | 28,917 | $ 149.44 |
| 16110 | 80 | 32,429 | $ 319.38 |
| 16630 | 76 | 4,160 | $ 92.86 |
| 16700 | 55 | 0 | $ 103.46 |
| 17000 | 1 | 0 | $ 10.25 |
| 17080 | 99 | 77,479 | $ 295.05 |
| 17150 | 13 | 0 | $ 49.08 |
| 17250 | 8 | 0 | $ 10.62 |
| 17290 | 284 | 1,400 | $ 455.12 |
| 17310 | 55 | 17,969 | $ 278.40 |
| 17340 | 38 | 3,879 | $ 165.60 |
| 17430 | 195 | 35,360 | $ 502.27 |
| 17590 | 45 | 10,148 | $ 168.95 |
| 17650 | 3 | 0 | $ 8.12 |
| 17710 | 427 | 34,346 | $ 993.20 |
| 17750 | 29 | 5,275 | $ 88.62 |
| 17780 | 2 | 0 | $ 23.07 |
| 17820 | 3 | 0 | $ 15.38 |
| 17860 | 262 | 0 | $ 128.92 |
| 17910 | 406 | 0 | $ 357.94 |
| 18000 | 73 | 4,146 | $ 180.24 |
| 18030 | 2 | 0 | $ 11.07 |
| 18060 | 47 | 0 | $ 115.64 |
| 18160 | 2 | 2,585 | $ 7.47 |
| 18210 | 46 | 0 | $ 123.39 |
| 18240 | 7 | 414 | $ 51.78 |
| 18250 | 210 | 0 | $ 1,070.47 |
| 18320 | 10 | 0 | $ 8.20 |
| 18370 | 319 | 4,190 | $ 679.56 |
| 18380 | 16 | 4,800 | $ 46.05 |
| 18500 | 268 | 0 | $ 136.79 |
| 18530 | 33 | 0 | $ 10.17 |
| 18590 | 142 | 0 | $ 153.52 |
| 18640 | 2 | 0 | $ - |
| 18750 | 4 | 0 | $ 31.57 |
| 18850 | 55 | 0 | $ 269.41 |
| 18870 | 33 | 0 | $ 44.41 |
| 18900 | 11 | 0 | $ 15.83 |
| 18910 | 47 | 850 | $ 195.09 |
| 18920 | 68 | 2,083 | $ 112.91 |

| | | | | | |
|---|---|---|---|---|---|
| 18980 | 122 | 2,885 | $ | 154.82 | |
| 19050 | 4 | 957 | $ | 43.16 | |
| 19090 | 8 | 0 | $ | 19.48 | |
| 19120 | 26 | 3,039 | $ | 136.84 | |
| 19150 | 30 | 2,430 | $ | 105.41 | |
| 19170 | 30 | 8,725 | $ | 64.42 | |
| 19200 | 7 | 0 | $ | 22.96 | |
| 19270 | 32 | 0 | $ | 19.56 | |
| | | | $ | 11,519.48 | TOTAL MATTER RELATED |
| | | | | | |
| 80002 | 329 | 39,368 | $ | 803.69 | |
| 81002 | 99 | 6,592 | $ | 247.33 | |
| 83002 | 34 | 11,067 | $ | 187.14 | |
| 90001 | 14 | 1,333 | $ | 38.23 | |
| 90017 | 4 | 0 | $ | 8.12 | |
| | | | $ | 1,284.51 | TOTAL ADMIN |
| | | | $ | 12,803.99 | INVOICE TOTAL |



US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 67-787-2683

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1402146266 | 28-FEB-14 |

BILLING PERIOD   01-FEB-14 - 28-FEB-14

| ACCOUNT NUMBER |
|---|
| 121PRM |

***FOR INQUIRIES REGARDING THIS INVOICE
CONTACT YOUR ACCOUNT REPRESENTATIVE***
FOR THE NAME AND NUMBER OF YOUR
REPRESENTATIVE CALL 800-543-6862.

INVOICE TO:
ATTENTION: JOE MCKENZIE
GRANT & EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-1148
UNITED STATES

## INVOICE SUMMARY

| DESCRIPTION | | TOTAL AMOUNT |
|---|---|---|
| ACCOUNT BALANCE 31-JAN-14 | | $19,208.50 |
| CURRENT CHARGES AND CREDITS | $9,469.16 | |
| CURRENT TAX | $0.00 | $9,469.16 |
| TOTAL PAYMENTS RECEIVED | | ($8,648.50) |
| PRIOR PERIOD CREDITS | $0.00 | |
| PRIOR PERIOD CREDIT TAX | $0.00 | $0.00 |
| TOTAL ADJUSTMENTS APPLIED | | ($62.00) |
| | | |
| **ACCOUNT BALANCE 28-FEB-14** | | **$19,967.16** |

**DETACH AND RETURN THIS PORTION WITH PAYMENT**



US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 67-787-2683

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1402146266 | 28-FEB-14 |

BILLING PERIOD   01-FEB-14 - 28-FEB-14

| ACCOUNT NUMBER |
|---|
| 121PRM |

| CUR PER CHG | $9,469.16 |
|---|---|
| AMT DUE USD | $19,967.16 |

PAYMENT TERMS: NET 10 DAYS FROM RECEIPT

REMIT TO: LEXISNEXIS
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090

0004807       4007 2 AT 0.486
ATTENTION: JOE MCKENZIE
GRANT & EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-1148
UNITED STATES

AMOUNTS WHICH HAVE NOT BEEN PAID WITHIN 30 DAYS AFTER
THE INVOICE DATE WILL THEREAFTER, UNTIL PAID, BE
SUBJECT TO A LATE PAYMENT CHARGE AT A RATE EQUAL TO
18.000% PER ANNUM (OR, IF LESS, THE MAXIMUM RATE
PERMITTED UNDER APPLICABLE LAW).

121PRM2201402281402146266000009469167

1

V50   12747

**IF PAYING BY CREDIT CARD, PLEASE COMPLETE THIS SECTION**

CHECK ONE

☐ VISA

☐ MASTERCARD

☐ DISCOVER

☐ AMERICAN EXPRESS

Credit Card Account Number | Payment Amount | Expiration Date /

Cardholder Name | Signature of Cardholder | Date

Cardholder Street Address | City | State | Zip

Phone Number (For validation of information if necessary.)

**ACCOUNT NUMBER**

121PRM


**LexisNexis**

| INVOICE NO. | INVOICE DATE | | ACCOUNT NUMBER |
|---|---|---|---|
| 1402146266 | 28-FEB-14 | | 121PRM |

BILLING PERIOD   01-FEB-14 - 28-FEB-14

*INVOICE TO:*
**GRANT & EISENHOFER**
**123 S JUSTISON ST**
**WILMINGTON DE 19801-1148**
**ATTENTION: JOE MCKENZIE**

## ACTIVITY
## CURRENT PERIOD CHARGES, CREDITS AND TAX

### LEXISNEXIS & RELATED CHARGES

| CONTRACT | CONTRACT AMOUNT | CAP AMOUNT | | |
|---|---|---|---|---|
| ALL SVCS + PRNWS USE & PRINT | $6,816.00 | | | |

| CONTRACT USE | GROSS AMOUNT | ADJUSTMENT AMOUNT | NET AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|
| ALL SVCS + PRNWS USE & PRINT | $108,212.75 | ($101,396.75) | $6,816.00 | |
| SUBTOTAL | $108,212.75 | ($101,396.75) | | $6,816.00 |
| TOTAL CONTRACT INFORMATION | | | | $6,816.00 |

| TRANSACTIONAL USE | | | | |
|---|---|---|---|---|

| OUTSIDE CONTRACT USE | | | | |
|---|---|---|---|---|
| USE | | | $1,498.16 | |
| PRINT | | | $75.00 | |
| SUBTOTAL | | | $1,573.16 | |
| TOTAL TRANSACTIONAL USE INFORMATION | | | | $1,573.16 |
| TOTAL LEXISNEXIS & RELATED CHARGES | | | | $8,389.16 |

| OTHER CHARGES | | QUANTITY | NET AMOUNT | |
|---|---|---|---|---|
| SHEP GRAPHICAL & RESEARCH MAP | | 1 | - | |
| WALL ST JOURNAL DIGITAL PLUS | | 50 | $1,080.00 | |
| | | | | $1,080.00 |

| CURRENT PERIOD CHARGES, CREDITS AND TAX TOTAL | | | | $9,469.16 |
|---|---|---|---|---|

**PAYMENTS***

| 06 FEB 2014: INVOICE: 1312146895 | : 12670 | ($5,667.20) | |
|---|---|---|---|
| 06 FEB 2014: INVOICE: 1312146895 | : 62518 | ($2,981.30) | |
| PAYMENT TOTAL | | | ($8,648.50) |

**ADJUSTMENTS**

| 28 FEB 2014: ITEM : | | ($62.00) | |
|---|---|---|---|
| ADJUSTMENT TOTAL | | | ($62.00) |

*PAYMENTS IN TRANSIT MAY NOT BE REFLECTED ON THIS STATEMENT

2

V52   12748

 LexisNexis·

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1402146266 | 28-FEB-14 |

| ACCOUNT NUMBER |
|---|
| 121PRN |

BILLING PERIOD   01-FEB-14 - 28-FEB-14

*INVOICE TO:*
**GRANT & EISENHOFER**
**123 S JUSTISON ST**
**WILMINGTON DE 19801-1148**
**ATTENTION: JOE MCKENZIE**

## IMPORTANT INFORMATION

FYI...

YOU CAN VIEW YOUR CURRENT, UP TO DATE, STATEMENT OF ACCOUNT VIA POWERINVOICE AT
WWW.LEXISNEXIS.COM/POWERINVOICE.
YOU CAN REGISTER TO RECEIVE ELECTRONIC INVOICE NOTIFICATION EMAILS. AFTER VIEWING AN INVOICE CITE
LIST, OPEN INVOICES OR YOUR STATEMENT OF ACCOUNT, CLICK ON THE REGISTER FOR ONLINE ACCOUNT
MANAGEMENT LINK TO SIGN-UP FOR INVOICE NOTIFICATION.

THIS INVOICE MAY INCLUDE AMOUNTS OWED FOR PRODUCTS PROVIDED BY OTHER LEXISNEXIS GROUP COMPANIES.
LEXISNEXIS GROUP ACTS AS AGENT OF THOSE OTHER COMPANIES FOR BILLING AND COLLECTING PURPOSES ONLY.

LEXISNEXIS IS CURRENTLY REVIEWING THE TAX DETERMINATION OF SOME OF ITS PRODUCTS AND SERVICES.
ANY NECESSARY TAX CHANGES WILL BE EFFECTIVE AS SOON AS POSSIBLE. THANK YOU.

V02   12749

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1402146266 | 28-FEB-14 |

| ACCOUNT NUMBER |
|---|
| 121PM |

BILLING PERIOD 01-FEB-14 - 28-FEB-14

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SUB-ACCOUNT

| ACCOUNT NUMBER NAME AND LOCATION | CONTRACT USE | | ONLINE & RELATED CHARGES | TRANSACTIONAL USE | | TOTAL ONLINE & RELATED CHARGES | OTHER CHARGES | CREDITS | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | | | |
| 121PM GRANT & EISENHOFER WILMINGTON DE | $108,212.75 | ($101,396.75) | $6,816.00 | - | $1,573.16 | $8,389.16 | $1,060.00 | - | - | $9,449.16 |
| ACCOUNT TOTAL | $108,212.75 | ($101,396.75) | $6,816.00 | - | $1,573.16 | $8,389.16 | $1,060.00 | - | - | $9,449.16 |

4

# LexisNexis

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1402146266 | 28-FEB-14 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-FEB-14 - 28-FEB-14

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 116:10:34 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 408 | $75,795.00 | ($71,957.94) | $4,837.06 | - | - | $4,837.06 | - | $4,837.06 |
| COMBINED SEARCH COMPONENT | 8 | - | - | $0.00 | - | $800.00 | $800.00 | - | $800.00 |
| AUTOMATIC DISPLAYS | 13 | - | - | $0.00 | - | $28.00 | $28.00 | - | $28.00 |
| SINGLE DOCUMENT RETRIEVAL | 722 | $14,440.00 | ($13,530.42) | $909.58 | - | - | $909.58 | - | $909.58 |
| DOCUMENT PRINTING | 163 | $2,430.00 | ($2,276.95) | $153.05 | - | $15.00 | $168.05 | - | $168.05 |
| LA DOCUMENT ACCESS | 117 | $1,938.00 | ($1,815.93) | $122.07 | - | - | $122.07 | - | $122.07 |
| **TOTAL LEXIS LEGAL SERVICES** | | $95,603.00 | ($89,581.24) | $6,021.76 | $0.00 | $843.00 | $6,864.76 | $0.00 | $6,864.76 |
| **LAW REVIEWS** | | | | | | | | | |
| ONLINE TIME | 01:34:19 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 9 | $682.00 | ($545.35) | $36.65 | - | - | $36.65 | - | $36.65 |
| SINGLE DOCUMENT RETRIEVAL | 5 | $100.00 | ($93.70) | $6.30 | - | - | $6.30 | - | $6.30 |
| DOCUMENT PRINTING | 6 | $90.00 | ($84.33) | $5.67 | - | - | $5.67 | - | $5.67 |
| **TOTAL LAW REVIEWS** | | $772.00 | ($723.38) | $48.62 | $0.00 | $0.00 | $48.62 | $0.00 | $48.62 |
| **SHEPARD'S SERVICE** | | | | | | | | | |
| ONLINE TIME | 07:06:42 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 161 | $1,247.75 | ($1,169.17) | $78.58 | - | - | $78.58 | - | $78.58 |
| LA SHEPARD'S ACCESS | 24 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **TOTAL SHEPARD'S SERVICE** | | $1,247.75 | ($1,169.17) | $78.58 | $0.00 | $0.00 | $78.58 | $0.00 | $78.58 |
| **LEXIS PUBLIC RECORDS** | | | | | | | | | |
| ONLINE TIME | 08:24:38 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 54 | $5,654.00 | ($5,297.86) | $356.14 | - | $35.00 | $391.14 | - | $391.14 |
| DELAWARE SOS SEARCHES | 3 | - | - | $0.00 | - | $105.00 | $105.00 | - | $105.00 |
| PUBREC REPORTS | 56 | $390.00 | ($365.43) | $24.57 | - | - | $24.57 | - | $24.57 |
| AUTOMATIC DISPLAYS | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| DOCUMENT PRINTING | 5 | $30.00 | ($28.11) | $1.89 | - | $45.00 | $46.89 | - | $46.89 |
| LA PUBREC SEARCHES | 1 | $99.00 | ($92.76) | $6.24 | - | - | $6.24 | - | $6.24 |
| LA PUBREC REPORTS | 2 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **TOTAL LEXIS PUBLIC RECORDS** | | $6,173.00 | ($5,784.16) | $388.84 | $0.00 | $185.00 | $573.84 | $0.00 | $573.84 |
| **COMMERCE CLEARING HOUSE SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:00:54 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 2 | - | - | $0.00 | - | $276.00 | $276.00 | - | $276.00 |
| AUTOMATIC DISPLAYS | 2 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **TOTAL COMMERCE CLEARING HOUSE SERVICE** | | $0.00 | - | $0.00 | $0.00 | $276.00 | $276.00 | $0.00 | $276.00 |
| **NEXIS SERVICE** | | | | | | | | | |
| ONLINE TIME | 02:12:45 | - | - | $0.00 | | | $0.00 | | $0.00 |

5

V04 12750

# LexisNexis

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1402146266 | 28-FEB-14 |

BILLING PERIOD 01-FEB-14 - 28-FEB-14

**ACCOUNT NUMBER**
121PRH

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

6

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **NEXIS SERVICE(CONTINUED)** | | | | | | | | | |
| SEARCHES | 17 | $410.00 | ($384.16) | $25.84 | - | - | $25.84 | - | $25.84 |
| COMBINED SEARCH COMPONENT | 1 | $121.00 | ($113.38) | $7.62 | - | - | $7.62 | - | $7.62 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $40.00 | ($37.48) | $2.52 | - | - | $2.52 | - | $2.52 |
| DOCUMENT PRINTING | 14 | $210.00 | ($196.77) | $13.23 | - | - | $13.23 | - | $13.23 |
| **TOTAL NEXIS SERVICE** | | $781.00 | ($731.79) | $49.21 | $0.00 | $0.00 | $49.21 | $0.00 | $49.21 |
| **FINANCIAL INFORMATION SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:26:49 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 9 | $731.00 | ($684.96) | $46.04 | - | - | $46.04 | - | $46.04 |
| **TOTAL FINANCIAL INFORMATION SERVICE** | | $731.00 | ($684.96) | $46.04 | $0.00 | $0.00 | $46.04 | $0.00 | $46.04 |
| **COUNTRY INFORMATION SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:06:00 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 1 | $14.00 | ($13.12) | $0.88 | - | - | $0.88 | - | $0.88 |
| **TOTAL COUNTRY INFORMATION SERVICE** | | $14.00 | ($13.12) | $0.88 | $0.00 | $0.00 | $0.88 | $0.00 | $0.88 |
| **MATTHEW BENDER SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:33:16 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 3 | $222.00 | ($208.02) | $13.98 | - | - | $13.98 | - | $13.98 |
| TOC DOCUMENT LINKS | 2 | $85.00 | ($79.64) | $5.36 | - | - | $5.36 | - | $5.35 |
| AUTOMATIC DISPLAYS | 5 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $100.00 | ($93.70) | $6.30 | - | - | $6.30 | - | $6.30 |
| **TOTAL MATTHEW BENDER SERVICE** | | $407.00 | ($381.36) | $25.64 | $0.00 | $0.00 | $25.64 | $0.00 | $25.64 |
| **COURTLINK SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:44:58 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| DOCKET RETRIEVAL | 3 | - | - | $0.00 | - | $20.16 | $20.16 | - | $20.16 |
| **TOTAL COURTLINK SERVICE** | | | $0.00 | $0.00 | | $20.16 | $20.16 | $0.00 | $20.16 |
| **PREMIUM NEWS SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:27:00 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 21 | $651.00 | ($610.02) | $40.98 | - | - | $40.98 | - | $40.98 |
| DOCUMENT PRINTING | 15 | $225.00 | ($210.83) | $14.17 | - | - | $14.17 | - | $14.17 |
| DAILY ALERT | 28 | $560.00 | ($524.72) | $35.28 | - | - | $35.28 | - | $35.28 |
| **TOTAL PREMIUM NEWS SERVICE** | | $1,436.00 | ($1,345.57) | $90.43 | $0.00 | $0.00 | $90.43 | $0.00 | $90.43 |
| **INFORMATION & TRAINING SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:09:35 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 9 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **TOTAL INFORMATION & TRAINING SERVICE** | | | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

# LexisNexis

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1402146266 | 28-FEB-14 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-FEB-14 - 28-FEB-14

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| **BRIEFS PLEADINGS MOTIONS** | | | | | | | | | |
| ONLINE TIME | 00:36:31 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| ATTACHMENTS | 2 | - | - | $0.00 | - | $100.00 | $100.00 | - | $100.00 |
| SEARCHES | 1 | $299.00 | ($280.17) | $18.83 | - | - | $18.83 | - | $18.83 |
| SINGLE DOCUMENT RETRIEVAL | 10 | $650.00 | ($609.06) | $40.94 | - | - | $40.94 | - | $40.94 |
| LA DOCUMENT ACCESS | 1 | $99.00 | ($92.77) | $6.23 | - | - | $6.23 | - | $6.23 |
| TOTAL BRIEFS PLEADINGS MOTIONS | | $1,048.00 | ($982.00) | $66.00 | $0.00 | $100.00 | $166.00 | $0.00 | $166.00 |
| **ALM MEDIA SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:00:03 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 2 | - | - | $0.00 | - | $134.00 | $134.00 | - | $134.00 |
| DOCUMENT PRINTING | 1 | - | - | $0.00 | - | $15.00 | $15.00 | - | $15.00 |
| TOTAL ALM MEDIA SERVICE | | $0.00 | $0.00 | $0.00 | $0.00 | $149.00 | $149.00 | $0.00 | $149.00 |
| **LEXIS ADVANCE SERVICE** | | | | | | | | | |
| LA ALERT SET-UP | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL LEXIS ADVANCE SERVICE | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **SUBTOTAL LEXISNEXIS & RELATED CHARGES** | | $108,212.75 | ($101,396.75) | $6,816.00 | $0.00 | $1,573.16 | $8,389.16 | $0.00 | $8,389.16 |
| **OTHER CHARGES** | | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | | |
| SHEP GRAPHICAL & RESEARCH MAP | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| WALL ST JOURNAL DIGITAL PLUS | 50 | $1,080.00 | - | $1,080.00 | - | - | $1,080.00 | - | $1,080.00 |
| **SUBTOTAL OTHER CHARGES** | | $1,080.00 | $0.00 | $1,080.00 | $0.00 | $0.00 | $1,080.00 | $0.00 | $1,080.00 |
| **ACCOUNT TOTAL** | | $109,292.75 | ($101,396.75) | $7,896.00 | $0.00 | $1,573.16 | $9,469.16 | $0.00 | $9,469.16 |

7

# LexisNexis®

| INVOICE NO: | INVOICE DATE | | ACCOUNT NUMBER |
|---|---|---|---|
| 1402146266 | 28-FEB-14 | | 121PM |

BILLING PERIOD 01-FEB-14 - 28-FEB-14

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| 13630 | | | $0.00 | | $815.00 | $815.00 | | $815.00 |
| X43200 | $555.00 | ($520.05) | $34.95 | | | $34.95 | | $34.95 |
| 14810 | $2,224.00 | ($2,083.91) | $140.09 | | | $140.09 | | $140.09 |
| 15530 | $20,310.75 | ($19,031.45) | $1,279.30 | | | $1,279.30 | | $1,279.30 |
| 17080 | $75.00 | ($70.28) | $4.72 | | | $4.72 | | $4.72 |
| 17100 | $1,025.00 | ($960.44) | $64.56 | | | $64.56 | | $64.56 |
| 17270 | $132.00 | ($83.68) | $48.32 | | | $48.32 | | $48.32 |
| 17430 | $5,775.25 | ($5,411.46) | $363.79 | | | $363.79 | | $363.79 |
| 17700 | $5,079.75 | ($4,759.78) | $319.97 | | | $319.97 | | $319.97 |
| 17780 | $478.00 | ($435.61) | $42.39 | | | $42.39 | | $42.39 |
| 18000 | $9,003.00 | ($8,435.89) | $567.11 | | | $567.11 | | $567.11 |
| 18900 | $662.00 | ($620.30) | $41.70 | | | $41.70 | | $41.70 |
| 18210 | | | $0.00 | | | $0.00 | | $0.00 |
| 18290 | $6,161.50 | ($5,773.43) | $388.07 | | | $388.07 | | $388.07 |
| 18370 | $66.00 | ($61.84) | $4.16 | | | $4.16 | | $4.16 |
| 18390 | $20.00 | ($18.74) | $1.26 | | | $1.26 | | $1.26 |
| 18430 | $3,783.75 | ($3,545.45) | $238.30 | | | $238.30 | | $238.30 |
| 18440 | | | $0.00 | | | $0.00 | | $0.00 |
| 18630 | | | $0.00 | | | $0.00 | | $0.00 |
| 18660 | $97.00 | ($90.89) | $6.11 | | | $6.11 | | $6.11 |
| 18670 | | | $0.00 | | | $0.00 | | $0.00 |
| 18700 | $11,058.00 | ($10,361.50) | $696.50 | | $13.44 | $709.94 | | $709.94 |
| 18800 | | | $0.00 | | $67.00 | $67.00 | | $67.00 |
| 18830 | $19.00 | ($17.81) | $1.19 | | | $1.19 | | $1.19 |
| 18900 | $4,627.50 | ($4,336.05) | $291.45 | | $6.72 | $299.17 | | $299.17 |
| 18810 | $38.00 | ($35.61) | $2.39 | | | $2.39 | | $2.39 |
| 18920 | $3,558.75 | ($3,334.61) | $224.14 | | | $224.14 | | $224.14 |
| 18940 | $310.00 | ($290.47) | $19.53 | | | $19.53 | | $19.53 |
| 18960 | $605.00 | ($566.90) | $38.10 | | | $38.10 | | $38.10 |
| 19500 | $6,850.00 | ($6,418.53) | $431.47 | | $50.00 | $481.47 | | $481.47 |
| 19520 | $57.00 | ($53.41) | $3.59 | | | $3.59 | | $3.59 |
| 19270 | | | $0.00 | | | $0.00 | | $0.00 |
| 19340 | $682.00 | ($639.04) | $42.96 | | | $42.96 | | $42.96 |
| 77777 | $60.00 | ($56.22) | $3.78 | | | $3.78 | | $3.78 |
| 90000 | $4,005.75 | ($3,753.45) | $252.30 | | | $252.30 | | $252.30 |
| 90002 | $8,614.75 | ($8,072.11) | $542.64 | | | $542.64 | | $542.64 |
| 83000 | $12,719.00 | ($11,917.84) | $801.16 | | $621.00 | $1,422.16 | | $1,422.16 |
| 83002 | | | $0.00 | | | $0.00 | | $0.00 |
| 87000 | | | $0.00 | | | $0.00 | | $0.00 |
| 87008 | | | $0.00 | | | $0.00 | | $0.00 |
| **ACCOUNT TOTAL:** | $108,212.76 | ($101,396.75) | $6,816.00 | $0.00 | $1,573.16 | $8,389.16 | $0.00 | $8,389.16 |

8

Lexis Nexus 121PRM

| | |
|---|---|
| 13630 | 815 |
| 14810 | 140.09 |
| 15930 | 1279.3 |
| 17060 | 4.72 |
| 17080 | 64.56 |
| 17270 | 8.32 |
| 17430 | 363.79 |
| 17780 | 319.97 |
| 17860 | 2.39 |
| 18000 | 567.11 |
| 18060 | 41.7 |
| 18210 | 0 |
| 18290 | 388.07 |
| 18370 | 4.16 |
| 18390 | 1.26 |
| 18430 | 238.3 |
| 18460 | 0 |
| 18630 | 0 |
| 18640 | 6.11 |
| 18660 | 0 |
| 18670 | 709.94 |
| 18760 | 67 |
| 18800 | 1.19 |
| 18820 | 298.17 |
| 18900 | 2.39 |
| 18910 | 224.14 |
| 18920 | 19.53 |
| 18940 | 38.1 |
| 18960 | 481.47 |
| 19090 | 3.59 |
| 19220 | 0 |
| 19270 | 42.96 |
| 19340 | 3.78 |
| Matter | 6137.11 |

| | | | |
|---|---|---|---|
| | | 6137.11 | M |
| 80000 | 1080 | 3332.05 | A |
| 80000 | 34.95 Closed 13800 | 9469.16 | |
| 80000 | 252.3 | | |
| 80000 | 542.64 | | |
| 80002 | 1422.16 | | |
| 83000 | 0 | | |
| 83002 | 0 | | |
| 87006 | 0 | | |
| Admin. | 3332.05 | | |



| INVOICE NO. | INVOICE DATE | | ACCOUNT NUMBER |
|---|---|---|---|
| 1404145555 | 30-APR-14 | | 121PRM |

BILLING PERIOD   01-APR-14 - 30-APR-14

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

***FOR INQUIRIES REGARDING THIS INVOICE
CONTACT YOUR ACCOUNT REPRESENTATIVE.***
FOR THE NAME AND NUMBER OF YOUR
REPRESENTATIVE CALL 800-543-6862.

*INVOICE TO:*
ATTENTION: JOE MCKENZIE
GRANT & EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-1148
UNITED STATES

## INVOICE SUMMARY

| DESCRIPTION | | TOTAL AMOUNT |
|---|---|---|
| ACCOUNT BALANCE 31-MAR-14 | | $10,026.31 |
| CURRENT CHARGES AND CREDITS | $10,329.00 | $10,329.00 |
| CURRENT TAX | $0.00 | |
| TOTAL PAYMENTS RECEIVED | | ($10,001.00) |
| PRIOR PERIOD CREDITS | $0.00 | $0.00 |
| PRIOR PERIOD CREDIT TAX | $0.00 | |
| TOTAL ADJUSTMENTS APPLIED | | ($25.31) |
| | | |
| ACCOUNT BALANCE 30-APR-14 | | $10,329.00 |

---

**DETACH AND RETURN THIS PORTION WITH PAYMENT**



| INVOICE NO. | INVOICE DATE | | ACCOUNT NUMBER |
|---|---|---|---|
| 1404145555 | 30-APR-14 | | 121PRM |

BILLING PERIOD   01-APR-14 - 30-APR-14

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

| CUR PER CHG | $10,329.00 |
|---|---|
| AMT DUE USD | $10,329.00 |

PAYMENT TERMS:  NET 10 DAYS FROM RECEIPT

REMIT TO: LEXISNEXIS
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090

0003777       3777 2 AT 0.406
ATTENTION:  JOE MCKENZIE
GRANT & EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-1148
UNITED STATES

AMOUNTS WHICH HAVE NOT BEEN PAID WITHIN 30 DAYS AFTER
THE INVOICE DATE WILL THEREAFTER, UNTIL PAID, BE
SUBJECT TO A LATE PAYMENT CHARGE AT A RATE EQUAL TO
15.000% PER ANNUM (OR, IF LESS, THE MAXIMUM RATE
PERMITTED UNDER APPLICABLE LAW).

121PRM220140430140414555500000103290 09

1

V50   12265

**IF PAYING BY CREDIT CARD, PLEASE COMPLETE THIS SECTION**

CHECK
ONE

☐ VISA
VISA

☐ MASTERCARD

☐ DISCOVER

☐ AMERICAN EXPRESS

Credit Card Account Number          Payment Amount    Expiration Date
/

Cardholder Name          Signature of Cardholder          Date

Cardholder Street Address          City          State          Zip

(          )
Phone Number (For validation of information if necessary.)

**ACCOUNT NUMBER**

**121PRM**


**LexisNexis®**

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1404145555 | 30-APR-14 |

| ACCOUNT NUMBER : |
|---|
| 121PRM |

BILLING PERIOD   01-APR-14 - 30-APR-14

*INVOICE TO:*
GRANT & EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-1148
ATTENTION: JOE MCKENZIE

## ACTIVITY
## CURRENT PERIOD CHARGES, CREDITS AND TAX

### LEXISNEXIS & RELATED CHARGES

| CONTRACT | CONTRACT AMOUNT | CAP AMOUNT |
|---|---|---|
| ALL SVCS + PRNWS USE & PRINT | $6,816.00 | |

| CONTRACT USE | GROSS AMOUNT | ADJUSTMENT AMOUNT | NET AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|
| ALL SVCS + PRNWS USE & PRINT | $137,526.75 | ($130,710.75) | $6,816.00 | |
| SUBTOTAL | $137,526.75 | ($130,710.75) | | $6,816.00 |

TOTAL CONTRACT INFORMATION                                        $6,816.00

| TRANSACTIONAL USE |
|---|

| OUTSIDE CONTRACT USE | | |
|---|---|---|
| USE | | $2,208.00 |
| PRINT | | $225.00 |
| SUBTOTAL | | $2,433.00 |

.TOTAL TRANSACTIONAL USE INFORMATION                              $2,433.00

TOTAL LEXISNEXIS & RELATED CHARGES                               $9,249.00

| OTHER CHARGES | | QUANTITY | NET AMOUNT | |
|---|---|---|---|---|
| WALL ST JOURNAL DIGITAL PLUS | | 50 | $1,080.00 | $1,080.00 |

CURRENT PERIOD CHARGES, CREDITS AND TAX TOTAL                    $10,329.00

| PAYMENTS* | | | |
|---|---|---|---|
| 23 APR 2014: INVOICE: 1403145733 | : 62894 | ($4,038.72) | |
| 23 APR 2014: INVOICE: 1403145733 | : 12817 | ($4,882.28) | |
| 07 APR 2014: INVOICE: 1310147278 | : 62818 | ($1,080.00) | |
| PAYMENT TOTAL | | | ($10,001.00) |

| ADJUSTMENTS | | |
|---|---|---|
| 30 APR 2014: ITEM : | ($25.31) | |
| ADJUSTMENT TOTAL | | ($25.31) |

*PAYMENTS IN TRANSIT MAY NOT BE REFLECTED ON THIS STATEMENT

2

V52  12266

 LexisNexis®

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1404145555 | 30-APR-14 |

| ACCOUNT NUMBER |
|---|
| 121PRH |

BILLING PERIOD    01-APR-14 - 30-APR-14

*INVOICE TO:*
GRANT & EISENHOFER
123 S JUSTISON ST
WILMINGTON DE 19801-1148
ATTENTION: JOE MCKENZIE

### IMPORTANT INFORMATION

FYI...

YOU CAN VIEW YOUR CURRENT, UP TO DATE, STATEMENT OF ACCOUNT VIA POWERINVOICE AT
WWW.LEXISNEXIS.COM/POWERINVOICE.
YOU CAN REGISTER TO RECEIVE ELECTRONIC INVOICE NOTIFICATION EMAILS. AFTER VIEWING AN INVOICE CITE
LIST, OPEN INVOICES OR YOUR STATEMENT OF ACCOUNT, CLICK ON THE REGISTER FOR ONLINE ACCOUNT
MANAGEMENT LINK TO SIGN-UP FOR INVOICE NOTIFICATION.

THIS INVOICE MAY INCLUDE AMOUNTS OWED FOR PRODUCTS PROVIDED BY OTHER LEXISNEXIS GROUP COMPANIES.
LEXISNEXIS GROUP ACTS AS AGENT OF THOSE OTHER COMPANIES FOR BILLING AND COLLECTING PURPOSES ONLY.

LEXISNEXIS IS CURRENTLY REVIEWING THE TAX DETERMINATION OF SOME OF ITS PRODUCTS AND SERVICES.
ANY NECESSARY TAX CHANGES WILL BE EFFECTIVE AS SOON AS POSSIBLE. THANK YOU.

NEW ENHANCEMENTS AND A NEW LOOK ARE ON THE HORIZON FOR LEXIS ADVANCE! GO TO
HTTP://WWW.LEXISNEXIS.COM/FRESHLOOK TO GET A SNEAK PEAK, THEN SHARE THE LINK WITH YOUR
COLLEAGUES. STAY TUNED FOR MORE INFORMATION ABOUT THE UPDATES COMING THIS SUMMER TO LEXIS
ADVANCE.

PRICING

EFFECTIVE MARCH 22, 2014, THE LEXIS ADVANCE PRICE GUIDE HAS BEEN UPDATED TO REFLECT CHANGES TO THE
APPEARANCE OF NOTIFICATIONS FOR OUT-OF-PLAN CHARGES. PLEASE REVIEW YOUR PRICE SCHEDULE FOR A
CURRENT COPY OF PRICE GUIDE.

THERE ARE NO CHANGES TO THE APPEARANCE OF NOTIFICATIONS FOR OUT-OF-PLAN CHARGES ON LEXIS.COM/
NEXIS.COM.

# LexisNexis

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1404145555 | 30-APR-14 |

BILLING PERIOD 01-APR-14 - 30-APR-14

ACCOUNT NUMBER
121PRM

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SUB-ACCOUNT

| ACCOUNT NUMBER NAME AND LOCATION | CONTRACT USE | | | ONLINE & RELATED CHARGES TRANSACTIONAL USE | | | OTHER CHARGES | CREDITS | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL ONLINE & RELATED CHARGES | | | | |
| 121PRM GRANT & EISENHOFER WILMINGTON DE | $137,526.75 | ($130,710.75) | $6,816.00 | - | $2,433.00 | $9,249.00 | $1,080.00 | - | - | $10,329.00 |
| ACCOUNT TOTAL: | $137,526.75 | ($130,710.75) | $6,816.00 | - | $2,433.00 | $9,249.00 | $1,080.00 | - | - | $10,329.00 |

4

# LexisNexis

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1404145555 | 30-APR-14 |

BILLING PERIOD 01-APR-14 - 30-APR-14

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

| ACCOUNT NUMBER |
|---|
| 121FRM |

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 146:24:42 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOA REQUEST | 1 | $1.00 | ($0.95) | $0.05 | - | - | $0.05 | - | $0.05 |
| SEARCHES | 506 | $80,270.00 | ($76,291.72) | $3,978.28 | - | $282.00 | $4,260.28 | - | $4,260.28 |
| TOC SEARCHES | 1 | $35.00 | ($33.27) | $1.73 | - | - | $1.73 | - | $1.73 |
| COMBINED SEARCH COMPONENT | 10 | $974.00 | ($925.73) | $48.27 | - | - | $48.27 | - | $48.27 |
| TOC DOCUMENT LINKS | 26 | $325.00 | ($308.89) | $16.11 | - | - | $16.11 | - | $16.11 |
| AUTOMATIC DISPLAYS | 27 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 660 | $13,200.00 | ($12,545.81) | $654.19 | - | - | $654.19 | - | $654.19 |
| DOCUMENT PRINTING | 289 | $4,335.00 | ($4,120.15) | $214.85 | - | - | $214.85 | - | $214.85 |
| LA DOCUMENT ACCESS | 773 | $14,602.00 | ($13,878.30) | $723.70 | - | - | $723.70 | - | $723.70 |
| **TOTAL LEXIS LEGAL SERVICES** | | $113,742.00 | ($108,104.82) | $5,637.18 | $0.00 | $282.00 | $5,919.18 | $0.00 | $5,919.18 |
| **LAW REVIEWS** | | | | | | | | | |
| ONLINE TIME | 01:00:52 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 3 | $342.00 | ($325.05) | $16.95 | - | - | $16.95 | - | $16.95 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $40.00 | ($38.02) | $1.98 | - | - | $1.98 | - | $1.98 |
| DOCUMENT PRINTING | 1 | $15.00 | ($14.26) | $0.74 | - | - | $0.74 | - | $0.74 |
| LA DOCUMENT ACCESS | 14 | $770.00 | ($731.83) | $38.17 | - | - | $38.17 | - | $38.17 |
| **TOTAL LAW REVIEWS** | | $1,167.00 | ($1,109.16) | $57.84 | $0.00 | $0.00 | $57.84 | $0.00 | $57.84 |
| **SHEPARD'S SERVICE** | | | | | | | | | |
| ONLINE TIME | 06:54:28 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 117 | $906.75 | ($861.79) | $44.95 | - | - | $44.96 | - | $44.96 |
| LA SHEPARD'S ACCESS | 29 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **TOTAL SHEPARD'S SERVICE** | | $906.75 | ($861.79) | $44.96 | $0.00 | $0.00 | $44.96 | $0.00 | $44.96 |
| **LEXIS PUBLIC RECORDS** | | | | | | | | | |
| ONLINE TIME | 15:14:04 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 93 | $11,819.00 | ($11,233.22) | $585.78 | - | - | $585.78 | - | $585.78 |
| DELAWARE SOS SEARCHES | 20 | - | - | $0.00 | - | $700.00 | $700.00 | - | $700.00 |
| PUBREC REPORTS | 83 | $870.00 | ($826.88) | $43.12 | - | - | $43.12 | - | $43.12 |
| DOCUMENT PRINTING | 18 | $135.00 | ($128.30) | $6.70 | - | $135.00 | $141.70 | - | $141.70 |
| LA PUBREC SEARCHES | 5 | $642.00 | ($610.17) | $31.83 | - | - | $31.83 | - | $31.83 |
| LA PUBREC REPORTS | 5 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LA PUBREC DOC VIEWS | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **TOTAL LEXIS PUBLIC RECORDS** | | $13,466.00 | ($12,798.57) | $667.43 | $0.00 | $835.00 | $1,502.43 | $0.00 | $1,502.43 |
| **NEXIS SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:22:08 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 5 | $75.00 | ($71.28) | $3.72 | - | - | $3.72 | - | $3.72 |
| DOCUMENT PRINTING | 2 | $30.00 | ($28.52) | $1.48 | - | - | $1.48 | - | $1.48 |

5

# LexisNexis

| | | ACCOUNT NUMBER |
|---|---|---|
| INVOICE NO: 1404145555 | INVOICE DATE: 30-APR-14 | |
| BILLING PERIOD 01-APR-14 - 30-APR-14 | | 121PRM |

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **NEXIS SERVICE(CONTINUED)** | | | | | | | | | |
| LA DOCUMENT ACCESS | 11 | $149.00 | ($141.63) | $7.37 | - | - | $7.37 | - | $7.37 |
| TOTAL NEXIS SERVICE | | $254.00 | ($241.43) | $12.57 | $0.00 | $0.00 | $12.57 | $0.00 | $12.57 |
| **FINANCIAL INFORMATION SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:06:14 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 8 | $554.00 | ($526.55) | $27.45 | - | - | $27.45 | - | $27.45 |
| TOTAL FINANCIAL INFORMATION SERVICE | | $554.00 | ($526.55) | $27.45 | $0.00 | $0.00 | $27.45 | $0.00 | $27.45 |
| **COUNTRY INFORMATION SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:01:42 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 2 | $28.00 | ($26.61) | $1.39 | - | - | $1.39 | - | $1.39 |
| TOTAL COUNTRY INFORMATION SERVICE | | $28.00 | ($26.61) | $1.39 | $0.00 | $0.00 | $1.39 | $0.00 | $1.39 |
| **MATTHEW BENDER SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:37:49 | - | - | $0.00 | - | - | $0.00 | | $0.00 |
| SEARCHES | 5 | $555.00 | ($527.49) | $27.51 | - | - | $27.51 | | $27.51 |
| COMBINED SEARCH COMPONENT | 1 | - | - | $0.00 | - | $223.00 | $223.00 | | $223.00 |
| TOC DOCUMENT LINKS | 3 | $105.00 | ($99.80) | $5.20 | - | - | $5.20 | | $5.20 |
| AUTOMATIC DISPLAYS | 1 | - | - | $0.00 | - | - | $0.00 | | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 1 | - | - | $0.00 | - | $50.00 | $50.00 | | $50.00 |
| DOCUMENT PRINTING | 1 | - | - | $0.00 | - | $15.00 | $15.00 | | $15.00 |
| TOTAL MATTHEW BENDER SERVICE | | $660.00 | ($627.29) | $32.71 | $0.00 | $288.00 | $320.71 | $0.00 | $320.71 |
| **PREMIUM NEWS SERVICE** | | | | | | | | | |
| ONLINE TIME | 01:00:35 | - | - | $0.00 | - | - | $0.00 | | $0.00 |
| SEARCHES | 16 | $1,633.00 | ($1,571.08) | $81.92 | - | - | $81.92 | | $81.92 |
| COMBINED SEARCH COMPONENT | 13 | $326.00 | ($309.85) | $16.15 | - | - | $16.15 | | $16.15 |
| DOCUMENT PRINTING | 21 | $315.00 | ($299.39) | $15.61 | - | - | $15.61 | | $15.61 |
| DAILY ALERT | 30 | $600.00 | ($570.27) | $29.73 | - | - | $29.73 | | $29.73 |
| LA DOCUMENT ACCESS | 10 | $300.00 | ($285.13) | $14.87 | - | - | $14.87 | | $14.87 |
| TOTAL PREMIUM NEWS SERVICE | | $3,194.00 | ($3,035.72) | $158.28 | $0.00 | $0.00 | $158.28 | $0.00 | $158.28 |
| **INFORMATION & TRAINING SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:22:25 | - | - | $0.00 | - | - | $0.00 | | $0.00 |
| SEARCHES | 7 | - | - | $0.00 | - | - | $0.00 | | $0.00 |
| TOTAL INFORMATION & TRAINING SERVICE | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **BRIEFS PLEADINGS MOTIONS** | | | | | | | | | |
| ONLINE TIME | 01:21:39 | - | - | $0.00 | - | - | $0.00 | | $0.00 |
| ATTACHMENTS | 7 | - | - | $0.00 | - | $350.00 | $350.00 | | $350.00 |
| SEARCHES | 6 | $1,716.00 | ($1,630.95) | $85.05 | - | - | $85.05 | | $85.05 |

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1404145555 | 30-APR-14 |

BILLING PERIOD 01-APR-14 - 30-APR-14

**INVOICE TO:**
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

| ACCOUNT NUMBER |
|---|
| 121PM |

## ACCOUNT SUMMARY BY SERVICE

| | QUANTITY | CONTRACT USE GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **BRIEFS PLEADINGS MOTIONS(CONTINUED)** | | | | | | | | | |
| COMBINED SEARCH COMPONENT | 3 | $819.00 | ($778.41) | $40.59 | - | - | $40.59 | - | $40.59 |
| SINGLE DOCUMENT RETRIEVAL | 13 | $845.00 | ($803.13) | $41.87 | - | - | $41.87 | - | $41.87 |
| DOCUMENT PRINTING | 7 | $175.00 | ($166.32) | $8.68 | - | - | $8.68 | - | $8.68 |
| TOTAL BRIEFS PLEADINGS MOTIONS | | $3,555.00 | ($3,378.81) | $176.19 | $0.00 | $350.00 | $526.19 | $0.00 | $526.19 |
| **ALM MEDIA SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:11:08 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 9 | - | - | $0.00 | - | $603.00 | $603.00 | - | $603.00 |
| DOCUMENT PRINTING | 5 | - | - | $0.00 | - | $75.00 | $75.00 | - | $75.00 |
| TOTAL ALM MEDIA SERVICE | | $0.00 | $0.00 | $0.00 | $0.00 | $678.00 | $678.00 | $0.00 | $678.00 |
| **LEXIS ADVANCE SERVICE** | | | | | | | | | |
| LA ALERT SET-UP | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOPIC SUMMARY REPORT | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOTAL LEXIS ADVANCE SERVICE | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **SUBTOTAL LEXISNEXIS & RELATED CHARGES** | | $137,526.75 | ($130,710.75) | $6,816.00 | $0.00 | $2,433.00 | $9,249.00 | $0.00 | $9,249.00 |
| **OTHER CHARGES** | | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | | |
| WALL ST JOURNAL DIGITAL PLUS | 50 | $1,080.00 | - | $1,080.00 | | | $1,080.00 | | $1,080.00 |
| SUBTOTAL OTHER CHARGES | | $1,080.00 | $0.00 | $1,080.00 | $0.00 | $0.00 | $1,080.00 | $0.00 | $1,080.00 |
| **ACCOUNT TOTAL** | | $138,606.75 | ($130,710.75) | $7,896.00 | $0.00 | $2,433.00 | $10,329.00 | $0.00 | $10,329.00 |



# LexisNexis

| INVOICE NO: | INVOICE DATE |
|---|---|
| 140414S555 | 30-APR-14 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-APR-14 - 30-APR-14

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | | |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| 80002 | $8,532.00 | ($8,109.12) | $422.88 | - | $1,170.00 | $1,592.88 | - | $1,592.88 |
| 81002 | $2,876.25 | ($2,733.68) | $142.57 | - | $223.00 | $365.57 | - | $365.57 |
| 83002 | $715.00 | ($679.56) | $35.44 | - | - | $35.44 | - | $35.44 |
| ACCOUNT TOTAL: | $137,526.75 | ($130,710.75) | $6,816.00 | $0.00 | $2,433.00 | $9,249.00 | $0.00 | $9,249.00 |

9

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1404145555 | 30-APR-14 |

| ACCOUNT NUMBER |
|---|
| 121PRM |

BILLING PERIOD 01-APR-14 - 30-APR-14

INVOICE TO:
GRANT & EISENHOFER
WILMINGTON DE 19801-1148

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| ****NO CLIENT ID SPECIFIED**** | | | $0.00 | | | $0.00 | | $0.00 |
| 13630 | $2,727.50 | ($2,592.32) | $135.18 | | | $135.18 | | $135.18 |
| 14810 | $667.00 | ($633.94) | $33.06 | | | $33.06 | | $33.06 |
| 15680 | $3,763.50 | ($3,576.95) | $186.55 | | | $186.55 | | $186.55 |
| 15830 | $14,219.50 | ($13,514.72) | $704.78 | | | $704.78 | | $704.78 |
| 16180 | | | $0.00 | | | $0.00 | | $0.00 |
| 16390 | $610.00 | ($579.77) | $30.23 | | | $30.23 | | $30.23 |
| 17020 | $880.00 | ($836.40) | $43.60 | | | $43.60 | | $43.60 |
| 17080 | $6,969.50 | ($6,624.12) | $345.38 | | | $345.38 | | $345.38 |
| 17420 | $159.00 | ($151.13) | $7.87 | | $35.00 | $42.87 | | $42.87 |
| 17430 | | | $0.00 | | | $0.00 | | $0.00 |
| 17520 | $1,212.75 | ($1,152.65) | $60.10 | | | $60.10 | | $60.10 |
| 17780 | $911.00 | ($865.84) | $45.16 | | | $45.16 | | $45.16 |
| 17840 | $342.00 | ($325.06) | $16.95 | | | $16.95 | | $16.95 |
| 17860 | $100.25 | ($95.27) | $4.98 | | | $4.98 | | $4.98 |
| 18060 | $610.00 | ($579.77) | $30.23 | | | $30.23 | | $30.23 |
| 18610 | | | $0.00 | | | $0.00 | | $0.00 |
| 18640 | $16,778.00 | ($15,946.50) | $831.50 | | | $831.50 | | $831.50 |
| 18670 | $76.00 | ($72.23) | $3.77 | | | $3.77 | | $3.77 |
| 18780 | $4,799.00 | ($4,561.13) | $237.67 | | | $237.67 | | $237.67 |
| 18820 | $192.00 | ($182.48) | $9.52 | | | $9.52 | | $9.52 |
| 18850 | $34,894.25 | ($33,164.88) | $1,729.37 | | | $1,729.37 | | $1,729.37 |
| 18900 | | | | | $50.00 | $50.00 | | $50.00 |
| 18930 | $482.00 | ($458.10) | $23.90 | | | $23.90 | | $23.90 |
| 18940 | $29.00 | ($18.06) | $10.94 | | | $10.94 | | $10.94 |
| 18960 | $675.00 | ($641.55) | $33.45 | | | $33.45 | | $33.45 |
| 18970 | $2,548.50 | ($2,422.19) | $126.31 | | $350.00 | $476.31 | | $476.31 |
| 19080 | $354.00 | ($336.45) | $17.55 | | | $17.55 | | $17.55 |
| 19190 | $688.00 | ($653.90) | $34.10 | | $35.00 | $69.10 | | $69.10 |
| 19210 | $1,411.00 | ($1,341.07) | $69.93 | | | $69.93 | | $69.93 |
| 19420 | $2,652.00 | ($2,520.55) | $131.45 | | | $131.45 | | $131.45 |
| 19480 | $259.00 | ($246.16) | $12.84 | | | $12.84 | | $12.84 |
| 19500 | $7,543.00 | ($7,169.20) | $373.80 | | | $373.80 | | $373.80 |
| 19510 | | | | | $105.00 | $105.00 | | $105.00 |
| 19530 | $97.50 | ($92.67) | $4.83 | | | $4.83 | | $4.83 |
| 19540 | $20.00 | ($19.01) | $0.99 | | | $0.99 | | $0.99 |
| 19550 | | | | | $400.00 | $400.00 | | $400.00 |
| 19940 | $27.75 | ($26.38) | $1.37 | | | $1.37 | | $1.37 |
| 77777 | $9,052.00 | ($8,603.39) | $448.61 | | | $448.61 | | $448.61 |
| 80000 | $9,663.50 | ($9,184.56) | $478.94 | | $65.00 | $543.94 | | $543.94 |

8

V06 12270

Lexis    121PRM

| | | | |
|---|---|---|---|
| 13630 | 135.18 | 80000 | 1080 |
| 14810 | 33.06 | 80000 | 448.61 |
| 15690 | 186.55 | 80000 | 543.94 |
| 15930 | 704.78 | 80002 | 1592.88 |
| 16180 | 0 | 81002 | 365.57 |
| 16960 | 30.23 | 83002 | 35.44 |
| 17030 | 43.6 | Admin. | 4066.44 |
| 17080 | 345.38 | | |
| 17430 | 42.87 | | |
| 17450 | 0 | 6262.56 | Matter |
| 17520 | 60.1 | 4066.44 | Admin. |
| 17780 | 45.16 | 10329 | |
| 17840 | 16.95 | | |
| 17860 | 4.98 | | |
| 18060 | 30.23 | | |
| 18180 | 69.93 | | |
| 18310 | 0 | | |
| 18430 | 831.5 | | |
| 18500 | 105 | | |
| 18520 | 3.77 | | |
| 18670 | 237.87 | | |
| 18780 | 9.52 | | |
| 18820 | 1729.37 | | |
| 18850 | 50 | | |
| 18900 | 23.9 | | |
| 18930 | 0.94 | | |
| 18940 | 33.45 | | |
| 18960 | 476.31 | | |
| 18970 | 17.55 | | |
| 19080 | 69.1 | | |
| 19270 | 131.45 | | |
| 19420 | 12.84 | | |
| 19480 | 373.8 | | |
| 19510 | 4.83 | | |
| 19530 | 0.99 | | |
| 19540 | 400 | | |
| 19840 | 1.37 | | |
| | 6262.56 | Matter | |

 **PACER**
Public Access to Court Electronic Records

# INVOICE

Invoice Date:   04/07/2014

Usage From:   01/01/2014   to:   03/31/2014

**Account Summary**

| | |
|---|---|
| **Pages:** | 107,183 |
| Rate: | $0.10 |
| Subtotal: | $10,718.30 |
| **Audio Files:** | 0 |
| Rate: | $2.40 |
| Subtotal: | $0.00 |
| **Current Billed Usage:** | $10,718.30 |
| **Previous Balance:** | $0.00 |
| Current Balance: | $10,718.30 |

| Account #: | GE0059 |
|---|---|
| Invoice #: | GE0059-Q12014 |
| Due Date: | 05/08/2014 |
| Amount Due: | $10,718.30 |

## Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours:  8 am – 6 pm CT M-F
pacer@psc.uscourts.gov

See www.pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs and more.

It's quick and easy to pay your bill online with a credit card! Visit the Manage My PACER Account section of the PACER Service Center web site at www.pacer.gov.

The PACER Federal Tax ID is: 74-2747938

**Total Amount Due:**  $10,718.30

Questions about the invoice? Visit www.pacer.gov/billing

### Account Security Information

This summer, improvements to the PACER system will include the addition of a self-service login retrieval and password reset feature. Once this feature is in place, all PACER accounts will be required to have a valid email address, security question/answer, and a date of birth on file. Please verify that your PACER account contains the required information by July 1, 2014. Follow these steps:

1) Go to www.pacer.gov and log in to Manage My PACER Account.
2) Under Maintenance Options, select Set Security Information.
3) Add any missing information, including email address, security question & answer, and date of birth; then click Submit.

If you need assistance with these updates, please call the PACER Service Center at (800) 676-6856, or email us at pacer@psc.uscourts.gov.

*Please detach the coupon below and return with your payment.* **Thank you!**

 **PACER**
Public Access to Court Electronic Records

| Account # | Due Date | Amount Due |
|---|---|---|
| GE0059 | 05/08/2014 | $10,718.30 |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

*Visit http://www.pacer.gov for address changes.*

Grant & Eisenhofer
Joel McKenzie
123 Justison Street
Wilmington, DE 19801

PACER Service Center
P.O. Box 71364
Philadelphia, PA 19176-1364

CUSTOMER NUMBER: GE0059
DATE RANGE:      01/01/2014 - 03/31/2014                    PAGE:          1

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|----------------------|---------|----------|------------------------|--------|

X = Closed Matter    See Last Page

| | | |
|---|---|---|
| SUBTOTAL FOR CLIENT CODE: | | 582.10 |
| SUBTOTAL FOR CLIENT CODE: 13370X | | 35.50 |
| SUBTOTAL FOR CLIENT CODE: 13630 | | 263.90 |
| SUBTOTAL FOR CLIENT CODE: 13710 | | 162.40 |
| SUBTOTAL FOR CLIENT CODE: 13800X | | 1.30 |
| SUBTOTAL FOR CLIENT CODE: 14090X | | 0.50 |
| SUBTOTAL FOR CLIENT CODE: 14450 | | 23.90 |
| SUBTOTAL FOR CLIENT CODE: 14460 | | 4.10 |
| SUBTOTAL FOR CLIENT CODE: 14770 | | 15.20 |
| SUBTOTAL FOR CLIENT CODE: 14810 | | 7.40 |
| SUBTOTAL FOR CLIENT CODE: 14920 | | 23.60 |
| SUBTOTAL FOR CLIENT CODE: 15270 | | 4.90 |
| SUBTOTAL FOR CLIENT CODE: 15360 | | 7.50 |
| SUBTOTAL FOR CLIENT CODE: 15690 | | 72.50 |
| SUBTOTAL FOR CLIENT CODE: 15800 | | 36.20 |
| SUBTOTAL FOR CLIENT CODE: 15820X | | 3.70 |
| SUBTOTAL FOR CLIENT CODE: 15930 | | 607.60 |
| SUBTOTAL FOR CLIENT CODE: 15960X | | 3.00 |
| SUBTOTAL FOR CLIENT CODE: 16000 | | 18.50 |
| SUBTOTAL FOR CLIENT CODE: 16060 | | 3.40 |
| SUBTOTAL FOR CLIENT CODE: 16110 | | 80.60 |
| SUBTOTAL FOR CLIENT CODE: 16120 | | 77.60 |
| SUBTOTAL FOR CLIENT CODE: 16140 C | | 6.30 |
| SUBTOTAL FOR CLIENT CODE: 16150 | | 3.10 |
| SUBTOTAL FOR CLIENT CODE: 16180 | | 73.30 |
| SUBTOTAL FOR CLIENT CODE: 16190 | | 9.90 |
| SUBTOTAL FOR CLIENT CODE: 16230 | | 20.40 |
| SUBTOTAL FOR CLIENT CODE: 16270 | | 127.90 |
| SUBTOTAL FOR CLIENT CODE: 16290 | | 9.00 |
| SUBTOTAL FOR CLIENT CODE: 16480 | | 2.10 |
| SUBTOTAL FOR CLIENT CODE: 16600 | | 9.20 |
| SUBTOTAL FOR CLIENT CODE: 16680 | | 1.50 |
| SUBTOTAL FOR CLIENT CODE: 16700 | | 38.80 |
| SUBTOTAL FOR CLIENT CODE: 16720 | | 3.00 |
| SUBTOTAL FOR CLIENT CODE: 16770 | | 44.90 |
| SUBTOTAL FOR CLIENT CODE: 16930 | | 13.30 |
| SUBTOTAL FOR CLIENT CODE: 17060 | | 124.90 |
| SUBTOTAL FOR CLIENT CODE: 17080 | | 51.90 |
| SUBTOTAL FOR CLIENT CODE: 17200 | | 19.30 |
| SUBTOTAL FOR CLIENT CODE: 17240 | | 7.30 |
| SUBTOTAL FOR CLIENT CODE: 17270 | | 54.60 |
| SUBTOTAL FOR CLIENT CODE: 17310 | | 92.40 |
| SUBTOTAL FOR CLIENT CODE: 17340 | | 91.70 |
| SUBTOTAL FOR CLIENT CODE: 17410 | | 3.20 |
| SUBTOTAL FOR CLIENT CODE: 17430 | | 8.90 |
| SUBTOTAL FOR CLIENT CODE: 17430 | | 171.90 |
| SUBTOTAL FOR CLIENT CODE: 17450 | | 7.90 |
| SUBTOTAL FOR CLIENT CODE: 17490 | | 2.30 |
| SUBTOTAL FOR CLIENT CODE: 17500 | | 0.20 |
| SUBTOTAL FOR CLIENT CODE: 17510 | | 9.60 |
| SUBTOTAL FOR CLIENT CODE: 17530 | | 3.20 |
| SUBTOTAL FOR CLIENT CODE: 17540 | | 3.00 |
| SUBTOTAL FOR CLIENT CODE: 17590 | | 3.10 |
| SUBTOTAL FOR CLIENT CODE: 17600 | | 2.60 |
| SUBTOTAL FOR CLIENT CODE: 17650 | | 10.70 |
| SUBTOTAL FOR CLIENT CODE: 17660 | | 53.00 |
| SUBTOTAL FOR CLIENT CODE: 17710 | | 4.70 |

SUBTOTAL FOR CLIENT CODE: 17750                                    21.60


CUSTOMER NUMBER: GE0059
DATE RANGE:     01/01/2014 - 03/31/2014                 PAGE:        2

| DATE | COURT SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES DESCRIPTION | AMOUNT |
|------|------------------------|---------|----------|------------------------|--------|
| SUBTOTAL FOR CLIENT CODE: 17780 | | | | | 3.00 |
| SUBTOTAL FOR CLIENT CODE: 17800 | | | | | 5.70 |
| SUBTOTAL FOR CLIENT CODE: 17820 | | | | | 10.00 |
| SUBTOTAL FOR CLIENT CODE: 17830 | | | | | 1.30 |
| SUBTOTAL FOR CLIENT CODE: 17840 | | | | | 69.90 |
| SUBTOTAL FOR CLIENT CODE: 17850 | | | | | 17.20 |
| SUBTOTAL FOR CLIENT CODE: 17860 | | | | | 20.70 |
| SUBTOTAL FOR CLIENT CODE: 17880 | | | | | 14.30 |
| SUBTOTAL FOR CLIENT CODE: 17910 | | | | | 32.80 |
| SUBTOTAL FOR CLIENT CODE: 18000 | | | | | 369.90 |
| SUBTOTAL FOR CLIENT CODE: 18020 X | | | | | 3.10 |
| SUBTOTAL FOR CLIENT CODE: 18030 | | | | | 205.80 |
| SUBTOTAL FOR CLIENT CODE: 18050 | | | | | 1.00 |
| SUBTOTAL FOR CLIENT CODE: 18060 | | | | | 30.50 |
| SUBTOTAL FOR CLIENT CODE: 18070 | | | | | 3.30 |
| SUBTOTAL FOR CLIENT CODE: 18080 | | | | | 0.40 |
| SUBTOTAL FOR CLIENT CODE: 18100 | | | | | 6.60 |
| SUBTOTAL FOR CLIENT CODE: 18110 | | | | | 4.40 |
| SUBTOTAL FOR CLIENT CODE: 18120 | | | | | 4.10 |
| SUBTOTAL FOR CLIENT CODE: 18180 | | | | | 2.50 |
| SUBTOTAL FOR CLIENT CODE: 18200 | | | | | 1.80 |
| SUBTOTAL FOR CLIENT CODE: 18210 | | | | | 72.40 |
| SUBTOTAL FOR CLIENT CODE: 18220 | | | | | 27.20 |
| SUBTOTAL FOR CLIENT CODE: 18240 | | | | | 4.60 |
| SUBTOTAL FOR CLIENT CODE: 18250 | | | | | 42.40 |
| SUBTOTAL FOR CLIENT CODE: 18290 | | | | | 20.80 |
| SUBTOTAL FOR CLIENT CODE: 18300 | | | | | 17.60 |
| SUBTOTAL FOR CLIENT CODE: 18310 | | | | | 20.10 |
| SUBTOTAL FOR CLIENT CODE: 18330 | | | | | 5.40 |
| SUBTOTAL FOR CLIENT CODE: 18340 | | | | | 2.60 |
| SUBTOTAL FOR CLIENT CODE: 18350 | | | | | 9.20 |
| SUBTOTAL FOR CLIENT CODE: 18370 | | | | | 16.20 |
| SUBTOTAL FOR CLIENT CODE: 18390 | | | | | 12.00 |
| SUBTOTAL FOR CLIENT CODE: 18400 | | | | | 3.80 |
| SUBTOTAL FOR CLIENT CODE: 18410 | | | | | 0.70 |
| SUBTOTAL FOR CLIENT CODE: 18430 | | | | | 11.00 |
| SUBTOTAL FOR CLIENT CODE: 18440 | | | | | 2.00 |
| SUBTOTAL FOR CLIENT CODE: 18460 | | | | | 17.60 |
| SUBTOTAL FOR CLIENT CODE: 18480 | | | | | 1.30 |
| SUBTOTAL FOR CLIENT CODE: 18520 | | | | | 3.50 |
| SUBTOTAL FOR CLIENT CODE: 18530 | | | | | 0.90 |
| SUBTOTAL FOR CLIENT CODE: 18540 | | | | | 0.30 |
| SUBTOTAL FOR CLIENT CODE: 18620 | | | | | 2.90 |
| SUBTOTAL FOR CLIENT CODE: 18640 | | | | | 5.70 |
| SUBTOTAL FOR CLIENT CODE: 18660 | | | | | 42.40 |
| SUBTOTAL FOR CLIENT CODE: 18670 | | | | | 12.80 |
| SUBTOTAL FOR CLIENT CODE: 18672 | | | | | 0.20 |
| SUBTOTAL FOR CLIENT CODE: 18750 | | | | | 35.70 |
| SUBTOTAL FOR CLIENT CODE: 18760 | | | | | 16.40 |
| SUBTOTAL FOR CLIENT CODE: 18770 | | | | | 65.90 |
| SUBTOTAL FOR CLIENT CODE: 18800 | | | | | 0.60 |
| SUBTOTAL FOR CLIENT CODE: 18810 C | | | | | 20.10 |
| SUBTOTAL FOR CLIENT CODE: 18820 | | | | | 40.60 |
| SUBTOTAL FOR CLIENT CODE: 18830 | | | | | 0.50 |
| SUBTOTAL FOR CLIENT CODE: 18850 | | | | | 41.00 |
| SUBTOTAL FOR CLIENT CODE: 18870 | | | | | 0.10 |
| SUBTOTAL FOR CLIENT CODE: 18910 | | | | | 25.30 |
| SUBTOTAL FOR CLIENT CODE: 18920 | | | | | 10.20 |

```
CUSTOMER NUMBER: GE0059
DATE RANGE:    01/01/2014 - 03/31/2014              PAGE:        3

DATE        COURT              TIME IN    TIME OUT TIME/PAGES   AMOUNT
            SEARCH CRITERIA                        DESCRIPTION
--------------------------------------------------------------------------
SUBTOTAL FOR CLIENT CODE: 18930                                  44.00
SUBTOTAL FOR CLIENT CODE: 18950                                  12.20
SUBTOTAL FOR CLIENT CODE: 18960                                 400.10
SUBTOTAL FOR CLIENT CODE: 18970                                   1.00
SUBTOTAL FOR CLIENT CODE: 18980                                 143.40
SUBTOTAL FOR CLIENT CODE: 19060                                  29.00
SUBTOTAL FOR CLIENT CODE: 19070                                   4.70
SUBTOTAL FOR CLIENT CODE: 19080                                  82.30
SUBTOTAL FOR CLIENT CODE: 19090                                   9.30
SUBTOTAL FOR CLIENT CODE: 19120                                  88.10
SUBTOTAL FOR CLIENT CODE: 19270                                   0.60
SUBTOTAL FOR CLIENT CODE: 19140                                  16.40
SUBTOTAL FOR CLIENT CODE: 19141                                   6.40
SUBTOTAL FOR CLIENT CODE: 19180                                  31.20
SUBTOTAL FOR CLIENT CODE: 19220                                  15.90
SUBTOTAL FOR CLIENT CODE: 19240                                   5.40
SUBTOTAL FOR CLIENT CODE: 19270                                  92.80
SUBTOTAL FOR CLIENT CODE: 19340                                  43.50
SUBTOTAL FOR CLIENT CODE: 19350                                  17.50
SUBTOTAL FOR CLIENT CODE: 19390                                   3.20
SUBTOTAL FOR CLIENT CODE: 19400                                   5.80
SUBTOTAL FOR CLIENT CODE: 19410                                  11.10
SUBTOTAL FOR CLIENT CODE: 19480                                  73.00
SUBTOTAL FOR CLIENT CODE: 77777                                 484.60
SUBTOTAL FOR CLIENT CODE: 777777                                  3.10
SUBTOTAL FOR CLIENT CODE: 80000                                 132.80
SUBTOTAL FOR CLIENT CODE: 80000-                                  0.80
SUBTOTAL FOR CLIENT CODE: 80002                               3,678.40
SUBTOTAL FOR CLIENT CODE: 80002                                  11.60
SUBTOTAL FOR CLIENT CODE: 80002                                   1.10
SUBTOTAL FOR CLIENT CODE: 81000                                   5.50
SUBTOTAL FOR CLIENT CODE: 81002                                  76.00
SUBTOTAL FOR CLIENT CODE: 81006                                 177.70
SUBTOTAL FOR CLIENT CODE: 83002                                 118.00
SUBTOTAL FOR CLIENT CODE: 87000                                   9.00
SUBTOTAL FOR CLIENT CODE: 90017                                 143.60
SUBTOTAL FOR CLIENT CODE:                                         5.90
SUBTOTAL FOR CLIENT CODE:                                        50.90
SUBTOTAL FOR CLIENT CODE:                                        15.00
SUBTOTAL FOR CLIENT CODE:                                         3.20
SUBTOTAL FOR CLIENT CODE:                                        74.60
SUBTOTAL FOR CLIENT CODE:                                         9.60
SUBTOTAL FOR CLIENT CODE:                                         5.60


        TOTAL:                                              10,718.30
```

*redacted*

*15540 X*

*redacted*

M 5055.2

A 5663-1

| Pacer | | | | Closed#'s |
|---|---|---|---|---|
| 13630 | 263.9 | 80000 | 35.5 | 13370 |
| 13710 | 162.4 | 80000 | 1.3 | 13800 |
| 14450 | 23.9 | 80000 | 0.5 | 14090 |
| 14460 | 4.1 | 80000 | 3.7 | 15820 |
| 14770 | 15.2 | 80000 | 3 | 15960 |
| 14810 | 7.4 | 80000 | 6.3 | 16140 |
| 14920 | 23.6 | 80000 | 3.1 | 18020 |
| 15270 | 4.9 | 80000 | 20.1 | 18810 |
| 15360 | 7.5 | 80000 | 484.6 | |
| 15690 | 72.5 | 80000 | 3.1 | |
| 15800 | 36.2 | 80000 | 132.8 | |
| 15930 | 607.6 | 80000 | 0.8 | |
| 16000 | 18.5 | 80000 | 50.9 | |
| 16060 | 3.4 | 80000 | 15 | 15540 |
| 16110 | 80.6 | 80000 | 3.2 | 14640 |
| 16120 | 77.6 | 80000 | 74.6 | 14640 |
| 16150 | 3.1 | 80000 | 582.1 | |
| 16180 | 73.3 | 80000 | 21.6 | |
| 16190 | 9.9 | 80002 | 3678.4 | |
| 16230 | 20.4 | 80002 | 11.6 | |
| 16270 | 127.9 | 80002 | 1.1 | |
| 16290 | 9 | 81000 | 5.5 | |
| 16480 | 2.1 | 81002 | 76 | |
| 16600 | 9.2 | 81006 | 177.7 | |
| 16680 | 1.5 | 83002 | 118 | |
| 16700 | 38.8 | 87000 | 9 | |
| 16720 | 3 | 90017 | 143.6 | |
| 16770 | 44.9 | | 5663.1 | |
| 16930 | 13.3 | | | |
| 17060 | 124.9 | | | |
| 17080 | 51.9 | | | |
| 17200 | 19.3 | | | |
| 17270 | 54.6 | | | |
| 17310 | 92.4 | | | |
| 17340 | 91.7 | | | |
| 17410 | 3.2 | | | |
| 17430 | 8.9 | | | |
| 17430 | 171.9 | | | |
| 17450 | 7.9 | | | |
| 17490 | 2.3 | | | |
| 17500 | 0.2 | | | |
| 17510 | 9.6 | | | |
| 17530 | 3.2 | | | |
| 17540 | 3 | | | |
| 17590 | 3.1 | | | |
| 17600 | 2.6 | | | |

| | |
|---|---|
| 17650 | 10.7 |
| 17660 | 53 |
| 17710 | 4.7 |
| 17780 | 3 |
| 17800 | 5.7 |
| 17820 | 10 |
| 17830 | 1.3 |
| 17840 | 69.9 |
| 17850 | 17.2 |
| 17860 | 20.7 |
| 17880 | 14.3 |
| 17910 | 32.8 |
| 18000 | 369.9 |
| 18030 | 205.8 |
| 18050 | 1 |
| 18060 | 30.5 |
| 18070 | 3.3 |
| 18080 | 0.4 |
| 18100 | 6.6 |
| 18110 | 4.4 |
| 18120 | 4.1 |
| 18180 | 2.5 |
| 18200 | 1.8 |
| 18210 | 72.4 |
| 18220 | 27.2 |
| 18240 | 7.3 |
| 18240 | 4.6 |
| 18250 | 42.4 |
| 18290 | 28.8 |
| 18300 | 17.6 |
| 18310 | 20.1 |
| 18330 | 5.4 |
| 18340 | 2.6 |
| 18350 | 9.2 |
| 18370 | 16.2 |
| 18390 | 12 |
| 18400 | 3.8 |
| 18410 | 0.7 |
| 18430 | 11 |
| 18440 | 2 |
| 18460 | 17.6 |
| 18480 | 1.3 |
| 18520 | 3.5 |
| 18530 | 0.9 |
| 18540 | 0.3 |
| 18620 | 2.9 |
| 18640 | 5.7 |

| | |
|---|---|
| 18660 | 42.4 |
| 18670 | 12.8 |
| 18672 | 0.2 |
| 18750 | 35.7 |
| 18760 | 16.4 |
| 18770 | 65.9 |
| 18800 | 0.6 |
| 18820 | 40.6 |
| 18830 | 0.5 |
| 18850 | 41 |
| 18870 | 0.1 |
| 18910 | 25.3 |
| 18920 | 10.2 |
| 18930 | 44 |
| 18950 | 12.2 |
| 18960 | 400.1 |
| 18970 | 1 |
| 18980 | 143.4 |
| 19060 | 29 |
| 19070 | 4.7 |
| 19080 | 82.3 |
| 19090 | 9.3 |
| 19120 | 88.1 |
| 19140 | 16.4 |
| 19140 | 5.9 |
| 19141 | 6.4 |
| 19180 | 31.2 |
| 19220 | 15.9 |
| 19240 | 5.4 |
| 19270 | 0.6 |
| 19270 | 92.8 |
| 19270 | 5.6 |
| 19340 | 43.5 |
| 19350 | 17.5 |
| 19390 | 3.2 |
| 19400 | 5.8 |
| 19410 | 11.1 |
| 19410 | 9.6 |
| 19480 | 73 |
| Matter | 5055.2 |

5055.2 Matter
5663.1 Admin.
10718.3



# PACER
## Public Access to Court Electronic Records

# INVOICE

Invoice Date: 07/03/2014

Usage From: 04/01/2014 to: 06/30/2014

**Account Summary**

| | |
|---|---|
| Account #: | GE0059 |
| Invoice #: | GE0059-Q22014 |
| Due Date: | 08/08/2014 |
| Amount Due: | $10,699.40 |

| | |
|---|---|
| **Pages:** | 106,970 |
| Rate: | $0.10 |
| Subtotal: | $10,697.00 |
| **Audio Files:** | 1 |
| Rate: | $2.40 |
| Subtotal: | $2.40 |
| **Current Billed Usage:** | $10,699.40 |
| **Previous Balance:** | $0.00 |
| Current Balance: | $10,699.40 |

### Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours: 8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See www.pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs and more.

It's quick and easy to pay your bill online with a credit card. Visit the Manage My PACER Account section of the PACER Service Center web site at www.pacer.gov

The PACER Federal Tax ID is: 74-2747938

Questions about the invoice?
Visit www.pacer.gov/billing

**Total Amount Due:** ➡ **$10,699.40**

### PACER Down Time

Some PACER functions will be down for maintenance in order to implement website enhancements. NOTE: This service interruption will not affect your e-filing privileges.

**What Will Be Unavailable:**

All of PACER (including search and login functions)
Sunday, August 10, 6 AM–12PM CT

Manage My Account and Manage My Appellate Filer Account
Friday, August 8, 6 PM CT–Sunday, August 10, 12 PM CT

All services will be back online and functioning normally by Monday, August 11, 5 AM CT. Please check pacer.gov for updates as well as additional information.

---

*Please detach the coupon below and return with your payment. Thank you!*



# PACER
## Public Access to Court Electronic Records

| Account # | Due Date | Amount Due |
|---|---|---|
| GE0059 | 08/08/2014 | $10,699.40 |

  

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

---

*Visit http://www.pacer.gov for address changes.*

PACER Service Center
P.O. Box 71364
Philadelphia, PA 19176-1364

Grant & Eisenhofer
Joel McKenzie
123 Justison Street
Wilmington, DE 19801

```
CUSTOMER NUMBER: GE0059                                    PAGE:        1
DATE RANGE:      04/01/2014 - 06/30/2014

DATE        COURT                  TIME IN    TIME OUT TIME/PAGES  AMOUNT
            SEARCH CRITERIA                             DESCRIPTION
------------------------------------------------------------------------
SUBTOTAL FOR CLIENT CODE:                   X= Closed Matter          4.80
SUBTOTAL FOR CLIENT CODE: 1                                           1.70
SUBTOTAL FOR CLIENT CODE: 12345                                       8.50
SUBTOTAL FOR CLIENT CODE: 13630                                     285.60
SUBTOTAL FOR CLIENT CODE: 13670X                                      1.50
SUBTOTAL FOR CLIENT CODE: 13710                                      22.10
SUBTOTAL FOR CLIENT CODE: 13780X                                      3.00
SUBTOTAL FOR CLIENT CODE: 14290X                                      3.40
SUBTOTAL FOR CLIENT CODE: 14450                                      36.40
SUBTOTAL FOR CLIENT CODE: 14480X                                      0.80
SUBTOTAL FOR CLIENT CODE: 14770                                       2.30
SUBTOTAL FOR CLIENT CODE: 14810                                       3.00
SUBTOTAL FOR CLIENT CODE: 14910X                                      3.50
SUBTOTAL FOR CLIENT CODE: 14920                                      10.10
SUBTOTAL FOR CLIENT CODE: 15690                                      74.20
SUBTOTAL FOR CLIENT CODE: 15930                                     447.80
SUBTOTAL FOR CLIENT CODE: 16000                                       9.50
SUBTOTAL FOR CLIENT CODE: 16080                                      18.10
SUBTOTAL FOR CLIENT CODE: 16110                                     151.30
SUBTOTAL FOR CLIENT CODE: 16111                                       2.40
SUBTOTAL FOR CLIENT CODE: 16120                                      29.50
SUBTOTAL FOR CLIENT CODE: 16180                                      64.30
SUBTOTAL FOR CLIENT CODE: 16190                                      51.50
SUBTOTAL FOR CLIENT CODE: 16270                                      76.10
SUBTOTAL FOR CLIENT CODE: 16290                                       0.30
SUBTOTAL FOR CLIENT CODE: 16480                                       0.90
SUBTOTAL FOR CLIENT CODE: 16680                                       0.40
SUBTOTAL FOR CLIENT CODE: 16700                                     102.30
SUBTOTAL FOR CLIENT CODE: 16720                                     107.60
SUBTOTAL FOR CLIENT CODE: 16770                                      87.20
SUBTOTAL FOR CLIENT CODE: 17030                                       3.00
SUBTOTAL FOR CLIENT CODE: 17060                                      14.50
SUBTOTAL FOR CLIENT CODE: 17080                                      19.60
SUBTOTAL FOR CLIENT CODE: 17200                                      42.30
SUBTOTAL FOR CLIENT CODE: 17250                                       1.40
SUBTOTAL FOR CLIENT CODE: 17270                                      56.20
SUBTOTAL FOR CLIENT CODE: 17280X                                     43.30
SUBTOTAL FOR CLIENT CODE: 17290                                       1.20
SUBTOTAL FOR CLIENT CODE: 17310                                      34.80
SUBTOTAL FOR CLIENT CODE: 17320                                       4.30
SUBTOTAL FOR CLIENT CODE: 17340                                      36.90
SUBTOTAL FOR CLIENT CODE: 17410                                      35.70
SUBTOTAL FOR CLIENT CODE: 17420                                      16.80
SUBTOTAL FOR CLIENT CODE: 17430                                      57.20
SUBTOTAL FOR CLIENT CODE: 17450                                      34.00
SUBTOTAL FOR CLIENT CODE: 17500                                      20.90
SUBTOTAL FOR CLIENT CODE: 17510                                       6.00
SUBTOTAL FOR CLIENT CODE: 17520                                     167.70
SUBTOTAL FOR CLIENT CODE: 17530                                      80.60
SUBTOTAL FOR CLIENT CODE: 17540                                      10.90
```

| | |
|---|---|
| SUBTOTAL FOR CLIENT CODE: 17560 | 0.30 |
| SUBTOTAL FOR CLIENT CODE: 17590 | 21.80 |
| SUBTOTAL FOR CLIENT CODE: 17600 | 20.00 |
| SUBTOTAL FOR CLIENT CODE: 17650 | 14.40 |
| SUBTOTAL FOR CLIENT CODE: 17660 | 4.90 |
| SUBTOTAL FOR CLIENT CODE: 17820 | 27.60 |
| SUBTOTAL FOR CLIENT CODE: 17840 | 244.20 |
| SUBTOTAL FOR CLIENT CODE: 17850 | 45.20 |

CUSTOMER NUMBER: GE0059
DATE RANGE:   04/01/2014 - 06/30/2014                    PAGE:        2

| DATE | COURT<br>SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES<br>DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| SUBTOTAL FOR CLIENT CODE: 17860 | | | | | 2.40 |
| SUBTOTAL FOR CLIENT CODE: 17880 | | | | | 7.40 |
| SUBTOTAL FOR CLIENT CODE: 17910 | | | | | 3.80 |
| SUBTOTAL FOR CLIENT CODE: 18000 | | | | | 225.50 |
| SUBTOTAL FOR CLIENT CODE: 18030 | | | | | 72.40 |
| SUBTOTAL FOR CLIENT CODE: 18040 | | | | | 0.30 |
| SUBTOTAL FOR CLIENT CODE: 18050 | | | | | 5.70 |
| SUBTOTAL FOR CLIENT CODE: 18060 | | | | | 24.10 |
| SUBTOTAL FOR CLIENT CODE: 18070 | | | | | 0.70 |
| SUBTOTAL FOR CLIENT CODE: 18090 | | | | | 2.10 |
| SUBTOTAL FOR CLIENT CODE: 18110 | | | | | 13.30 |
| SUBTOTAL FOR CLIENT CODE: 18170 | | | | | 4.70 |
| SUBTOTAL FOR CLIENT CODE: 18180 | | | | | 2.60 |
| SUBTOTAL FOR CLIENT CODE: 18200 | | | | | 5.30 |
| SUBTOTAL FOR CLIENT CODE: 18210 | | | | | 2.30 |
| SUBTOTAL FOR CLIENT CODE: 18220 | | | | | 21.00 |
| SUBTOTAL FOR CLIENT CODE: 18240 | | | | | 33.10 |
| SUBTOTAL FOR CLIENT CODE: 18250 | | | | | 6.90 |
| SUBTOTAL FOR CLIENT CODE: 18280 | | | | | 70.30 |
| SUBTOTAL FOR CLIENT CODE: 18310 | | | | | 8.70 |
| SUBTOTAL FOR CLIENT CODE: 18340 | | | | | 0.70 |
| SUBTOTAL FOR CLIENT CODE: 18380 | | | | | 1.30 |
| SUBTOTAL FOR CLIENT CODE: 18400 | | | | | 7.00 |
| SUBTOTAL FOR CLIENT CODE: 18430 | | | | | 128.00 |
| SUBTOTAL FOR CLIENT CODE: 18440 | | | | | 45.20 |
| SUBTOTAL FOR CLIENT CODE: 18450 | | | | | 13.00 |
| SUBTOTAL FOR CLIENT CODE: 18500 | | | | | 3.70 |
| SUBTOTAL FOR CLIENT CODE: 18520 | | | | | 2.00 |
| SUBTOTAL FOR CLIENT CODE: 18530 | | | | | 4.30 |
| SUBTOTAL FOR CLIENT CODE: 18540 | | | | | 0.90 |
| SUBTOTAL FOR CLIENT CODE: 18550 | | | | | 11.70 |
| SUBTOTAL FOR CLIENT CODE: 18560 | | | | | 4.90 |
| SUBTOTAL FOR CLIENT CODE: 18620 | | | | | 8.30 |
| SUBTOTAL FOR CLIENT CODE: 18630 | | | | | 0.40 |
| SUBTOTAL FOR CLIENT CODE: 18640 | | | | | 13.10 |
| SUBTOTAL FOR CLIENT CODE: 18660 | | | | | 26.80 |
| SUBTOTAL FOR CLIENT CODE: 18670 | | | | | 34.60 |
| SUBTOTAL FOR CLIENT CODE: 18672 | | | | | 8.50 |
| SUBTOTAL FOR CLIENT CODE: 18700 | | | | | 3.90 |
| SUBTOTAL FOR CLIENT CODE: 18720 | | | | | 18.00 |
| SUBTOTAL FOR CLIENT CODE: 18730 | | | | | 2.30 |
| SUBTOTAL FOR CLIENT CODE: 18750 | | | | | 22.50 |
| SUBTOTAL FOR CLIENT CODE: 18760 | | | | | 48.50 |
| SUBTOTAL FOR CLIENT CODE: 18800 | | | | | 6.00 |

```
SUBTOTAL FOR CLIENT CODE: 18850                              2.10
SUBTOTAL FOR CLIENT CODE: 18870                             11.50
SUBTOTAL FOR CLIENT CODE: 18880                             36.80
SUBTOTAL FOR CLIENT CODE: 18900                              7.00
SUBTOTAL FOR CLIENT CODE: 18910                              3.40
SUBTOTAL FOR CLIENT CODE: 18930                              0.40
SUBTOTAL FOR CLIENT CODE: 18940                              1.10
SUBTOTAL FOR CLIENT CODE: 18960                            935.00
SUBTOTAL FOR CLIENT CODE: 18970                              3.60
SUBTOTAL FOR CLIENT CODE: 18980                             26.80
SUBTOTAL FOR CLIENT CODE: 1905                               8.70
SUBTOTAL FOR CLIENT CODE: 19059                              3.00
SUBTOTAL FOR CLIENT CODE: 19080                            357.10
SUBTOTAL FOR CLIENT CODE: 19090                             30.70
```

```
CUSTOMER NUMBER: GE0059
DATE RANGE:      04/01/2014 - 06/30/2014              PAGE:      3

DATE         COURT                    TIME IN   TIME OUT TIME/PAGES   AMOUNT
             SEARCH CRITERIA                              DESCRIPTION
------------------------------------------------------------------------------
SUBTOTAL FOR CLIENT CODE: 19140                             18.70
SUBTOTAL FOR CLIENT CODE: 19160                              5.60
SUBTOTAL FOR CLIENT CODE: 19180                            302.30
SUBTOTAL FOR CLIENT CODE: 19200                             12.10
SUBTOTAL FOR CLIENT CODE: 19210                              9.00
SUBTOTAL FOR CLIENT CODE: 19220                            105.90
SUBTOTAL FOR CLIENT CODE: 19270                             36.70
SUBTOTAL FOR CLIENT CODE: 19340                            164.30
SUBTOTAL FOR CLIENT CODE: 19350                             20.40
SUBTOTAL FOR CLIENT CODE: 19400                             17.50
SUBTOTAL FOR CLIENT CODE: 19410                            173.60
SUBTOTAL FOR CLIENT CODE: 19420                             10.90
SUBTOTAL FOR CLIENT CODE: 19430                              3.40
SUBTOTAL FOR CLIENT CODE: 19480                          1,631.50
SUBTOTAL FOR CLIENT CODE: 19500                              1.80
SUBTOTAL FOR CLIENT CODE: 19510                             64.30
SUBTOTAL FOR CLIENT CODE: 19530                             12.30
SUBTOTAL FOR CLIENT CODE: 19550                             83.10
SUBTOTAL FOR CLIENT CODE: 19570                              1.40
SUBTOTAL FOR CLIENT CODE: 19580                             34.30
SUBTOTAL FOR CLIENT CODE: 19600                             14.10
SUBTOTAL FOR CLIENT CODE: 19610                              8.30
SUBTOTAL FOR CLIENT CODE: 19720                              5.70
SUBTOTAL FOR CLIENT CODE: 19808                              0.60
SUBTOTAL FOR CLIENT CODE: 19840                              8.20
SUBTOTAL FOR CLIENT CODE: 417530                             3.00
SUBTOTAL FOR CLIENT CODE: 18030                              5.10
SUBTOTAL FOR CLIENT CODE: 77777                            668.60
SUBTOTAL FOR CLIENT CODE: 777777                            26.30
SUBTOTAL FOR CLIENT CODE: 80000                            241.50
SUBTOTAL FOR CLIENT CODE: 80001                              2.80
SUBTOTAL FOR CLIENT CODE: 80002                          1,697.60
SUBTOTAL FOR CLIENT CODE: 80002 MJB                          4.70
SUBTOTAL FOR CLIENT CODE: 8002                               6.90
SUBTOTAL FOR CLIENT CODE: 81000                             41.60
SUBTOTAL FOR CLIENT CODE: 81002                            134.00
SUBTOTAL FOR CLIENT CODE: 81006                              0.60
SUBTOTAL FOR CLIENT CODE: 83000                              2.00
```

```
SUBTOTAL FOR CLIENT CODE: 83002                    54.10
SUBTOTAL FOR CLIENT CODE: 84010                     8.30
SUBTOTAL FOR CLIENT CODE: 87000                     0.70
SUBTOTAL FOR CLIENT CODE: 87006                    24.40

                                            ================
      TOTAL:                                   10,699.40
```

Pacer

| | | |
|---|---|---|
| 80000 | 4.8 | |
| 80000 | 1.7 | |
| 12345 | 8.5 | |
| 13630 | 285.6 | |
| 80000 | 1.5 | 13670 |
| 13710 | 22.1 | |
| 80000 | 3 | 13780 |
| 80000 | 3.4 | 14290 |
| 80000 | 36.4 | 14450 |
| 80000 | 0.8 | 14480 |
| 14770 | 2.3 | |
| 17810 | 3 | |
| 80000 | 3.5 | 14910 |
| 14920 | 10.1 | |
| 15690 | 74.2 | |
| 15930 | 447.8 | |
| 16000 | 9.5 | |
| 16080 | 18.1 | |
| 16110 | · 151.3 | |
| 16111 | 2.4 | |
| 16120 | 29.5 | |
| 16180 | 64.3 | |
| 16190 | 51.5 | |
| ·16270 | 76.1 | |
| 16290 | 0.3 | |
| 16480 | 0.9 | |
| 16680 | 0.4 | |
| 16700 | 102.3 | |
| 16720 | 107.6 | |
| 16770 | 87.2 | |
| 17030 | 3 | |
| 17060 | 14.5 | |
| 17080 | 19.6 | |
| 17200 | 42.3 | |
| 17250 | 1.4 | |
| 17270 | 56.2 | |
| 80000 | 43.3 | 17280 |
| 17290 | 1.2 | |
| 17310 | 34.8 | |
| 17320 | 4.3 | |
| 17340 | 36.9 | |
| 17410 | 35.7 | |
| 17420 | 16.8 | |
| 17430 | 57.2 | |

| | | |
|---|---|---|
| 17450 | 34 | |
| 17500 | 20.9 | |
| 17510 | 6 | |
| 17250 | 167.7 | |
| 17530 | 80.6 | |
| 17540 | 10.9 | |
| 17560 | 0.3 | |
| 17590 | 21.8 | |
| 17600 | 20 | |
| 17650 | 14.4 | |
| 17660 | 4.9 | |
| 17820 | 27.6 | |
| 17840 | 244.2 | |
| 17850 | 45.2 | |
| 17860 | 2.4 | |
| 17880 | 7.4 | |
| 17910 | 3.8 | |
| 18000 | 225.5 | |
| 18030 | 72.4 | |
| 18040 | 0.3 | |
| 18050 | 5.7 | |
| 18060 | 24.1 | |
| 18070 | 0.7 | |
| 18090 | 2.1 | |
| 18110 | 13.3 | |
| 18170 | 4.7 | |
| 18108 | 2.6 | |
| 18200 | 5.3 | |
| 80000 | 2.3 | 18210 |
| 18220 | 21 | |
| 18240 | 33.1 | |
| 18250 | 6.9 | |
| 18280 | 70.3 | |
| 18310 | 8.7 | |
| 80000 | 0.7 | 18340 |
| 18380 | 1.3 | |
| 18400 | 7 | |
| 18430 | 128 | |
| 18440 | 45 | |
| 18450 | 13 | |
| 18500 | 3.7 | |
| 18520 | 2 | |
| 80000 | 4.3 | 18530 |
| 18540 | 0.9 | |
| 18550 | 11.7 | |
| 18560 | 4.9 | |
| 18620 | 8.3 | |

| | |
|---|---|
| 18630 | 0.4 |
| 18640 | 13.1 |
| 18660 | 26.8 |
| 18670 | 34.6 |
| 18672 | 8.5 |
| 18700 | 3.9 |
| 18720 | 18 |
| 18730 | 2.3 |
| 18750 | 22.5 |
| 18760 | 48.5 |
| 18800 | 6 |
| 18850 | 2.1 |
| 18870 | 11.5 |
| 18880 | 36.8 |
| 18900 | 7 |
| 18910 | 3.4 |
| 18930 | 0.4 |
| 18940 | 1.1 |
| 18960 | 935 |
| 18970 | 3.6 |
| 18980 | 26.8 |
| 19050 | 8.7 |
| 19059 | 3 |
| 19080 | 357.1 |
| 19090 | 30.7 |
| 19140 | 18.7 |
| 19160 | 5.6 |
| 19180 | 302.3 |
| 19200 | 13.1 |
| 19210 | 9 |
| 19220 | 105.9 |
| 19270 | 36.7 |
| 19340 | 164.3 |
| 19350 | 20.4 |
| 19400 | 17.5 |
| 19410 | 173.6 |
| 19420 | 10.9 |
| 19430 | 3.4 |
| 19480 | 1631.5 |
| 19500 | 1.8 |
| 15910 | 64.3 |
| 19530 | 12.3 |
| 19550 | 83.1 |
| 19570 | 1.4 |
| 19580 | 34.3 |
| 19600 | 14.1 |
| 19610 | 8.3 |

| | |
|---|---|
| 19720 | 5.7 |
| 19808 | 0.6 |
| 19840 | 8.2 |
| 80000 | 3 |
| 80000 | 5.1 |
| 80000 | 668.6 |
| 80000 | 26.3 |
| 80000 | 241.5 |
| 80001 | 2.8 |
| 80002 | 1697.6 |
| 80002 | 4.7 |
| 80002 | 6.9 |
| 81000 | 41.6 |
| 81002 | 134 |
| 81000 | 0.6 |
| 83000 | 2 |
| 83002 | 54.1 |
| 84010 | 8.3 |
| 87000 | 0.7 |
| 87006 | 24.4 |

Pacer

| | |
|---|---|
| 12345 | 8.5 |
| 13630 | 285.6 |
| 13710 | 22.1 |
| 14770 | 2.3 |
| 14920 | 10.1 |
| 15690 | 74.2 |
| 15910 | 64.3 |
| 15930 | 447.8 |
| 16000 | 9.5 |
| 16080 | 18.1 |
| 16110 | 151.3 |
| 16111 | 2.4 |
| 16120 | 29.5 |
| 16180 | 64.3 |
| 16190 | 51.5 |
| 16270 | 76.1 |
| 16290 | 0.3 |
| 16480 | 0.9 |
| 16680 | 0.4 |
| 16700 | 102.3 |
| 16720 | 107.6 |
| 16770 | 87.2 |
| 17030 | 3 |
| 17060 | 14.5 |
| 17080 | 19.6 |
| 17200 | 42.3 |
| 17250 | 1.4 |
| 17250 | 167.7 |
| 17270 | 56.2 |
| 17290 | 1.2 |
| 17310 | 34.8 |
| 17320 | 4.3 |
| 17340 | 36.9 |
| 17410 | 35.7 |
| 17420 | 16.8 |
| 17430 | 57.2 |
| 17450 | 34 |
| 17500 | 20.9 |
| 17510 | 6 |
| 17530 | 80.6 |
| 17540 | 10.9 |
| 17560 | 0.3 |
| 17590 | 21.8 |
| 17600 | 20 |

| | |
|---|---|
| 17650 | 14.4 |
| 17660 | 4.9 |
| 17810 | 3 |
| 17820 | 27.6 |
| 17840 | 244.2 |
| 17850 | 45.2 |
| 17860 | 2.4 |
| 17880 | 7.4 |
| 17910 | 3.8 |
| 18000 | 225.5 |
| 18030 | 72.4 |
| 18040 | 0.3 |
| 18050 | 5.7 |
| 18060 | 24.1 |
| 18070 | 0.7 |
| 18090 | 2.1 |
| 18108 | 2.6 |
| 18110 | 13.3 |
| 18170 | 4.7 |
| 18200 | 5.3 |
| 18220 | 21 |
| 18240 | 33.1 |
| 18250 | 6.9 |
| 18280 | 70.3 |
| 18310 | 8.7 |
| 18380 | 1.3 |
| 18400 | 7 |
| 18430 | 128 |
| 18440 | 45.2 |
| 18450 | 13 |
| 18500 | 3.7 |
| 18520 | 2 |
| 18540 | 0.9 |
| 18550 | 11.7 |
| 18560 | 4.9 |
| 18620 | 8.3 |
| 18630 | 0.4 |
| 18640 | 13.1 |
| 18660 | 26.8 |
| 18670 | 34.6 |
| 18672 | 8.5 |
| 18700 | 3.9 |
| 18720 | 18 |
| 18730 | 2.3 |
| 18750 | 22.5 |
| 18760 | 48.5 |
| 18800 | 6 |

| | |
|---|---|
| 18850 | 2.1 |
| 18870 | 11.5 |
| 18880 | 36.8 |
| 18900 | 7 |
| 18910 | 3.4 |
| 18930 | 0.4 |
| 18940 | 1.1 |
| 18960 | 935 |
| 18970 | 3.6 |
| 18980 | 26.8 |
| 19050 | 8.7 |
| 19059 | 3 |
| 19080 | 357.1 |
| 19090 | 30.7 |
| 19140 | 18.7 |
| 19160 | 5.6 |
| 19180 | 302.3 |
| 19200 | 12.1 |
| 19210 | 9 |
| 19220 | 105.9 |
| 19270 | 36.7 |
| 19340 | 164.3 |
| 19350 | 20.4 |
| 19400 | 17.5 |
| 19410 | 173.6 |
| 19420 | 10.9 |
| 19430 | 3.4 |
| 19480 | 1631.5 |
| 19500 | 1.8 |
| 19530 | 12.3 |
| 19550 | 83.1 |
| 19570 | 1.4 |
| 19580 | 34.3 |
| 19600 | 14.1 |
| 19610 | 8.3 |
| 19720 | 5.7 |
| 19808 | 0.6 |
| 19840 | 8.2 |
| Matter | 7671.5 |

| | | | |
|---|---|---|---|
| 80000 | 4.8 | | |
| 80000 | 1.7 | | |
| 80000 | 1.5 | 13670 | |
| 80000 | 3 | 13780 | |
| 80000 | 3.4 | 14290 | *closed* |
| 80000 | 36.4 | 14450 | *Admin* |
| 80000 | 0.8 | 14480 | *(80000)* |
| 80000 | 3.5 | 14910 | |
| 80000 | 43.3 | 17280 | |
| 80000 | 2.3 | 18210 | |
| 80000 | 0.7 | 18340 | |
| 80000 | 4.3 | 18530 | |
| 80000 | 3 | | |
| 80000 | 5.1 | | |
| 80000 | 668.6 | | |
| 80000 | 26.3 | | |
| 80000 | 241.5 | | |
| 80001 | 2.8 | | |
| 80002 | 1697.6 | | |
| 80002 | 4.7 | | |
| 80002 | 6.9 | | |
| 81000 | 41.6 | | |
| 81000 | 0.6 | | |
| 81002 | 134 | | |
| 83000 | 2 | | |
| 83002 | 54.1 | | |
| 84010 | 8.3 | | |
| 87000 | 0.7 | | 7671.5 M |
| 87006 | 24.4 | | 3027.9 A |
| Admin. | 3027.9 | | 10699,4 |



THOMSON REUTERS

ACCT# 1000632185
GRANT & EISENHOFER PA
JAY EISENHOFER
123 S JUSTISON ST
WILMINGTON DE   19801-5134

| INVOICE # 829155381 | WEST INFORMATION CHARGES INVOICE<br>FEB 01, 2014 - FEB 28, 2014 | | PAGE<br>1 |
|---|---|---|---|
| DESCRIPTION | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
| WEST INFORMATION CHARGES | 11,225.60 | 29.55 | 11,255.15 |

**IMPORTANT NEWS**
Thank you for your business.
For more information about Thomson Reuters - West, or to shop online visit west.thomson.com.

FOR BILLING INFORMATION CALL                                        1000632185                        Z
    1-800-328-4880

RETURN BOTTOM PORTION WITH PAYMENT

| INVOICE # | 829155381 |
|---|---|
| INVOICE DATE | 03/01/2014 |
| ACCOUNT # | 1000632185 |
| VENDOR # | 41-1426973 |
| VAT REG# | EU826006554 |

WEST INFORMATION CHARGES
FEB 01, 2014 - FEB 28, 2014

AMOUNT DUE IN USD          11,255.15
DUE DATE                            03/31/2014
AMOUNT ENCLOSED IN USD _____

Thomson Reuters - West
Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292

GRANT & EISENHOFER PA
JAY EISENHOFER
123 S JUSTISON ST
WILMINGTON DE   19801-5134

0829155381 000000000000000000000000 20140301 ZCPG 001125515 0010 1000632185 6

**IMPORTANT NEWS**
\* INDICATES A SYSTEM CREDIT
Thank you for your business.
For more information about Thomson Reuters - West, or to shop online visit west.thomson.com.

ACCT# 1006632185
GRANT & EISENHOFER PA
WILMINGTON, DE 19801-5134

**BILLING DETAIL**
FEB 01, 2014 - FEB 28, 2014

INVOICE # 829155381
POSTING # 609255118

PAGE 1

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **SUMMARY OF CHARGES** | | | | |
| WL SPECIAL OFFER (5275) | | | | |
| DATABASE CHARGES | | 10,430.09 | 0.00 | 10,430.09 |
| TOTAL WL SPECIAL OFFER (5275) CHARGES | | 10,430.09S | 0.00S | 10,430.09S |
| TOTAL EXCLUDED CHARGES | | 462.60S | 0.00S | 462.60S |
| TOTAL SUMMARY OF CHARGES | | 10,892.69S | 0.00S | 10,892.69S |
| OFFER ADJUSTMENT FOR FEB,2014 = | 328,305.69CR | | | |
| TOTAL WEST INFORMATION CHARGES | | 10,892.69G | 0.00G | 10,892.69G |

| DETAIL OF CHARGES | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **WL SPECIAL OFFER (5275)** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 1,218 | 199,116.00 | \* \* \* \* \* | \* \* \* \* \* |
| NEWSROOM TRANSACTIONAL SEARCHES | 6 | 1,070.00 | \* \* \* \* \* | \* \* \* \* \* |
| WESTLAW PUBLIC RECORDS TRANSACTIONAL SEARCHES | 4 | 2,000.00 | \* \* \* \* \* | \* \* \* \* \* |
| TOTAL TRANSACTIONAL SEARCHES | 1,228S | 202,186.00S | \* \* \* \* \* | \* \* \* \* \* |
| TRANSACTIONAL MULTI-SEARCHES | | | | |
| TRANSACTIONAL MULTI-SEARCHES | 158 | 38,920.00 | \* \* \* \* \* | \* \* \* \* \* |
| NEWSROOM TRANSACTIONAL MULTI-SEARCHES | 2 | 63.00 | \* \* \* \* \* | \* \* \* \* \* |
| TOTAL TRANSACTIONAL MULTI-SEARCHES | 160S | 38,983.00S | \* \* \* \* \* | \* \* \* \* \* |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 1,477 | 12,736.00 | \* \* \* \* \* | \* \* \* \* \* |
| NEWSROOM DOCUMENT DISPLAYS | 1 | 0.00 | \* \* \* \* \* | \* \* \* \* \* |
| REUTERS DOCUMENT DISPLAYS | 10 | 0.00 | \* \* \* \* \* | \* \* \* \* \* |
| TOTAL DOCUMENT DISPLAYS | 1,488S | 12,736.00S | \* \* \* \* \* | \* \* \* \* \* |

| | | BILLING DETAIL | | | | INVOICE # 829155381 | PAGE 2 |
| | | FEB 01, 2014 - FEB 28, 2014 | | | | POSTING # 609235118 | |

ACCT# 1006321B5
GRANT & EISENHOFER PA
WILMINGTON, DE 19801-5134

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TRANSACTIONAL ONLINE FINDS | | | | |
| TRANSACTIONAL ONLINE FINDS | 1,277 | 32,660.00 | ***** | ***** |
| RESULTSPLUS FINDS | 11 | 825.00 | ***** | ***** |
| EXPERT REPORT OR AFFIDAVIT | 1 | 50.00 | ***** | ***** |
| WESTLAW PUBLIC RECORDS PUB REC & DOCKET LINKS FOR TAB | 2 | 50.00 | ***** | ***** |
| TOTAL TRANSACTIONAL ONLINE FINDS | 1,291S | 33,585.00S | ***** | ***** |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 259,598 | 14,278.50 | ***** | ***** |
| PRINT IMAGES | 15 | 0.00 | ***** | ***** |
| NEWSROOM LINES | 67,407 | 3,707.63 | ***** | ***** |
| TOTAL OFFLINE TRANSMISSION | 327,020S | 17,986.13S | ***** | ***** |
| ALERT SERVICES | | | | |
| WESTCLIP OTHER | 56 | 0.00 | ***** | ***** |
| KEYCITE ALERT OTHER | 120 | 960.00 | ***** | ***** |
| TOTAL ALERT SERVICES | 176S | 960.00S | ***** | ***** |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 347 | 1,456.00 | ***** | ***** |
| TABLE OF AUTHORITIES | 1 | 1.00 | ***** | ***** |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 348S | 1,457.00S | ***** | ***** |
| OFFLINE AUTOMATED CITATION CHECKING | | | | |
| WESTFIND&PRINT.COM FINDS | 9 | 417.00 | ***** | ***** |
| WESTCHECK FINDS | 8 | 379.00 | ***** | ***** |
| TOTAL OFFLINE AUTOMATED CITATION CHECKING | 17S | 796.00S | ***** | ***** |
| DISPLAY IMAGES | | | | |
| INVSTXT-PDF PAGES | 260 | 29,999.25 | ***** | ***** |
| TOTAL DISPLAY IMAGES | 260S | 29,999.25S | ***** | ***** |
| TOTAL WESTLAW USAGE CHARGES | | 338,688.38T | ***** | ***** |
| TOTAL OFFER INCLUSION CHARGES | | 338,688.38T | | |
| OFFER ADJUSTMENT FOR FEB,2014 | | 328,258.29CR | | |
| TOTAL WL SPECIAL OFFER (S75) CHARGES | | 10,430.09SG | 0.00SG | 10,430.09SG |
| | | | | |
| EXCLUDED CHARGES | | | | |
| OFFER CREDIT | | | | |
| WESTLAW USAGE CHARGES | 3 | 147.00 | ***** | ***** |
| DOCUMENT DISPLAYS | | 14.70CR | | |
| LESS OFFER CREDIT | | 132.30S | | |
| TOTAL DOCUMENT DISPLAYS | 3S | 132.30S | 0.00S | 132.30S |
| TRANSACTIONAL ONLINE FINDS | | | | |

1006321B5

**BILLING DETAIL**

FEB 01, 2014 - FEB 28, 2014

ACCT# 1000632185
GRANT & EISENHOFER PA
WILMINGTON, DE 19801-5134

INVOICE # 829155381
POSTING # 6092355118

PAGE 3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| DOCKETS TRANSACTIONAL ONLINE FINDS | 2 | 40.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | 2 | 4.00CR | 0.00 | * * * * * |
| TOTAL DOCKETS TRANSACTIONAL ONLINE FINDS | | 36.00 | 0.00 | 36.00 |
| TOTAL TRANSACTIONAL ONLINE FINDS | 2S | 36.00S | 0.00S | 36.00S |
| ALERT SERVICES | | | | |
| WESTLAW PUBLIC RECORDS DUN & BRADSTREET ALERT | 1 | 5.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | 1 | 0.50CR | 0.00 | * * * * * |
| TOTAL WESTLAW PUBLIC RECORDS DUN & BRADSTREET ALERT | | 4.50 | 0.00 | 4.50 |
| TOTAL ALERT SERVICES | 1S | 4.50S | 0.00S | 4.50S |
| DISPLAY IMAGES | | | | |
| IMAGE: ONLINE IMAGES | 2 | 154.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | 2 | 15.40CR | 0.00 | * * * * * |
| TOTAL IMAGE: ONLINE IMAGES | | 138.60 | 0.00 | 138.60 |
| TOTAL DISPLAY IMAGES | 2S | 138.60S | 0.00S | 138.60S |
| DISPLAY IMAGES | | | | |
| IMAGE: WEST REPORTER IMAGE | 2 | 48.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | 2 | 4.80CR | 0.00 | 43.20 |
| TOTAL IMAGE: WEST REPORTER IMAGE | 5 | 120.00 | * * * * * | * * * * * |
| IMAGE: WEST REPORTER IMAGE | | 12.00CR | | |
| LESS OFFER CREDIT | 5 | 108.00 | 0.00 | 108.00 |
| TOTAL IMAGE: WEST REPORTER IMAGE | 7S | 151.20S | 0.00S | 151.20S |
| TOTAL DISPLAY IMAGES | | 462.60T | 0.00T | 462.60T |
| TOTAL WESTLAW USAGE CHARGES | | 462.60SG | 0.00SG | 462.60SG |
| TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES | | | | |
| TOTAL EXCLUDED CHARGES | | 462.60SG | 0.00SG | 462.60SG |
| TOTAL DETAIL OF CHARGES | | 10,892.69SG | 0.00SG | 10,892.69SG |
| TOTAL WEST INFORMATION CHARGES | | 10,892.69G | 0.00G | 10,892.69G |

1000632185

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
Thank you for your business.
For more information about Thomson Reuters - West, or to shop online visit west.thomson.com.

ACCT# 1003371392
GRANT & EISENHOFER PA
NEW YORK, NY 10017-2631

**BILLING DETAIL**
FEB 01, 2014 - FEB 28, 2014

INVOICE # 829155381
POSTING # 602355120

PAGE 1

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **SUMMARY OF CHARGES** | | | | |
| WL SPECIAL OFFER (5275) | | | | 362.46 |
| DATABASE CHARGES | | 332.91 | 29.55 | 362.46S |
| TOTAL WL SPECIAL OFFER (5275) CHARGES | | 332.91S | 29.55S | 362.46S |
| TOTAL SUMMARY OF CHARGES | | 332.91S | 29.55S | 362.46S |
| OFFER ADJUSTMENT FOR FEB,2014 = | 10,476.51CR | | | |
| TOTAL WEST INFORMATION CHARGES | | 332.91G | 29.55G | 362.46G |
| | | | | |
| **DETAIL OF CHARGES** | | | | |
| **WL SPECIAL OFFER (5275)** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| TRANSACTIONAL SEARCHES | 36S | 8,575.00S | | |
| TRANSACTIONAL ONLINE FINDS | 67 | 1,420.00 | | |
| TRANSACTIONAL ONLINE FINDS | 2 | 130.00 | | |
| RESULTSPLUS FINDS | 69S | 1,550.00S | | |
| TOTAL TRANSACTIONAL ONLINE FINDS | | | | |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 10,661 | 586.42 | | |
| TOTAL OFFLINE TRANSMISSION | 10,661S | 586.42S | | |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 14 | 98.00 | | |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 14S | 98.00S | | |
| TOTAL WESTLAW USAGE CHARGES | | 10,809.42T | | |
| TOTAL OFFER INCLUSION CHARGES | | 10,809.42T | | |
| OFFER ADJUSTMENT FOR FEB,2014 | | 10,476.51CR | | |
| TOTAL WL SPECIAL OFFER (5275) CHARGES | | 332.91G | 29.55G | 362.46SG |

1000632185

N

| ACCT# 1003571592<br>GRANT & EISENHOFER PA<br>NEW YORK, NY 10017-2651 | BILLING DETAIL<br>FEB 01, 2014 - FEB 28, 2014 | | INVOICE # 829155381<br>POSTING # 609235120 | | PAGE<br>2 |
|---|---|---|---|---|---|
| DESCRIPTION | UNITS | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
| TOTAL DETAIL OF CHARGES | | 332.91SG | 29.55SG | 362.46SG |
| TOTAL WEST INFORMATION CHARGES | | 332.91G | 29.55G | 362.46G |

1006692185

N

| Client | Transactions | Docs/Lines | Total Charge |
|---|---|---|---|
| 13300 | 22 | 0 | 16.42 |
| 13630 | 491 | 8,374 | 1,611.57 |
| 13710 | 576 | 33,821 | 1,316.54 |
| 14770 | 21 | 0 | 15.86 |
| 14810 | 145 | 9,379 | 167.53 |
| 15330 | 49 | 0 | 7.43 |
| 15890 | 238 | 7,493 | 74.56 |
| 15930 | 159 | 31,532 | 345.43 |
| 15940 | 2 | 0 | 8.30 |
| 16630 | 34 | 0 | 26.28 |
| 16700 | 65 | 0 | 107.97 |
| 17080 | 4 | 0 | 18.15 |
| 17080 | 8 | 0 | 12.58 |
| 17270 | 39 | 2,498 | 121.42 |
| 17290 | 17 | 0 | 38.49 |
| 17310 | 16 | 0 | 55.55 |
| 17340 | 88 | 7,007 | 208.76 |
| 17430 | 124 | 13,392 | 462.68 |
| 17540 | 4 | 0 | 44.79 |
| 17650 | 29 | 0 | 81.42 |
| 17710 | 20 | 0 | 27.57 |
| 17750 | 9 | 0 | 5.31 |
| 17780 | 41 | 0 | 274.77 |
| 17860 | 162 | 12,135 | 172.79 |
| 17910 | 52 | 0 | 95.48 |
| 18000 | 45 | 34,562 | 155.42 |
| 18030 | 83 | 0 | 87.76 |
| 18070 | 28 | 0 | 135.15 |
| 18170 | 94 | 0 | 122.17 |
| 18210 | 36 | 0 | 59.73 |
| 18240 | 5 | 0 | 41.48 |
| 18370 | 26 | 481 | 58.08 |
| 18380 | 20 | 0 | 20.24 |
| 18390 | 3 | 0 | 6.57 |
| 18430 | 14 | 1,687 | 37.06 |
| 18460 | 113 | 6,251 | 93.50 |
| 18520 | 86 | 0 | 87.00 |
| 18530 | 28 | 0 | 7.43 |
| 18590 | 121 | 0 | 91.15 |
| 18640 | 13 | 0 | 6.57 |
| 18660 | 12 | 0 | 75.49 |
| 18670 | 36 | 0 | 49.97 |
| 18740 | 3 | 0 | 17.25 |
| 18750 | 73 | 0 | 309.12 |
| 18760 | 16 | 0 | 40.68 |
| 18800 | 8 | 0 | 6.24 |
| 18850 | 13 | 103 | 23.61 |
| 18900 | 81 | 0 | 123.14 |
| 18910 | 221 | 0 | 636.42 |
| 18920 | 2 | 0 | 6.30 |
| 18930 | 90 | 3,524 | 187.20 |

| | | | | |
|---|---|---|---|---|
| 18960 | 25 | 0 | 83.62 | |
| 18980 | 220 | 0 | 343.89 | |
| 19080 | 1 | 0 | 8.30 | |
| 19080 | 51 | 1,516 | 315.33 | |
| 19090 | 32 | 4,682 | 73.18 | |
| 19110 | 19 | 0 | 19.71 | |
| 19150 | 12 | 0 | 28.00 | |
| 19170 | 5 | 0 | 16.42 | |
| 19180 | 9 | 0 | 5.97 | |
| 19200 | 12 | 0 | 34.14 | |
| 19220 | 12 | 0 | 6.57 | |
| 19240 | 2 | 2,747 | 6.34 | |
| 19270 | 240 | 67,407 | 1,057.65 | |
| | | | 9,781.28 | TOTAL MATTER |
| | | | | |
| 80002 | 500 | 55,793 | 949.90 | |
| 81002 | 82 | 16,945 | 432.45 | |
| 83002 | 64 | 198 | 60.85 | |
| 90001 | 5 | 421 | 3.23 | |
| 90017 | 7 | 5,092 | 27.44 | TOTAL ADMIN |
| | | | 1,473.87 | |
| | | | | |
| | | | 11,255.15 | INVOICE TOTAL |



**RECEIVED**
By jmckenzie at 2:07 pm, Oct 01, 2012

**Invoice**

| Date | Invoice # |
|---|---|
| 8/31/2012 | 17711 |

**Bill To**

Grant & Eisenhofer P.A.
Attn: Linda Nussbaum
485 Lexington Avenue, 29th Floor
New York, NY 10017

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|---|---|---|---|---|---|
| 1208700100 A | due upon rec... | KP | 8/31/2012 | Linda Nussbaum | High Tech Antitrust |
| Case Name | High Tech Antitrust | | 2nd Reference | Exports for Summation | |

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 5 | August Relativity: Monthly User Logins/Access – per user/month | 99.00 | 495.00 |

*The TERIS-Bay Area, LLC customer is ultimately responsible for payment within our terms.*

| | Sales Tax (8.25%) | $0.00 |
|---|---|---|

If payment is made by ACH, please remit to:
TERIS-Bay Area, LLC - Chase Bank
Routing # 325070760  Account# 902708221
Please reference your TERIS Invoice Number

| **Total** | **$495.00** |
|---|---|

Received & Approved:                                    Date:

OCT. 19. 2012 12:31PM   TERIS SAN FRANCISCO                    NO. 4605   P. 1



**TERIS**
*Sophisticated Litigation Support*

**RECEIVED**
*By jmckenzie at 3:56 pm, Oct 19, 2012*

# FAX

| To: | CHRISTINA | From: Jo Anna Williams |
|---|---|---|
| Fax: | 302-622-7100 | Pages: |
| Phone: | 714-850-0210 | Date: 10/19/12 |
| Re: | TERIS Invoice 18659 | CC: |

☐ Urgent   [x] For Review   ☐ Please Comment   ☐ Please Reply   ☐ Please Recycle

Attached is a copy of invoice 18659 dated 09/30/2012 in the amount of $ 600.00 in The High Tech Antitrust case, as requested.   Thank you for looking for your help in processing this invoices for us.

Thank you,
Jo Anna Williams
Account & A/R Specialist for TERIS and *APTUS* Court Reporting
Direct Line: 858.354.9066
Email: jwilliams@teris.com

TERIS.com
Seattle | San Francisco | Silicon Valley | San Diego | Phoenix | Austin | Dallas | Houston | Chicago

TERIS
  Built on Experience
    Powered by Technology

Please visit *APTUS* Court Reporting, a TERIS sister company aptusCR.com

NOTICE: This communication may contain privileged or confidential information and is protected from disclosure. If you have received this email in error, please delete this message and any attachments without replying, copying, or disclosing the contents and if possible inform the sender of the error. Thank you.

OCT. 19. 2012  12:31PM    TERIS SAN FRANCISCO                    NO. 4605   P. 2



# Invoice

| Date | Invoice # |
|------|-----------|
| 9/30/2012 | 18659 |

**Bill To**

Grant & Eisenhofer P.A.
Attn: Linda Nussbaum
485 Lexington Avenue, 29th Floor
New York, NY 10017
646-722-8500

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA 94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1209700100 B | due upon rec... | KP | 9/30/2012 | Linda Nussbaum | High Tech Antitrust |
| Case Name | High Tech Antitrust | | 2nd Reference | Relativity User Logins | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 6 | September Relativity: Monthly User Logins/Access - per user/month | 100.00 | 600.00 |

*The TERIS-Bay Area, LLC customer is ultimately responsible for payment within our terms.*

| | |
|---|---|
| Sales Tax (8.25%) | $0.00 |

If payment is made by ACH, please remit to:
TERIS-Bay Area, LLC - Chase Bank
Routing # 325070760  Account# 902708221
Please reference your TERIS Invoice Number

| **Total** | **$600.00** |
|---|---|

Received & Approved:                                      Date:

RECEIVED
By Jmckenzie at 8:43 am, Nov 21, 2012



**Invoice**

| Date | Invoice # |
|------|-----------|
| 10/31/2012 | 19310 |

**Bill To**

Grant & Eisenhofer P.A.
Attn: Linda Nussbaum
485 Lexington Avenue, 29th Floor
New York, NY 10017
646-722-8500

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA 94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1210700100 | due upon rec... | KP | 10/31/2012 | Linda Nussbaum | High Tech Antitrust |
| Case Name | High Tech Antitrust | | 2nd Reference | October Billing | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 6 | Relativity: Monthly User Logins/Access - per user/month | 99.00 | 594.00 |

*The TERIS-Bay Area, LLC customer is ultimately responsible for payment within our terms.*

| | |
|---|---|
| Sales Tax (8.5%) | $0.00 |

If payment is made by ACH, please remit to:
TERIS-Bay Area, LLC - Chase Bank
Routing # 325070760 Account# 902708221
Please reference your TERIS Invoice Number

**Total** $594.00

Received & Approved:                                    Date:



**RECEIVED**
By jmckenzie at 10:34 am, Dec 19, 2012

**Invoice**

| Date | Invoice # |
|------|-----------|
| 11/30/2012 | 20111 |

**Bill To**

Grant & Eisenhofer P.A.
Attn: Linda Nussbaum
485 Lexington Avenue, 29th Floor
New York, NY 10017
646-722-8500

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1211700100B | due upon rec... | KP | 11/30/2012 | Linda Nussbaum | High Tech Antitrust |
| Case Name | High Tech Antitrust | | 2nd Reference | November Billing | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 6 | November Relativity: Reviewer Access - per user/month | 99.00 | 594.00 |

*The TERIS-Bay Area, LLC customer is ultimately responsible for payment within our terms.*

| Sales Tax (8.5%) | $0.00 |
|------------------|-------|

If payment is made by ACH, please remit to:
TERIS-Bay Area, LLC - Chase Bank
Routing # 325070760  Account# 902708221
Please reference your TERIS Invoice Number

| **Total** | **$594.00** |
|-----------|-------------|

Received & Approved: _____     Date: _____

**Joel McKenzie**

| | |
|---|---|
| **From:** | Malena Remon |
| **Sent:** | Wednesday, December 19, 2012 10:12 AM |
| **To:** | Joel McKenzie |
| **Cc:** | Christina Behringer |
| **Subject:** | FW: November Invoice 20111 High Tech Antitrust |
| **Attachments:** | 20111.pdf |

Please process. This is on High Tech Cold Calling.

Thanks.

**Malena Remon**
Legal Administrative Assistant
Grant & Eisenhofer PA
485 Lexington Avenue
New York, New York  10017
646.722.8518
646-722-8501 (fax)
mremon@gelaw.com

**From:** Linda P. Nussbaum
**Sent:** Wednesday, December 19, 2012 5:40 AM
**To:** Malena Remon
**Subject:** Fw: November Invoice 20111 High Tech Antitrust

**From:** Maria Caoili [mailto:mcaoili@teris.com]
**Sent:** Tuesday, December 18, 2012 06:35 PM
**To:** Linda P. Nussbaum
**Cc:** Kimberly Pruitt <kpruitt@teris.com>
**Subject:** November Invoice 20111 High Tech Antitrust

Hi Linda,

I've attached the above listed invoice(s) for your review.

If you could please reply to confirm this invoice has been received and approved at your earliest convenience, it would be greatly appreciated.

Please do let us know if you have questions and/or concerns. Thank You.

Cheers,
Maria

--
**Maria Caoili**

1

Accounting Admin
O: 415.777.4449
Email: mcaoili@teris.com

*"No man is a success in business unless he loves his work."*

*The information in this E-mail message is legally privileged and confidential information intended only for the use of the individual(s) named above. If you, the reader of this message, are not the intended recipient, you are hereby notified that you should not further disseminate, distribute, or forward this E-mail message. If you have received this E-mail in error, please notify the sender. Thank you.*

TERIS.com
**TERIS**
  Built on Experience
    Powered by **Technology**

Seattle | San Francisco | Silicon Valley | San Diego | Phoenix | Austin | Dallas

**Please visit APTUS Court Reporting, a TERIS sister company**
aptusCR.com