# Exhibit 3
# (Part 1 of 2)

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | **ALL COST DETAILS** | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -1- | BS | $45.00 | 4/11/2012 | Books/Subscriptions - - VENDOR: C. Leroy Ellenberger 'Monopsony in Motion' 3 copies faxed |
| -2- | | $63.00 | 11/8/2012 | Books/Subscriptions - - VENDOR: American Express DMH2 0312 AMEX - books/research |
| -3- | | $39.24 | 5/21/2013 | Books/Subscriptions - - VENDOR: American Express DMH2 0413 AMEX - publication |
| -4- | | $38.06 | 5/31/2013 | Books/Subscriptions - - VENDOR: American Express DMH2 0313 AMEX - book |
| -5- | | $18.50 | 7/11/2013 | Books/Subscriptions - - VENDOR: Miscellaneous America At Work 2006  The Value of Innovative HRM Packages |
| -6- | | $40.00 | 7/11/2013 | Books/Subscriptions - - VENDOR: Miscellaneous Creating a New Teaching Profession  2009 Rethinking the " Conspiracy of Dysfunction" in School District HR Management |
| -7- | | $51.50 | 7/11/2013 | Books/Subscriptions - - VENDOR: Miscellaneous Economics Letters 1988 v. 26  Disaggregate Estimates of the Real Wage-Employment Relationship |
| -8- | | $17.90 | 7/11/2013 | Books/Subscriptions - - VENDOR: Miscellaneous Industrial Relations Research Association Proceedings  1999  HRM and the Production Function |
| -9- | | $50.50 | 7/11/2013 | Books/Subscriptions - - VENDOR: Miscellaneous Journal of Economics and Management Strategy 2002 v. 11  Social Capital and Organizational Change |
| -10- | | $29.00 | 7/11/2013 | Books/Subscriptions - - VENDOR: Miscellaneous Journal of Human Resources 1984 v. 19  A Formulation of the Earnings Function... Occupational Investment |
| -11- | | $50.50 | 7/11/2013 | Books/Subscriptions - - VENDOR: Miscellaneous Journal of Regional Science 1991 Effect of Skill Investment on Migration and Industry Change |
| -12- | | $29.80 | 7/11/2013 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Shaver) Quality Movement in America: Lessons from Theory and Research |
| -13- | | $29.15 | 7/11/2013 | Books/Subscriptions - - VENDOR: Miscellaneous The Quality Movement and Organization Theory 2000  TQM Practices and Innovative HRM Practices |
| -14- | | $85.92 | 7/11/2013 | Books/Subscriptions - - VENDOR: Miscellaneous The Quality Movement in America: Lessons from Theory and Research |
| -15- | | $51.50 | 8/15/2013 | Books/Subscriptions - - VENDOR: Miscellaneous Scandinavian Journal of Economics 1993 Galton's Fallacy and Tests of the Convergence Hypothesis |
| -16- | | $10.00 | 8/23/2013 | Books/Subscriptions - - VENDOR: UC REGENTS Intl Encycolpedia of Statistics v. 1-2 |
| -17- | | $51.00 | 8/23/2013 | Books/Subscriptions - - VENDOR: UC REGENTS K Shaw,  "Insider Econometrics" |
| -18- | | $22.00 | 8/23/2013 | Books/Subscriptions - - VENDOR: UC REGENTS S Plous, The Psychology of Judgement |
| -19- | | $22.00 | 8/23/2013 | Books/Subscriptions - - VENDOR: UC REGENTS Stigler, The History of Statistics |
| -20- | | $22.00 | 8/23/2013 | Books/Subscriptions - - VENDOR: UC REGENTS T Gilovich, How We Know What Isn't So |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on** 05/05/2015 10:16:17 AM

**From**    Inception

**To**    Present

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -21- | | $30.40 | 9/30/2013 | Books/Subscriptions - - VENDOR: American Express BPG 0813 AMEX - book |
| -22- | | $51.50 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous Industrial Marketing Management 2000 'Coopetition' in Business Networks - to cooperate and compere simultatneously |
| -23- | | $50.50 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous Int'l. Econ. Rev. 1998 Wage Differentials, Employer Size and Unemployment |
| -24- | | $16.50 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous J. Econ. Literature 1997 Monopsony in the Labor Market |
| -25- | | $20.00 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous J. Lab. Econ 2010 Estimating the firm's Labor Suppl Curve in "New Monopsony" Framework |
| -26- | | $20.00 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous Journal of Political Economy 1981 Mibility Costs, Frictional Unemployment, and Efficiency |
| -27- | | $50.50 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous Managerial and Decision Economics 2013 Employee Poaching: why It Can Be Predatory |
| -28- | | $94.81 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Becker) Experimental Law and Economics 2008 Introduction to Experimental Law and Economics |
| -29- | | $42.00 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Lewin) Advances in Industrial and Labor Relations 2001 |
| -30- | | $44.00 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Lewin) Advances in Industrial and Labor Relations 2002 |
| -31- | | $58.10 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Lewin) Advances in Industrial and Labor Relations 2003 |
| -32- | | $42.00 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Lewin) Advances in Industrial and Labor Relations 2004 |
| -33- | | $42.00 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Lewin) Advances in Industrial and Labor Relations 2005 |
| -34- | | $42.00 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Lewin) Advances in Industrial and Labor Relations 2007 |
| -35- | | $58.10 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Lewin) Advances in Industrial and Labor Relations 2009 |
| -36- | | $44.00 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Lewin) Advances in Industrial and Labor Relations 2010 |
| -37- | | $37.50 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Lewin) Labor Economics and Industrial Relations Explicit Individual Contracting in the Labor Market |
| -38- | | $37.50 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Lewin) The Labor Market: An Information System The Employer Probe |
| -39- | | $44.00 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous Research in Labor Economics Job Loss in the US 1981-2001 |
| -40- | | $103.70 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous Research in Organizational Behavior 1990 Neither Market Nor Hierarchy: Network Forms of Oranization |
| -41- | | $51.50 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous Research Policy 2011 Co-Opetition between Giants: Collaboration with Competitors |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**      05/05/2015 10:16:17 AM                              **From**       **Inception**

                                                                              **To**         **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -42- | | $16.50 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Snyder) Journal of Economic Literature 1991  Concentration and Price |
| -43- | | $37.50 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Snyder) Private Antitrust Enforcement Follow on Gov't Cases. |
| -44- | | $47.00 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous The Quartely Journal of Economics  The Fair Wage-Effort Hypothesis and Unemployment |
| -45- | | $47.00 | 12/9/2013 | Books/Subscriptions - - VENDOR: Miscellaneous The Quarterly Journal of Economics 1992  Job Mobility and the Careers of Young Men |
| -46- | | $45.85 | 12/31/2013 | Books/Subscriptions - - VENDOR: American Express LJC 0713 AMEX - book |
| -47- | | $88.15 | 1/14/2014 | Books/Subscriptions - - VENDOR: Miscellaneous 61st Spring Meeting of the section of Antitrust Law   ABA  2013  Considerations in Defining the Relevant Product Market for Antitrust Analysis |
| -48- | | $(51.50) | 1/14/2014 | Books/Subscriptions - - VENDOR: Miscellaneous Industrial Marketing Management  2000 "Coopetition" in Business Networks - Cooperate and Compete Simultaneously |
| -49- | | $88.15 | 1/14/2014 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Lester) Corporate Raiding, Handling, Preventing and Litigatin the Theft of Corporate Employees and Information  2001 |
| -50- | | $37.50 | 1/14/2014 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Lester) Labor and Employment Law  1998 Equality in Employment |
| -51- | | $57.50 | 1/14/2014 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Lewin) The Future of Employment Relations Townsend and Wilkinson  2011 High Performance Human Resources |
| -52- | | $(103.70) | 1/14/2014 | Books/Subscriptions - - VENDOR: Miscellaneous Research in Organizational Behavior  1990 neithe market nor heirarchy: Network Forms of Organization |
| -53- | | $(51.50) | 1/14/2014 | Books/Subscriptions - - VENDOR: Miscellaneous Research Policy 2011  Co-opetition between giants:  Collaboration with Competitors for tech innoviation |
| -54- | | $44.00 | 1/14/2014 | Books/Subscriptions - - VENDOR: Miscellaneous (re: Snyder) Advances in Strategic Management 1997   Social Learning and Transaction Cost Economics |
| -55- | | $10.66 | 1/14/2014 | Books/Subscriptions - - VENDOR: UC REGENTS Balance for Interlibrary Services |
| -56- | | $20.73 | 2/19/2014 | Books/Subscriptions - - VENDOR: UC REGENTS Account Balance Amount for SLA Ledger January |
| -57- | | $22.00 | 4/8/2014 | Books/Subscriptions - - VENDOR: Miscellaneous American Economic Review 1987  Multicountry, Multifactor Tests of the Factor Abundance Theory |
| -58- | | $22.00 | 4/8/2014 | Books/Subscriptions - - VENDOR: Miscellaneous Econometrica 1982  Sets of Posterior Means with Bounded Variance Priors |
| | BS | $2,125.02 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -62- | CPY | $0.40 | 5/3/2011 | In-House Copies |
| -63- | | $3.20 | 5/3/2011 | In-House Copies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -64- | | $0.80 | 5/3/2011 | In-House Copies |
| -65- | | $24.00 | 5/3/2011 | In-House Copies |
| -66- | | $24.00 | 5/3/2011 | In-House Copies |
| -67- | | $0.40 | 5/4/2011 | In-House Copies |
| -68- | | $9.40 | 5/9/2011 | In-House Copies |
| -69- | | $1.60 | 5/9/2011 | In-House Copies |
| -70- | | $8.40 | 5/9/2011 | In-House Copies |
| -71- | | $0.40 | 5/9/2011 | In-House Copies |
| -72- | | $15.00 | 5/10/2011 | In-House Copies |
| -73- | | $0.20 | 5/23/2011 | In-House Copies |
| -74- | | $1.60 | 5/23/2011 | In-House Copies |
| -75- | | $28.40 | 5/25/2011 | In-House Copies |
| -76- | | $4.00 | 5/26/2011 | In-House Copies |
| -77- | | $0.40 | 5/26/2011 | In-House Copies |
| -78- | | $0.20 | 6/6/2011 | In-House Copies |
| -79- | | $0.20 | 6/13/2011 | In-House Copies |
| -80- | | $0.80 | 6/27/2011 | In-House Copies |
| -81- | | $1.20 | 6/28/2011 | In-House Copies |
| -82- | | $18.00 | 6/28/2011 | In-House Copies |
| -83- | | $0.40 | 6/29/2011 | In-House Copies |
| -84- | | $0.80 | 6/29/2011 | In-House Copies |
| -85- | | $1.20 | 6/29/2011 | In-House Copies |
| -86- | | $0.20 | 6/30/2011 | In-House Copies |
| -87- | | $23.20 | 6/30/2011 | In-House Copies |
| -88- | | $0.20 | 6/30/2011 | In-House Copies |
| -89- | | $0.60 | 6/30/2011 | In-House Copies |
| -90- | | $4.20 | 6/30/2011 | In-House Copies |
| -91- | | $0.40 | 7/1/2011 | In-House Copies |
| -92- | | $0.60 | 7/5/2011 | In-House Copies |
| -93- | | $2.80 | 7/6/2011 | In-House Copies |
| -94- | | $0.20 | 7/6/2011 | In-House Copies |
| -95- | | $0.80 | 7/8/2011 | In-House Copies |
| -96- | | $0.60 | 7/11/2011 | In-House Copies |
| -97- | | $14.40 | 7/11/2011 | In-House Copies |
| -98- | | $1.60 | 7/14/2011 | In-House Copies |
| -99- | | $1.20 | 7/14/2011 | In-House Copies |
| -100- | | $1.40 | 7/14/2011 | In-House Copies |
| -101- | | $56.20 | 7/14/2011 | In-House Copies |
| -102- | | $0.20 | 7/14/2011 | In-House Copies |
| -103- | | $0.20 | 7/19/2011 | In-House Copies |
| -104- | | $0.60 | 7/21/2011 | In-House Copies |
| -105- | | $1.40 | 7/26/2011 | In-House Copies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -106- | | $0.40 | 7/27/2011 | In-House Copies |
| -107- | | $1.20 | 7/27/2011 | In-House Copies |
| -108- | | $9.60 | 8/8/2011 | In-House Copies |
| -109- | | $3.00 | 10/3/2011 | In-House Copies |
| -110- | | $75.20 | 10/3/2011 | In-House Copies |
| -111- | | $5.60 | 10/18/2011 | In-House Copies |
| -112- | | $18.40 | 10/18/2011 | In-House Copies |
| -113- | | $0.40 | 10/18/2011 | In-House Copies |
| -114- | | $3.60 | 10/19/2011 | In-House Copies |
| -115- | | $1.80 | 10/19/2011 | In-House Copies |
| -116- | | $1.20 | 10/19/2011 | In-House Copies |
| -117- | | $24.80 | 10/25/2011 | In-House Copies |
| -118- | | $26.40 | 10/26/2011 | In-House Copies |
| -119- | | $4.60 | 10/27/2011 | In-House Copies |
| -120- | | $2.40 | 12/9/2011 | In-House Copies |
| -121- | | $0.40 | 12/9/2011 | In-House Copies |
| -122- | | $0.80 | 12/14/2011 | In-House Copies |
| -123- | | $0.20 | 12/20/2011 | In-House Copies |
| -124- | | $0.60 | 12/27/2011 | In-House Copies |
| -125- | | $0.20 | 1/9/2012 | In-House Copies |
| -126- | | $0.40 | 1/11/2012 | In-House Copies |
| -127- | | $6.40 | 1/12/2012 | In-House Copies |
| -128- | | $176.20 | 1/12/2012 | In-House Copies |
| -129- | | $240.00 | 1/13/2012 | In-House Copies |
| -130- | | $48.00 | 1/13/2012 | In-House Copies |
| -131- | | $0.20 | 1/19/2012 | In-House Copies |
| -132- | | $0.20 | 1/19/2012 | In-House Copies |
| -133- | | $8.00 | 1/19/2012 | In-House Copies |
| -134- | | $117.60 | 1/23/2012 | In-House Copies |
| -135- | | $10.40 | 1/25/2012 | In-House Copies |
| -136- | | $8.00 | 1/25/2012 | In-House Copies |
| -137- | | $75.20 | 1/26/2012 | In-House Copies |
| -138- | | $30.40 | 1/26/2012 | In-House Copies |
| -139- | | $1.20 | 1/30/2012 | In-House Copies |
| -140- | | $67.40 | 1/31/2012 | In-House Copies |
| -141- | | $1.60 | 2/6/2012 | In-House Copies |
| -142- | | $2.40 | 2/6/2012 | In-House Copies |
| -143- | | $0.40 | 2/6/2012 | In-House Copies |
| -144- | | $1.60 | 2/6/2012 | In-House Copies |
| -145- | | $7.20 | 2/6/2012 | In-House Copies |
| -146- | | $0.60 | 2/6/2012 | In-House Copies |
| -147- | | $46.00 | 2/7/2012 | In-House Copies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -148- | | $81.00 | 2/8/2012 | In-House Copies |
|---|---|---|---|---|
| -149- | | $0.20 | 2/8/2012 | In-House Copies |
| -150- | | $60.00 | 2/8/2012 | In-House Copies |
| -151- | | $54.40 | 2/9/2012 | In-House Copies |
| -152- | | $171.60 | 2/10/2012 | In-House Copies |
| -153- | | $21.40 | 2/10/2012 | In-House Copies |
| -154- | | $30.40 | 2/17/2012 | In-House Copies |
| -155- | | $0.20 | 2/21/2012 | In-House Copies |
| -156- | | $0.20 | 2/22/2012 | In-House Copies |
| -157- | | $218.00 | 2/22/2012 | In-House Copies |
| -158- | | $42.00 | 2/27/2012 | In-House Copies |
| -159- | | $28.00 | 2/27/2012 | In-House Copies |
| -160- | | $71.40 | 3/28/2012 | In-House Copies |
| -161- | | $1.20 | 4/13/2012 | In-House Copies |
| -162- | | $8.20 | 4/17/2012 | In-House Copies |
| -163- | | $0.20 | 4/17/2012 | In-House Copies |
| -164- | | $0.60 | 4/17/2012 | In-House Copies |
| -165- | | $0.40 | 4/18/2012 | In-House Copies |
| -166- | | $0.60 | 4/18/2012 | In-House Copies |
| -167- | | $0.40 | 4/24/2012 | In-House Copies |
| -168- | | $0.20 | 4/25/2012 | In-House Copies |
| -169- | | $0.20 | 5/3/2012 | In-House Copies |
| -170- | | $7.20 | 5/15/2012 | In-House Copies |
| -171- | | $0.20 | 5/21/2012 | In-House Copies |
| -172- | | $62.00 | 6/4/2012 | In-House Copies |
| -173- | | $15.00 | 6/8/2012 | In-House Copies |
| -174- | | $1.60 | 6/8/2012 | In-House Copies |
| -175- | | $3.20 | 6/18/2012 | In-House Copies |
| -176- | | $1.80 | 6/18/2012 | In-House Copies |
| -177- | | $0.20 | 6/19/2012 | In-House Copies |
| -178- | | $0.20 | 6/19/2012 | In-House Copies |
| -179- | | $14.40 | 6/21/2012 | In-House Copies |
| -180- | | $0.20 | 6/25/2012 | In-House Copies |
| -181- | | $9.60 | 6/26/2012 | In-House Copies |
| -182- | | $3.20 | 6/26/2012 | In-House Copies |
| -183- | | $1.20 | 6/26/2012 | In-House Copies |
| -184- | | $12.00 | 7/5/2012 | In-House Copies |
| -185- | | $0.40 | 7/5/2012 | In-House Copies |
| -186- | | $14.00 | 7/10/2012 | In-House Copies |
| -187- | | $9.80 | 7/10/2012 | In-House Copies |
| -188- | | $0.20 | 7/10/2012 | In-House Copies |
| -189- | | $4.60 | 7/10/2012 | In-House Copies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -190- | | $0.20 | 7/11/2012 | In-House Copies |
| -191- | | $30.00 | 7/12/2012 | In-House Copies |
| -192- | | $0.20 | 7/16/2012 | In-House Copies |
| -193- | | $31.20 | 7/16/2012 | In-House Copies |
| -194- | | $0.40 | 7/17/2012 | In-House Copies |
| -195- | | $0.40 | 7/17/2012 | In-House Copies |
| -196- | | $0.20 | 7/18/2012 | In-House Copies |
| -197- | | $0.40 | 7/18/2012 | In-House Copies |
| -198- | | $0.20 | 7/18/2012 | In-House Copies |
| -199- | | $0.20 | 7/19/2012 | In-House Copies |
| -200- | | $0.20 | 7/19/2012 | In-House Copies |
| -201- | | $0.40 | 7/24/2012 | In-House Copies |
| -202- | | $0.40 | 7/24/2012 | In-House Copies |
| -203- | | $0.20 | 7/27/2012 | In-House Copies |
| -204- | | $0.20 | 7/27/2012 | In-House Copies |
| -205- | | $0.20 | 7/27/2012 | In-House Copies |
| -206- | | $0.40 | 7/27/2012 | In-House Copies |
| -207- | | $150.40 | 8/1/2012 | In-House Copies |
| -208- | | $49.60 | 8/1/2012 | In-House Copies |
| -209- | | $1.20 | 8/1/2012 | In-House Copies |
| -210- | | $3.20 | 8/1/2012 | In-House Copies |
| -211- | | $6.80 | 8/2/2012 | In-House Copies |
| -212- | | $9.60 | 8/3/2012 | In-House Copies |
| -213- | | $22.00 | 8/3/2012 | In-House Copies |
| -214- | | $12.00 | 8/3/2012 | In-House Copies |
| -215- | | $8.60 | 8/3/2012 | In-House Copies |
| -216- | | $9.00 | 8/3/2012 | In-House Copies |
| -217- | | $12.00 | 8/3/2012 | In-House Copies |
| -218- | | $15.00 | 8/3/2012 | In-House Copies |
| -219- | | $29.40 | 8/3/2012 | In-House Copies |
| -220- | | $13.00 | 8/3/2012 | In-House Copies |
| -221- | | $14.40 | 8/3/2012 | In-House Copies |
| -222- | | $20.60 | 8/3/2012 | In-House Copies |
| -223- | | $8.40 | 8/3/2012 | In-House Copies |
| -224- | | $5.00 | 8/3/2012 | In-House Copies |
| -225- | | $4.00 | 8/3/2012 | In-House Copies |
| -226- | | $0.40 | 8/3/2012 | In-House Copies |
| -227- | | $0.20 | 8/3/2012 | In-House Copies |
| -228- | | $0.20 | 8/6/2012 | In-House Copies |
| -229- | | $0.20 | 8/6/2012 | In-House Copies |
| -230- | | $0.20 | 8/6/2012 | In-House Copies |
| -231- | | $0.40 | 8/7/2012 | In-House Copies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -232- | | $0.40 | 8/9/2012 | In-House Copies |
| -233- | | $1.40 | 8/9/2012 | In-House Copies |
| -234- | | $1.80 | 8/13/2012 | In-House Copies |
| -235- | | $0.80 | 8/13/2012 | In-House Copies |
| -236- | | $1.60 | 8/13/2012 | In-House Copies |
| -237- | | $1.40 | 8/15/2012 | In-House Copies |
| -238- | | $8.40 | 8/16/2012 | In-House Copies |
| -239- | | $0.80 | 8/16/2012 | In-House Copies |
| -240- | | $0.40 | 8/17/2012 | In-House Copies |
| -241- | | $0.40 | 8/20/2012 | In-House Copies |
| -242- | | $1.20 | 8/23/2012 | In-House Copies |
| -243- | | $0.40 | 8/23/2012 | In-House Copies |
| -244- | | $0.80 | 8/23/2012 | In-House Copies |
| -245- | | $1.20 | 8/23/2012 | In-House Copies |
| -246- | | $0.40 | 8/24/2012 | In-House Copies |
| -247- | | $0.20 | 8/30/2012 | In-House Copies |
| -248- | | $0.40 | 8/31/2012 | In-House Copies |
| -249- | | $0.80 | 8/31/2012 | In-House Copies |
| -250- | | $767.00 | 8/31/2012 | In-House Copies |
| -251- | | $0.40 | 9/5/2012 | In-House Copies |
| -252- | | $1.20 | 9/5/2012 | In-House Copies |
| -253- | | $0.40 | 9/5/2012 | In-House Copies |
| -254- | | $0.40 | 9/5/2012 | In-House Copies |
| -255- | | $0.40 | 9/7/2012 | In-House Copies |
| -256- | | $0.60 | 9/7/2012 | In-House Copies |
| -257- | | $0.80 | 9/10/2012 | In-House Copies |
| -258- | | $0.80 | 9/10/2012 | In-House Copies |
| -259- | | $0.20 | 9/11/2012 | In-House Copies |
| -260- | | $0.80 | 9/12/2012 | In-House Copies |
| -261- | | $0.40 | 9/12/2012 | In-House Copies |
| -262- | | $0.20 | 9/18/2012 | In-House Copies |
| -263- | | $0.20 | 9/18/2012 | In-House Copies |
| -264- | | $0.20 | 9/27/2012 | In-House Copies |
| -265- | | $4.00 | 9/28/2012 | In-House Copies |
| -266- | | $0.40 | 10/1/2012 | In-House Copies |
| -267- | | $0.40 | 10/2/2012 | In-House Copies |
| -268- | | $0.20 | 10/2/2012 | In-House Copies |
| -269- | | $0.40 | 10/2/2012 | In-House Copies |
| -270- | | $2.00 | 10/2/2012 | In-House Copies |
| -271- | | $0.20 | 10/2/2012 | In-House Copies |
| -272- | | $0.40 | 10/2/2012 | In-House Copies |
| -273- | | $0.40 | 10/2/2012 | In-House Copies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -274- | | $0.60 | 10/2/2012 | In-House Copies |
|---|---|---|---|---|
| -275- | | $0.80 | 10/2/2012 | In-House Copies |
| -276- | | $0.20 | 10/3/2012 | In-House Copies |
| -277- | | $0.40 | 10/5/2012 | In-House Copies |
| -278- | | $0.20 | 10/12/2012 | In-House Copies |
| -279- | | $3.60 | 10/12/2012 | In-House Copies |
| -280- | | $0.20 | 10/16/2012 | In-House Copies |
| -281- | | $0.20 | 10/19/2012 | In-House Copies |
| -282- | | $30.60 | 10/19/2012 | In-House Copies |
| -283- | | $1.00 | 10/19/2012 | In-House Copies |
| -284- | | $0.20 | 10/19/2012 | In-House Copies |
| -285- | | $0.20 | 10/31/2012 | In-House Copies |
| -286- | | $0.20 | 10/31/2012 | In-House Copies |
| -287- | | $1.80 | 10/31/2012 | In-House Copies |
| -288- | | $1.20 | 11/5/2012 | In-House Copies |
| -289- | | $0.40 | 11/8/2012 | In-House Copies |
| -290- | | $0.20 | 11/9/2012 | In-House Copies |
| -291- | | $0.20 | 11/13/2012 | In-House Copies |
| -292- | | $1.20 | 11/14/2012 | In-House Copies |
| -293- | | $13.40 | 11/15/2012 | In-House Copies |
| -294- | | $0.20 | 11/16/2012 | In-House Copies |
| -295- | | $0.20 | 11/19/2012 | In-House Copies |
| -296- | | $0.40 | 11/19/2012 | In-House Copies |
| -297- | | $0.20 | 11/26/2012 | In-House Copies |
| -298- | | $1.20 | 11/28/2012 | In-House Copies |
| -299- | | $0.20 | 11/29/2012 | In-House Copies |
| -300- | | $0.60 | 11/29/2012 | In-House Copies |
| -301- | | $0.20 | 12/3/2012 | In-House Copies |
| -302- | | $0.40 | 12/6/2012 | In-House Copies |
| -303- | | $0.60 | 12/6/2012 | In-House Copies |
| -304- | | $107.00 | 12/10/2012 | In-House Copies |
| -305- | | $10.00 | 12/11/2012 | In-House Copies |
| -306- | | $86.40 | 12/11/2012 | In-House Copies |
| -307- | | $0.20 | 12/11/2012 | In-House Copies |
| -308- | | $0.40 | 12/11/2012 | In-House Copies |
| -309- | | $59.20 | 12/11/2012 | In-House Copies |
| -310- | | $1.80 | 12/11/2012 | In-House Copies |
| -311- | | $3.60 | 12/12/2012 | In-House Copies |
| -312- | | $0.60 | 12/12/2012 | In-House Copies |
| -313- | | $2.60 | 12/12/2012 | In-House Copies |
| -314- | | $0.20 | 12/13/2012 | In-House Copies |
| -315- | | $0.20 | 12/14/2012 | In-House Copies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -316- | | $85.80 | 12/17/2012 | In-House Copies |
| -317- | | $1.60 | 12/18/2012 | In-House Copies |
| -318- | | $0.20 | 12/21/2012 | In-House Copies |
| -319- | | $0.20 | 12/27/2012 | In-House Copies |
| -320- | | $1.20 | 12/28/2012 | In-House Copies |
| -321- | | $0.20 | 1/3/2013 | In-House Copies |
| -322- | | $0.20 | 1/7/2013 | In-House Copies |
| -323- | | $0.20 | 1/8/2013 | In-House Copies |
| -324- | | $34.40 | 1/9/2013 | In-House Copies |
| -325- | | $104.20 | 1/9/2013 | In-House Copies |
| -326- | | $1.00 | 1/10/2013 | In-House Copies |
| -327- | | $0.20 | 1/10/2013 | In-House Copies |
| -328- | | $0.40 | 1/14/2013 | In-House Copies |
| -329- | | $0.20 | 1/15/2013 | In-House Copies |
| -330- | | $30.60 | 1/16/2013 | In-House Copies |
| -331- | | $0.40 | 1/18/2013 | In-House Copies |
| -332- | | $7.00 | 1/18/2013 | In-House Copies |
| -333- | | $1.20 | 1/18/2013 | In-House Copies |
| -334- | | $0.40 | 1/18/2013 | In-House Copies |
| -335- | | $0.20 | 1/18/2013 | In-House Copies |
| -336- | | $0.20 | 1/23/2013 | In-House Copies |
| -337- | | $0.60 | 1/23/2013 | In-House Copies |
| -338- | | $0.20 | 1/24/2013 | In-House Copies |
| -339- | | $1.80 | 1/28/2013 | In-House Copies |
| -340- | | $0.40 | 1/28/2013 | In-House Copies |
| -341- | | $18.20 | 1/28/2013 | In-House Copies |
| -342- | | $162.60 | 1/28/2013 | In-House Copies |
| -343- | | $3.20 | 1/28/2013 | In-House Copies |
| -344- | | $4.60 | 1/30/2013 | In-House Copies |
| -345- | | $0.20 | 1/31/2013 | In-House Copies |
| -346- | | $0.20 | 2/1/2013 | In-House Copies |
| -347- | | $0.40 | 2/1/2013 | In-House Copies |
| -348- | | $1.60 | 2/4/2013 | In-House Copies |
| -349- | | $1.40 | 2/5/2013 | In-House Copies |
| -350- | | $2.20 | 2/5/2013 | In-House Copies |
| -351- | | $0.20 | 2/6/2013 | In-House Copies |
| -352- | | $0.40 | 2/8/2013 | In-House Copies |
| -353- | | $0.20 | 2/10/2013 | In-House Copies |
| -354- | | $0.20 | 2/11/2013 | In-House Copies |
| -355- | | $6.00 | 2/12/2013 | In-House Copies |
| -356- | | $0.20 | 2/14/2013 | In-House Copies |
| -357- | | $117.40 | 2/18/2013 | In-House Copies |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -358- | | $0.80 | 2/19/2013 | In-House Copies |
|---|---|---|---|---|
| -359- | | $27.00 | 2/20/2013 | In-House Copies |
| -360- | | $0.20 | 2/21/2013 | In-House Copies |
| -361- | | $0.20 | 2/26/2013 | In-House Copies |
| -362- | | $57.60 | 2/26/2013 | In-House Copies |
| -363- | | $10.00 | 2/27/2013 | In-House Copies |
| -364- | | $0.40 | 2/27/2013 | In-House Copies |
| -365- | | $0.40 | 2/28/2013 | In-House Copies |
| -366- | | $0.40 | 3/4/2013 | In-House Copies |
| -367- | | $17.60 | 3/4/2013 | In-House Copies |
| -368- | | $0.40 | 3/4/2013 | In-House Copies |
| -369- | | $55.60 | 3/4/2013 | In-House Copies |
| -370- | | $8.40 | 3/5/2013 | In-House Copies |
| -371- | | $0.20 | 3/7/2013 | In-House Copies |
| -372- | | $0.40 | 3/7/2013 | In-House Copies |
| -373- | | $0.20 | 3/7/2013 | In-House Copies |
| -374- | | $0.40 | 3/8/2013 | In-House Copies |
| -375- | | $0.20 | 3/8/2013 | In-House Copies |
| -376- | | $176.40 | 3/10/2013 | In-House Copies |
| -377- | | $1.20 | 3/10/2013 | In-House Copies |
| -378- | | $45.20 | 3/10/2013 | In-House Copies |
| -379- | | $0.60 | 3/11/2013 | In-House Copies |
| -380- | | $21.20 | 3/12/2013 | In-House Copies |
| -381- | | $1.00 | 3/15/2013 | In-House Copies |
| -382- | | $31.00 | 3/15/2013 | In-House Copies |
| -383- | | $40.80 | 3/15/2013 | In-House Copies |
| -384- | | $22.40 | 3/15/2013 | In-House Copies |
| -385- | | $0.20 | 3/19/2013 | In-House Copies |
| -386- | | $0.60 | 3/20/2013 | In-House Copies |
| -387- | | $0.20 | 3/22/2013 | In-House Copies |
| -388- | | $1.60 | 3/24/2013 | In-House Copies |
| -389- | | $1.40 | 3/25/2013 | In-House Copies |
| -390- | | $2.80 | 3/26/2013 | In-House Copies |
| -391- | | $6.40 | 3/26/2013 | In-House Copies |
| -392- | | $25.60 | 3/26/2013 | In-House Copies |
| -393- | | $82.20 | 3/28/2013 | In-House Copies |
| -394- | | $115.80 | 3/28/2013 | In-House Copies |
| -395- | | $18.80 | 4/3/2013 | In-House Copies |
| -396- | | $0.40 | 4/4/2013 | In-House Copies |
| -397- | | $69.00 | 4/5/2013 | In-House Copies |
| -398- | | $1.00 | 4/12/2013 | In-House Copies |
| -399- | | $25.20 | 4/16/2013 | In-House Copies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on     05/05/2015 10:16:17 AM**                              From            Inception

                                                                              To              Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -400- | | $4.00 | 4/18/2013 | In-House Copies |
| -401- | | $0.20 | 4/29/2013 | In-House Copies |
| -402- | | $0.20 | 5/1/2013 | In-House Copies |
| -403- | | $1,203.60 | 5/1/2013 | In-House Copies |
| -404- | | $951.80 | 5/2/2013 | In-House Copies |
| -405- | | $0.20 | 5/8/2013 | In-House Copies |
| -406- | | $5.00 | 5/8/2013 | In-House Copies |
| -407- | | $3.60 | 5/12/2013 | In-House Copies |
| -408- | | $0.60 | 5/12/2013 | In-House Copies |
| -409- | | $14.40 | 5/12/2013 | In-House Copies |
| -410- | | $7.00 | 5/12/2013 | In-House Copies |
| -411- | | $0.20 | 5/13/2013 | In-House Copies |
| -412- | | $0.20 | 5/13/2013 | In-House Copies |
| -413- | | $104.60 | 6/4/2013 | In-House Copies |
| -414- | | $8.60 | 6/4/2013 | In-House Copies |
| -415- | | $24.00 | 6/5/2013 | In-House Copies |
| -416- | | $0.60 | 6/10/2013 | In-House Copies |
| -417- | | $34.20 | 6/10/2013 | In-House Copies |
| -418- | | $0.20 | 6/12/2013 | In-House Copies |
| -419- | | $12.60 | 6/14/2013 | In-House Copies |
| -420- | | $2.20 | 6/20/2013 | In-House Copies |
| -421- | | $1.00 | 6/26/2013 | In-House Copies |
| -422- | | $0.20 | 7/3/2013 | In-House Copies |
| -423- | | $0.80 | 7/3/2013 | In-House Copies |
| -424- | | $17.40 | 7/17/2013 | In-House Copies |
| -425- | | $55.00 | 7/18/2013 | In-House Copies |
| -426- | | $0.20 | 8/13/2013 | In-House Copies |
| -427- | | $0.20 | 8/16/2013 | In-House Copies |
| -428- | | $0.20 | 8/26/2013 | In-House Copies |
| -429- | | $1.00 | 8/28/2013 | In-House Copies |
| -430- | | $0.20 | 9/4/2013 | In-House Copies |
| -431- | | $0.60 | 9/16/2013 | In-House Copies |
| -432- | | $0.40 | 9/16/2013 | In-House Copies |
| -433- | | $0.20 | 9/16/2013 | In-House Copies |
| -434- | | $0.40 | 9/22/2013 | In-House Copies |
| -435- | | $0.40 | 9/23/2013 | In-House Copies |
| -436- | | $0.20 | 9/23/2013 | In-House Copies |
| -437- | | $0.60 | 9/30/2013 | In-House Copies |
| -438- | | $0.40 | 10/14/2013 | In-House Copies |
| -439- | | $100.20 | 10/16/2013 | In-House Copies |
| -440- | | $33.80 | 10/17/2013 | In-House Copies |
| -441- | | $0.20 | 10/25/2013 | In-House Copies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -442- | | $8.80 | 11/11/2013 | In-House Copies |
|---|---|---|---|---|
| -443- | | $8.00 | 11/11/2013 | In-House Copies |
| -444- | | $2.00 | 11/13/2013 | In-House Copies |
| -445- | | $0.40 | 11/15/2013 | In-House Copies |
| -446- | | $70.20 | 11/15/2013 | In-House Copies |
| -447- | | $231.20 | 11/15/2013 | In-House Copies |
| -448- | | $26.20 | 11/16/2013 | In-House Copies |
| -449- | | $96.60 | 11/18/2013 | In-House Copies |
| -450- | | $1,351.00 | 11/18/2013 | In-House Copies |
| -451- | | $6.00 | 11/19/2013 | In-House Copies |
| -452- | | $1.20 | 11/21/2013 | In-House Copies |
| -453- | | $75.00 | 12/5/2013 | In-House Copies |
| -454- | | $33.40 | 12/7/2013 | In-House Copies |
| -455- | | $58.40 | 12/7/2013 | In-House Copies |
| -456- | | $42.00 | 12/7/2013 | In-House Copies |
| -457- | | $13.60 | 12/7/2013 | In-House Copies |
| -458- | | $119.00 | 12/7/2013 | In-House Copies |
| -459- | | $21.60 | 12/7/2013 | In-House Copies |
| -460- | | $35.00 | 12/7/2013 | In-House Copies |
| -461- | | $14.40 | 12/7/2013 | In-House Copies |
| -462- | | $5.80 | 12/7/2013 | In-House Copies |
| -463- | | $17.20 | 12/7/2013 | In-House Copies |
| -464- | | $218.00 | 12/7/2013 | In-House Copies |
| -465- | | $0.80 | 12/7/2013 | In-House Copies |
| -466- | | $6.00 | 12/7/2013 | In-House Copies |
| -467- | | $4.00 | 12/8/2013 | In-House Copies |
| -468- | | $14.00 | 12/8/2013 | In-House Copies |
| -469- | | $44.40 | 12/8/2013 | In-House Copies |
| -470- | | $60.00 | 12/8/2013 | In-House Copies |
| -471- | | $1.60 | 12/8/2013 | In-House Copies |
| -472- | | $0.20 | 12/8/2013 | In-House Copies |
| -473- | | $3.20 | 12/8/2013 | In-House Copies |
| -474- | | $12.00 | 12/8/2013 | In-House Copies |
| -475- | | $45.80 | 12/8/2013 | In-House Copies |
| -476- | | $66.00 | 12/8/2013 | In-House Copies |
| -477- | | $66.40 | 12/8/2013 | In-House Copies |
| -478- | | $18.00 | 12/8/2013 | In-House Copies |
| -479- | | $0.40 | 12/8/2013 | In-House Copies |
| -480- | | $0.40 | 12/8/2013 | In-House Copies |
| -481- | | $2.00 | 12/8/2013 | In-House Copies |
| -482- | | $0.40 | 12/9/2013 | In-House Copies |
| -483- | | $0.40 | 12/23/2013 | In-House Copies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   **05/05/2015 10:16:17 AM**              **From**        **Inception**

                                                                 **To**          **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -484- | | $3.60 | 1/3/2014 | In-House Copies |
|---|---|---|---|---|
| -485- | | $4.80 | 1/13/2014 | In-House Copies |
| -486- | | $19.20 | 1/24/2014 | In-House Copies |
| -487- | | $6.80 | 1/24/2014 | In-House Copies |
| -488- | | $0.20 | 1/28/2014 | In-House Copies |
| -489- | | $0.60 | 1/28/2014 | In-House Copies |
| -490- | | $1.20 | 1/30/2014 | In-House Copies |
| -491- | | $0.20 | 2/5/2014 | In-House Copies |
| -492- | | $1.40 | 2/5/2014 | In-House Copies |
| -493- | | $0.60 | 2/6/2014 | In-House Copies |
| -494- | | $14.20 | 2/6/2014 | In-House Copies |
| -495- | | $92.00 | 2/6/2014 | In-House Copies |
| -496- | | $2.40 | 2/7/2014 | In-House Copies |
| -497- | | $86.40 | 2/7/2014 | In-House Copies |
| -498- | | $0.20 | 2/10/2014 | In-House Copies |
| -499- | | $3.80 | 2/18/2014 | In-House Copies |
| -500- | | $1.00 | 2/26/2014 | In-House Copies |
| -501- | | $15.20 | 3/4/2014 | In-House Copies |
| -502- | | $0.20 | 3/5/2014 | In-House Copies |
| -503- | | $0.20 | 3/5/2014 | In-House Copies |
| -504- | | $0.20 | 3/7/2014 | In-House Copies |
| -505- | | $7.00 | 3/12/2014 | In-House Copies |
| -506- | | $85.60 | 3/13/2014 | In-House Copies |
| -507- | | $9.60 | 3/17/2014 | In-House Copies |
| -508- | | $43.40 | 3/26/2014 | In-House Copies |
| -509- | | $78.00 | 3/28/2014 | In-House Copies |
| -510- | | $1.60 | 4/1/2014 | In-House Copies |
| -511- | | $153.60 | 4/3/2014 | In-House Copies |
| -512- | | $0.20 | 4/6/2014 | In-House Copies |
| -513- | | $0.20 | 4/9/2014 | In-House Copies |
| -514- | | $0.20 | 4/23/2014 | In-House Copies |
| -515- | | $42.00 | 4/24/2014 | In-House Copies |
| -516- | | $7.00 | 5/1/2014 | In-House Copies |
| -517- | | $13.20 | 5/1/2014 | In-House Copies |
| -518- | | $60.40 | 5/2/2014 | In-House Copies |
| -519- | | $0.80 | 5/5/2014 | In-House Copies |
| -520- | | $111.60 | 5/5/2014 | In-House Copies |
| -521- | | $7.20 | 5/6/2014 | In-House Copies |
| -522- | | $91.20 | 5/8/2014 | In-House Copies |
| -523- | | $0.20 | 5/23/2014 | In-House Copies |
| -524- | | $17.40 | 6/30/2014 | In-House Copies |
| -525- | | $222.00 | 6/30/2014 | In-House Copies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**     05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -526- | | $0.20 | 7/8/2014 | In-House Copies |
| -527- | | $0.40 | 8/13/2014 | In-House Copies |
| -528- | | $0.20 | 8/13/2014 | In-House Copies |
| -529- | | $1.60 | 8/13/2014 | In-House Copies |
| -530- | | $0.80 | 11/4/2014 | In-House Copies |
| | CPY | $11,903.80 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -534- | CR | $2,248.62 | 5/18/2011 | Computer Research - - VENDOR: Lexis Nexis |
| -535- | | $91.55 | 5/18/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 822763916, Paid by JD AMEX |
| -536- | | $70.52 | 6/3/2011 | Computer Research - - VENDOR: Accurint Database Research - 04/11 |
| -537- | | $12.10 | 6/3/2011 | Computer Research - - VENDOR: Accurint Database Research - 05/11 |
| -538- | | $1,666.05 | 6/24/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 822846193, Paid by JD AMEX |
| -539- | | $73.70 | 7/6/2011 | Computer Research - - VENDOR: Accurint Database Research - 06/11 |
| -540- | | $35.92 | 7/13/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER Pacer Research Invoice # LC0019-Q22011 |
| -541- | | $390.78 | 7/19/2011 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice #1105001492, Paid by JD AMEX |
| -542- | | $661.21 | 7/19/2011 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice #1106001491, Paid by JD AMEX |
| -543- | | $58.78 | 8/23/2011 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice #11007001483, Paid by JD AMEX |
| -544- | | $818.08 | 8/23/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 823117682, Paid by JD AMEX |
| -545- | | $684.45 | 8/25/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice # 823291599, Paid by JD AMEX |
| -546- | | $69.83 | 9/23/2011 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice 1108001481 Paid by JD AMEX |
| -547- | | $134.36 | 9/26/2011 | Computer Research - - VENDOR: West Group Payment Center Invoice 823479349, Paid by JD AMEX |
| -548- | | $204.96 | 10/12/2011 | Computer Research - - VENDOR: PACER SERVICE CENTER COURT RECORDS SEARCH FEE (2011 Q3 paid by JF credit card) |
| -549- | | $84.26 | 10/21/2011 | Computer Research - - VENDOR: West Group Payment Center West Law Invoice 823663654 piad by JD AMEX |
| -550- | | $156.40 | 11/17/2011 | Computer Research - - VENDOR: Lexis Nexis Invoice# 1109001478 Paid by JD AMEX |
| -551- | | $1,573.21 | 1/31/2012 | Computer Research - - VENDOR: Lexis Nexis Invoice 1110001477 Paid by JD AMEX |
| -552- | | $680.15 | 1/31/2012 | Computer Research - - VENDOR: Lexis Nexis Invoice 1111001474 paid by JD AMEX |
| -553- | | $398.04 | 5/18/2012 | Computer Research - - VENDOR: Lexis Nexis Invoice 1112001470 paid by JD AMEX |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -554- | | $563.49 | 5/18/2012 | Computer Research - - VENDOR: Lexis Nexis Invoice 1201001467 paid by JD AMEX |
|---|---|---|---|---|
| -555- | | $1,212.84 | 5/18/2012 | Computer Research - - VENDOR: Lexis Nexis Invoice 1202001466 Paid by JD AMEX |
| -556- | | $66.56 | 5/18/2012 | Computer Research - - VENDOR: Lexis Nexis Invoice 1203001463 Paid by JD AMEX |
| -557- | | $107.29 | 5/18/2012 | Computer Research - - VENDOR: Lexis Nexis Invoice 1204001458 paid by JD AMEX |
| -558- | | $4.50 | 5/24/2012 | Computer Research - - VENDOR: Courthouse News Service court database research |
| -559- | | $4.50 | 7/18/2012 | Computer Research - - VENDOR: Courthouse News Service Court Database Research |
| -560- | | $136.76 | 9/17/2012 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice 1205001454, paid by JD AMEX |
| -561- | | $598.33 | 9/17/2012 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice 1206001446, paid by JD AMEX |
| -562- | | $188.35 | 9/17/2012 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice 1207001445, paid by JD AMEX |
| -563- | | $6.50 | 10/25/2012 | Computer Research - - VENDOR: Courthouse News Service Court Database Research  check filing 11cv2509 |
| -564- | | $11.90 | 11/21/2012 | Computer Research - - VENDOR: Courthouse News Service Court Database Research |
| -565- | | $325.79 | 11/26/2012 | Computer Research - - VENDOR: Lexis Nexis Lexis Nexis Invoice 1208001439, paid by JD AMEX |
| -566- | | $9.10 | 12/18/2012 | Computer Research - - VENDOR: Courthouse News Service Court Database Research re: Subsequent Filing Check |
| -567- | | $9.50 | 1/23/2013 | Computer Research - - VENDOR: Courthouse News Service Court database research re: USDC Northern Dist/California Subsequent Filing Check |
| -568- | | $198.70 | 2/19/2013 | Computer Research - - VENDOR: Courthouse News Service Court Database Research |
| -569- | | $10.40 | 3/26/2013 | Computer Research - - VENDOR: Courthouse News Service court database research re: Subsequent Filing Check |
| -570- | | $587.31 | 4/19/2013 | Computer Research - - VENDOR: Lexis Nexis Invoice 1209001434, paid by JD AMEX |
| -571- | | $606.89 | 4/19/2013 | Computer Research - - VENDOR: Lexis Nexis Invoice 1301001425, Paid by JD AMEX |
| -572- | | $315.79 | 4/19/2013 | Computer Research - - VENDOR: Lexis Nexis Invoice 1302001412, paid by JD AMEX |
| -573- | | $1,916.99 | 4/23/2013 | Computer Research - - VENDOR: Lexis Nexis Invoice 1211001428, Paid by JD AMEX |
| -574- | | $11.20 | 5/6/2013 | Computer Research - - VENDOR: Courthouse News Service Court Database Research Subsequent Filing USDC Northern District CA |
| -575- | | $3,998.05 | 5/9/2013 | Computer Research - - VENDOR: Lexis Nexis Invoice 1210001430, paid by JD AMEX |
| -576- | | $1,057.68 | 5/9/2013 | Computer Research - - VENDOR: Lexis Nexis Invoice 1212001425, paid by JD AMEX |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -577- | | $16.90 | 5/28/2013 | Computer Research - - VENDOR: Courthouse News Service court database research re: subsequent filing |
| -578- | | $14.00 | 6/27/2013 | Computer Research - - VENDOR: Courthouse News Service Court Database Research re: Subsequent Check Filing/Compensation |
| -579- | | $9.00 | 7/30/2013 | Computer Research - - VENDOR: Courthouse News Service court database research re: Subsequent Filing Notice |
| -580- | | $12.00 | 8/16/2013 | Computer Research - - VENDOR: Courthouse News Service court database research re: subsequent filing |
| -581- | | $214.10 | 8/21/2013 | Computer Research - - VENDOR: Lexis Nexis Invoice 1303001406 Paid by JD AMEX |
| -582- | | $403.74 | 8/21/2013 | Computer Research - - VENDOR: Lexis Nexis Invoice 1304001402 Paid by JD AMEX |
| -583- | | $196.19 | 8/22/2013 | Computer Research - - VENDOR: Lexis Nexis Invoice 1305001401 Paid by JD AMEX |
| -584- | | $88.95 | 8/22/2013 | Computer Research - - VENDOR: Lexis Nexis Invoice 1306001400 Paid by JD AMEX |
| -585- | | $376.86 | 8/23/2013 | Computer Research - - VENDOR: Lexis Nexis Invoice 1307001401 Paid by JD AMEX |
| -586- | | $34.00 | 9/18/2013 | Computer Research - - VENDOR: Courthouse News Service Court database research re: Fitchner v. Adobe Systems, inc., Google Inc., Apple Inc. |
| -587- | | $9.00 | 9/18/2013 | Computer Research - - VENDOR: Courthouse News Service Court database research re: Subsequent Filing |
| -588- | | $16.00 | 10/15/2013 | Computer Research - - VENDOR: Courthouse News Service Court Database Research re: Subsequent Filing Check |
| -589- | | $16.00 | 11/19/2013 | Computer Research - - VENDOR: Courthouse News Service court database research re: subsequent filing |
| -590- | | $12.00 | 12/17/2013 | Computer Research - - VENDOR: Courthouse News Service court database research re: Subsequent Filing |
| -591- | | $20.00 | 1/16/2014 | Computer Research - - VENDOR: Courthouse News Service court database research re: subsequent filing |
| -592- | | $18.80 | 2/5/2014 | Computer Research - - VENDOR: PACER SERVICE CENTER court research |
| -593- | | $16.00 | 2/13/2014 | Computer Research - - VENDOR: Courthouse News Service court database research re: subsequent filing |
| -594- | | $16.00 | 3/25/2014 | Computer Research - - VENDOR: Courthouse News Service court database research re: subsequent filings |
| -595- | | $20.00 | 4/29/2014 | Computer Research - - VENDOR: Courthouse News Service court database research re: subsequent filing |
| -596- | | $10.30 | 5/2/2014 | Computer Research - - VENDOR: PACER SERVICE CENTER court research service |
| -597- | | $17.00 | 5/20/2014 | Computer Research - - VENDOR: Courthouse News Service court database research re: subsequent filing |
| -598- | | $16.00 | 6/18/2014 | Computer Research - - VENDOR: Courthouse News Service court database research re: subsequent filing |
| -599- | | $218.51 | 6/19/2014 | Computer Research - - VENDOR: Lexis Nexis Invoice 1309001382, paid by JD AMEX |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    05/05/2015 10:16:17 AM

| | |
|---|---|
| From | Inception |
| To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -600- | | $302.82 | 6/20/2014 | Computer Research - - VENDOR: Lexis Nexis Invoice 1310001376, paid by JD AMEX |
| -601- | | $82.01 | 6/20/2014 | Computer Research - - VENDOR: Lexis Nexis Invoice 1311001371, Paid by JD AMEX |
| -602- | | $642.57 | 6/20/2014 | Computer Research - - VENDOR: Lexis Nexis Invoice 1312001369, Paid by JD AMEX |
| -603- | | $20.00 | 7/28/2014 | Computer Research - - VENDOR: Courthouse News Service court database research re: Subsequent Filing Check |
| -604- | | $23.50 | 8/1/2014 | Computer Research - - VENDOR: PACER SERVICE CENTER |
| -605- | | $26.00 | 8/18/2014 | Computer Research - - VENDOR: Courthouse News Service database research re: subsequent filing check / Compensation |
| -606- | | $915.81 | 8/29/2014 | Computer Research - - VENDOR: Lexis Nexis Invoice 1401001361, Paid by JD AMEX |
| -607- | | $26.00 | 9/26/2014 | Computer Research - - VENDOR: Courthouse News Service database research re: Subsequent Check Filing |
| -608- | | $5.00 | 10/23/2014 | Computer Research - - VENDOR: Courthouse News Service database research re: Brad Greenspan v Interactive Corp; Google Inc. |
| -609- | | $20.00 | 10/23/2014 | Computer Research - - VENDOR: Courthouse News Service database research re: Subsequent Check Filing |
| -610- | | $12.50 | 11/4/2014 | Computer Research - - VENDOR: PACER SERVICE CENTER court research fees |
| -611- | | $16.00 | 2/3/2015 | Computer Research - - VENDOR: Courthouse News Service database research re: Subsequent filing |
| -612- | | $16.00 | 2/3/2015 | Computer Research - - VENDOR: Courthouse News Service database research re: Subsequent Filing Check |
| -613- | | $20.00 | 2/3/2015 | Computer Research - - VENDOR: Courthouse News Service database research re: Subsequent Filing Check |
| -614- | | $20.00 | 2/19/2015 | Computer Research - - VENDOR: Courthouse News Service court database research re: Subsequent Filing Check |
| -615- | | $16.00 | 3/24/2015 | Computer Research - - VENDOR: Courthouse News Service Court Database Research re: Subsequent Filing Check |
| -616- | | $1,011.15 | 3/26/2015 | Computer Research - - VENDOR: Lexis Nexis Invoice 1402001353 paid by JD AMEX |
| -617- | | $413.42 | 3/27/2015 | Computer Research - - VENDOR: Lexis Nexis Invoice 1403001353, paid by JD AMEX |
| -618- | | $20.00 | 4/21/2015 | Computer Research - - VENDOR: Courthouse News Service court database research re: subsequent filing check |
| -619- | | $1,089.39 | 4/22/2015 | Computer Research - - VENDOR: Lexis Nexis Invoice 1404001349, piad by JD AMEX |
| | CR | $28,530.91 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -623- | CSTFNDS | $15,000.00 | 7/31/2012 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per KMD |
| -624- | | $210,000.00 | 10/31/2012 | Cost Funds - - VENDOR: Cost Fund assessment per KMD |
| -625- | | $100,000.00 | 12/31/2012 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per BPG/SEF |
| -626- | | $26,000.00 | 3/31/2013 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per KMD |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**          **From**      **Inception**

                                                                       **To**           **Present**

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -627- | | $135,686.02 | 4/30/2013 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per KMD |
| -628- | | $2,076.94 | 4/30/2013 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per KMD |
| -629- | | $36,237.04 | 4/30/2013 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per KMD |
| -630- | | $100,000.00 | 5/31/2013 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per BPG |
| -631- | | $100,000.00 | 5/31/2013 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per BPG |
| -632- | | $21,000.00 | 6/30/2013 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per DMH2 |
| -633- | | $5,237.28 | 9/17/2013 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per KMD |
| -634- | | $9,518.75 | 9/30/2013 | Cost Funds - - VENDOR: Cost Fund assessment per KMD |
| -635- | | $150,000.00 | 9/30/2013 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per BPG/SEF |
| -636- | | $75,000.00 | 10/21/2013 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per BPG/KMD |
| -637- | | $75,000.00 | 11/30/2013 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per BPG/KMD |
| -638- | | $75,000.00 | 12/31/2013 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per BPG |
| -639- | | $75,000.00 | 1/31/2014 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per BPG |
| -640- | | $150,000.00 | 2/28/2014 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per KMD/SEF |
| -641- | | $48,459.05 | 3/31/2014 | Cost Funds - - VENDOR: Cost Fund cost fund assessmner per KMD/BPG |
| -642- | | $51,540.95 | 3/31/2014 | Cost Funds - - VENDOR: Cost Fund cost fund assessmner per KMD/BPG |
| -643- | | $100,000.00 | 4/30/2014 | Cost Funds - - VENDOR: Cost Fund litigation fund assessment per BPG |
| -644- | | $100,000.00 | 5/31/2014 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per BPG |
| -645- | | $50,000.00 | 6/30/2014 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per BPG |
| -646- | | $245,581.38 | 9/30/2014 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per BPG |
| -647- | | $42,049.26 | 1/31/2015 | Cost Funds - - VENDOR: Cost Fund cost fund assessment per BPG |
| | CSTFNDS | $1,998,386.67 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -651- | DT | $460.75 | 11/15/2011 | Deposition/Transcripts - - VENDOR: Miscellaneous transcript of proceedings - 10/26/11 |
| -652- | | $62.10 | 2/13/2012 | Deposition/Transcripts - - VENDOR: Miscellaneous transcript of proceedings - 01/26/12 |
| -653- | | $150.35 | 4/25/2012 | Deposition/Transcripts - - VENDOR: Miscellaneous 04/18/12 case mgmt conference hearing transcript |
| -654- | | $814.18 | 6/5/2012 | Deposition/Transcripts - - VENDOR: Kramm & Associates, Inc. transcript of john schirm depo - 06/29/12 |
| -655- | | $941.37 | 6/5/2012 | Deposition/Transcripts - - VENDOR: Kramm & Associates, Inc. transcript of shilo kuz depo - 06/26/12 |
| -656- | | $74.70 | 7/5/2012 | Deposition/Transcripts - - VENDOR: Miscellaneous hearing transcript - 06/04/12 |
| -657- | | $1,438.54 | 8/24/2012 | Deposition/Transcripts - - VENDOR: Kramm & Associates, Inc. transcript of lori mcadams depo - 08/02/12 |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -658- | | $898.27 | 8/24/2012 | Deposition/Transcripts - - VENDOR: Kramm & Associates, Inc. transcripts of matthew howard and jamie yu |
| -659- | | $537.30 | 9/17/2012 | Deposition/Transcripts - - VENDOR: Miscellaneous transcript of proceedings - 07/31/12, 08/21/12 |
| -660- | | $136.80 | 2/13/2013 | Deposition/Transcripts - - VENDOR: Miscellaneous hearing transcript - 01/17/13 |
| -661- | | $60.00 | 7/30/2013 | Deposition/Transcripts - - VENDOR: Raynee Mercado, Court Reporter Depo Transcript of 5/15/13 Hearing tx copy  re: High Tech Employee Antitrust Litigation  (7/22/13) |
| -662- | | $68.40 | 11/6/2013 | Deposition/Transcripts - - VENDOR: Miscellaneous Depo Transcript of Proceedings held on 10/21/13 |
| -663- | | $141.50 | 1/16/2014 | Deposition/Transcripts - - VENDOR: Miscellaneous transcript of proceedings - 12/18/13 |
| -664- | | $368.60 | 6/30/2014 | Deposition/Transcripts - - VENDOR: Miscellaneous transcript fee - 06/19/14 |
| -665- | | $42.00 | 3/16/2015 | Deposition/Transcripts - - VENDOR: Miscellaneous transcript of proceedings - 03/02/15 |
| | DT | $6,194.86 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -669- | ED | $43.80 | 6/22/2011 | Electronic Database - - VENDOR: LexisNexis CourtLink, Inc. Defendant Zynga Inc.'s brief in support of its motion to dismiss with certificate of service |
| -670- | | $10.00 | 6/22/2011 | Electronic Database - - VENDOR: LexisNexis CourtLink, Inc. Report - Documents by case |
| -671- | | $1,050.00 | 3/22/2012 | Electronic Database - - VENDOR: Teris hosting tech time |
| -672- | | $209.57 | 3/22/2012 | Electronic Database - - VENDOR: Teris OCR and tech time |
| -673- | | $75.00 | 5/8/2012 | Electronic Database - - VENDOR: Matthew Chin ongoing repository maintenance costs |
| -674- | | $611.17 | 6/4/2012 | Electronic Database - - VENDOR: Teris database hosting and maintenance - 03/12 |
| -675- | | $55.20 | 6/4/2012 | Electronic Database - - VENDOR: Teris database hosting fee |
| -676- | | $569.00 | 6/4/2012 | Electronic Database - - VENDOR: Teris database support/maintenance - 03/12 |
| -677- | | $980.17 | 6/4/2012 | Electronic Database - - VENDOR: Teris database support/maintenance - 04/12 |
| -678- | | $1,079.17 | 6/4/2012 | Electronic Database - - VENDOR: Teris database support/maintenance - 05/12 |
| -679- | | $1,290.42 | 6/25/2012 | Electronic Database - - VENDOR: Teris database analytics processing fee |
| -680- | | $1,161.17 | 6/25/2012 | Electronic Database - - VENDOR: Teris database hosting fees and support maintenance |
| -681- | | $411.25 | 6/25/2012 | Electronic Database - - VENDOR: Teris database hosting fees and support maintenance |
| -682- | | $612.50 | 6/25/2012 | Electronic Database - - VENDOR: Teris database hosting fees and support maintenance |
| -683- | | $175.00 | 6/25/2012 | Electronic Database - - VENDOR: Teris database hosting fees and support maintenance |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   05/05/2015 10:16:17 AM

| | |
|---|---|
| **From** | **Inception** |
| **To** | **Present** |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -684- | | $3,797.50 | 6/25/2012 | Electronic Database - - VENDOR: Teris database hosting fees and support maintenancedatabase hosting fees and support maintenance |
|---|---|---|---|---|
| -685- | | $743.97 | 12/31/2012 | Electronic Database - - VENDOR: American Express KD 0812 AMEX - data storage/sharing |
| -686- | | $172.93 | 12/31/2012 | Electronic Database - - VENDOR: American Express KD 0812 AMEX - webex fees |
| -687- | | $23.94 | 12/31/2012 | Electronic Database - - VENDOR: American Express KD 1012 AMEX - data transfer/storage |
| | ED | $13,071.76 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -691- | EP | $100.00 | 11/13/2013 | OCR and other Electronic Data Processing citrix share file 11/13/13 |
| | EP | $100.00 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -695- | EXP | $5,000.00 | 5/24/2011 | Experts/Consultants - - VENDOR: Lamorinda Consulting, LLC retainer for consulting services |
| -696- | | $1,200.00 | 10/26/2011 | Experts/Consultants - - VENDOR: Lamorinda Consulting, LLC expert strategic consulting - 09/11 |
| -697- | | $1,800.00 | 11/1/2011 | Experts/Consultants - - VENDOR: Lamorinda Consulting, LLC expert strategic consulting fees - 05/11 |
| -698- | | $10,000.00 | 12/14/2011 | Experts/Consultants - - VENDOR: ███████ expert retainer fee per JRS/DMH2 |
| -699- | | $10,000.00 | 4/24/2012 | Experts/Consultants - - VENDOR: Alan Manning expert retainer per JRS |
| -700- | | $10,314.30 | 5/22/2012 | Experts/Consultants - - VENDOR: ECON ONE expert analysis and discovery |
| | EXP | $38,314.30 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -704- | FAX | $4.00 | 1/24/2012 | Fax |
| -705- | | $2.00 | 6/12/2012 | Fax |
| -706- | | $2.00 | 8/15/2012 | Fax |
| -707- | | $3.00 | 8/17/2012 | Fax |
| -708- | | $3.00 | 8/17/2012 | Fax |
| -709- | | $4.00 | 9/13/2012 | Fax |
| -710- | | $4.00 | 9/20/2012 | Fax |
| -711- | | $4.00 | 9/25/2012 | Fax |
| -712- | | $9.00 | 12/3/2012 | Fax |
| -713- | | $5.00 | 11/6/2013 | Fax |
| -714- | | $2.00 | 2/6/2014 | Fax |
| -715- | | $3.00 | 5/5/2014 | Fax |
| | FAX | $45.00 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -719- | FEDX | $21.45 | 1/4/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Daniel More. Tel Aviv. Tracking # 448372852285 Invoice # 57493994 |
|---|---|---|---|---|
| -720- | | $460.00 | 7/11/2011 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF Messenger. |
| -721- | | $207.12 | 7/11/2011 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. Messenger Service - Adobe Systems Incorporated |
| -722- | | $207.12 | 7/11/2011 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. Messenger Service - Apple |
| -723- | | $272.79 | 7/11/2011 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. Messenger Service - Google, Inc. |
| -724- | | $207.12 | 7/11/2011 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. Messenger Service - Intel Corporation |
| -725- | | $272.79 | 7/11/2011 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. Messenger Service - Intuit, Inc |
| -726- | | $26.56 | 7/18/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Director / Office of Information. Washington DC. Tracking # 448372876889 Invoice # 755467917 |
| -727- | | $12.48 | 7/18/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. George Riley. San Francisco, CA. Tracking # 448372877006 Invoice # 755467917 |
| -728- | | $12.48 | 7/18/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. John Keker. San Francisco, CA. Tracking # 448372877028 Invoice # 755467917 |
| -729- | | $12.48 | 7/18/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Lee Rubin. Palo Alto, CA. Tracking # 448372877017 Invoice # 755467917 |
| -730- | | $12.48 | 7/18/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Robert Haslam. Redwood City, CA. Tracking # 448372876992 Invoice # 755467917 |
| -731- | | $12.48 | 7/18/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Robert Mittelstaedt. San Francisco, CA. Tracking # 448372877039 Invoice # 755467917 |
| -732- | | $12.48 | 7/18/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Robert Mittelstaedt. San Francisco, CA. Tracking # 448372877040 Invoice # 755467917 |
| -733- | | $12.48 | 8/9/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. The United States District Court. Oakland, CA. Tracking # 448372879373 Invoice # 75777445 |
| -734- | | $12.48 | 8/9/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. United States District Court. Oakland. CA. Tracking # 448372879384 Invoice # 75777445 |
| -735- | | $1,407.00 | 8/11/2011 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF Messenger |
| -736- | | $97.25 | 8/24/2011 | Federal Express/Messenger - - VENDOR: C.C. Courier SF Messenger |
| -737- | | $145.00 | 9/16/2011 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger service |
| -738- | | $200.00 | 10/11/2011 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on      05/05/2015 10:16:17 AM

From        Inception

To          Present

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -739- | | $18.68 | 10/17/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Inv 763905786, Sent to: Berger & Montague/Philadelphia, PA |
| -740- | | $18.68 | 10/17/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Inv 763905786, Sent to: Grant & Eisenhofer/ New York, NY |
| -741- | | $24.64 | 11/2/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Invoice # 7-668-74674 to: Sims Witherspoon  Mountain View, CA |
| -742- | | $450.00 | 11/8/2011 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -743- | | $18.55 | 11/9/2011 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Invoice # 767684390 to: Antitrust Division  Washington DC |
| -744- | | $400.00 | 1/10/2012 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -745- | | $(15.00) | 1/12/2012 | Time Machine Attorney & Messenger Service |
| -746- | | $107.12 | 1/19/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice # 775724900 to: Adam Steinfield  South Plainfield, NJ |
| -747- | | $82.15 | 1/19/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice # 775724900 to: Berger & Montague P.C.  Philadelphia, PA |
| -748- | | $103.02 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Adam Steinfeld  South Plainfield, NJ |
| -749- | | $16.77 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: Alan Braverman  Burbank, CA |
| -750- | | $19.59 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: Andrea Harris  NY, NY |
| -751- | | $16.77 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: Andrew Chang  Glendale, CA |
| -752- | | $16.77 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: Chris B. Walther  Santa Monica, CA |
| -753- | | $13.04 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: David M. Shannon  Santa Clara, CA |
| -754- | | $19.59 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: Deborah P. Majoras  Cincinnati, OH |
| -755- | | $13.04 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: Dorian E. Daley  Redwood City, CA |
| -756- | | $19.59 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: D. Scott Offer  Libertyville, IL |
| -757- | | $19.59 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: General Counsel Turbine, Inc. Needham Heights, MA |
| -758- | | $19.59 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: Janet Nova  NYC, NY |
| -759- | | $19.59 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: Jean Francois Dubos  NYC, NY |
| -760- | | $13.04 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: John D. Muller  San Jose, CA |
| -761- | | $19.59 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: Karen A. Klein  Norwalk, CT |
| -762- | | $19.37 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: Lawrence P. Tu  Round Rock, TX |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -763- | | $13.04 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: Michael R. Jacobson  San Jose, CA |
|---|---|---|---|---|
| -764- | | $19.59 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: Nicole Seligman  NYC, NY |
| -765- | | $19.59 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: Paul T. Dacier  Hopkinton, MA |
| -766- | | $19.59 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: Robert C. Weber  Armonk, NY |
| -767- | | $17.78 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: Scott Roza  Seattle, WA |
| -768- | | $13.04 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Attn: Theodore Warren Ullyot  Palo Alto, CA |
| -769- | | $44.41 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Berger & Montague P.C.  Philadelphia, PA |
| -770- | | $13.04 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Bingham Mccutchen LLP  San Francisco, CA |
| -771- | | $19.59 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Covington Burling LLP  Washington, DC |
| -772- | | $13.04 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Jones Day San Francisco, CA |
| -773- | | $13.04 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Keker & Van Nest  San Francisco, CA |
| -774- | | $13.04 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Mayer Brown LLP  Palo Alto, CA |
| -775- | | $13.04 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Omeveny & Myers LLP  San Francisco, CA |
| -776- | | $19.59 | 1/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 776497391 to: Paul T. Capuccio  NYC, NY |
| -777- | | $13.04 | 2/1/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 777237816 to: United States District Court  San Jose, CA |
| -778- | | $19.38 | 2/1/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 777237816 to: University Of San Francisco  San Francisco, C A |
| -779- | | $15.26 | 2/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 101168616 to: C/O The Fairmont Hotel Vancouver Joseph Saveri Vancouver, BC |
| -780- | | $47.80 | 2/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 777945894 to: Adam Steinfield  South Plainfield, NJ |
| -781- | | $19.38 | 2/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 777945894 to: Econ One Sacramento, CA |
| -782- | | $19.38 | 2/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 777945894 to: Stanford School of Business  Palo Alto, CA |
| -783- | | $16.77 | 2/17/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 778713898 to: CT Corporation System  Los Angeles, CA |
| -784- | | $12.91 | 2/17/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 778713898 to: Incorporating Service  Sacramento, CA |
| -785- | | $13.04 | 2/17/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 778713898 to: Morgan Lewis  San Francisco, CA |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | FROM | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -786- | | $19.38 | 2/24/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 779482916 to: C/O CT Corporation System  Cleveland, OH |
| -787- | | $16.59 | 2/24/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 779482916 to: C/O CT Corporation System  Los Angeles, CA |
| -788- | | $16.59 | 2/24/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 779482916 to: C/O Marsha L. Reed  Burbank, CA |
| -789- | | $16.59 | 2/24/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 779482916 to: C/O National Registered Agents  Irvine, CA |
| -790- | | $16.59 | 2/24/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 779482916 to: CT Corporation  Los Angeles, CA |
| -791- | | $19.38 | 2/24/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 779482916 to: CT Corporation System  Chicago, IL |
| -792- | | $19.38 | 2/24/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 779482916 to: CT Corporation System  Chicago, IL |
| -793- | | $12.91 | 2/24/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 779482916 to: Incorporating Service  Sacramento, CA |
| -794- | | $19.38 | 2/24/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 779482916 to: Kayak Software Corporation  Norwalk, CT |
| -795- | | $12.91 | 2/24/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 779482916 to: Morgan Lewis  San Francisco, CA |
| -796- | | $16.26 | 2/24/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 779482916 to: Paul Oyer Palo Alto, CA |
| -797- | | $19.38 | 2/24/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 779482916 to: Secretary of the State  Hartford, CT |
| -798- | | $12.91 | 3/5/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 780240510 to: Paul Oyer Palo Alto, CA |
| -799- | | $440.00 | 3/7/2012 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services  SF messenger service |
| -800- | | $101.70 | 3/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 780959105 to: Adam Steinfield  South Plainfield, NJ |
| -801- | | $19.38 | 3/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 780959105 to: Att: Janet Nova  NYC, NY |
| -802- | | $19.38 | 3/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 780959105 to: Blue Sky Studios Inc.  Greenwich, CT |
| -803- | | $19.15 | 3/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 780959105 to: C/O Corporation Service Compan  Austin, TX |
| -804- | | $12.91 | 3/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 780959105 to: C/O CSC-Lawyers Incorporating Facebook, Inc. Sacramento, CA |
| -805- | | $12.91 | 3/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 780959105 to: C/O CSC-Lawyers Incorporating Nvidio Corporation Sacramento, CA |
| -806- | | $19.38 | 3/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 780959105 to: C/O CT Corporation System  Hartoford, CT |
| -807- | | $19.38 | 3/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 780959105 to: C/O CT Corporation System  NYC, NY |
| -808- | | $19.38 | 3/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 780959105 to: IBM Corp. Armonk, NY |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -809- | | $28.41 | 4/20/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 785464558 to: Edward E. Leamer  Los Angeles, Ca |
| -810- | | $16.52 | 4/20/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 785464558 to: Phillip Johnson  Sacramento, CA |
| -811- | | $13.12 | 4/30/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 786247297 to: Philip Johnson  Sacramento, CA |
| -812- | | $16.27 | 4/30/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 786247297 to: Phillip Johnson Econ One  Sacramento, CA |
| -813- | | $19.73 | 4/30/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 786247297 to: Sarah Schalman-Bergin  Philadelphia, PA |
| -814- | | $15.39 | 5/4/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 104884626 to: Allan Manning London School of Economics London, GB |
| -815- | | $16.88 | 5/7/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 787035398 to: Attention: Alejandro Silva Econ One  Los Angeles, Ca |
| -816- | | $13.12 | 5/7/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 787035398 to: Phillip Johnson Econ One  Sacramento, CA |
| -817- | | $13.12 | 5/7/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 787035398 to: Phillip Johnson Econ One  Sacramento, CA |
| -818- | | $16.88 | 5/11/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 787790129 to: Attention: Alejandro Silva Econ One Los Angeles, Ca |
| -819- | | $16.88 | 5/11/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 787790129 to: Attn: Alejandro Silva Econ One  Los Angeles, CA |
| -820- | | $16.54 | 5/11/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 787790129 to: Christine Bedard  Danville, CA |
| -821- | | $13.12 | 5/11/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 787790129 to: Phillip Johnson Econ One  Sacramento, CA |
| -822- | | $13.12 | 5/11/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 787790129 to: Phillip Johnson Econ One  Sacramento, CA |
| -823- | | $16.88 | 5/23/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 788536324 to: Attn: Alejandro Silva  Econ One  Los Angeles, CA |
| -824- | | $28.52 | 5/31/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 789305817 to: Attn: Alejandro Silva Econ One Research Los Angeles, CA |
| -825- | | $13.16 | 6/8/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790092161 from: Custodian of Records Restoration Hardware, Inc. Sacramento, CA |
| -826- | | $16.94 | 6/8/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790092161 to: Attn: Alejandro Silva  Econ One Research Inc.  Los Angeles, CA |
| -827- | | $16.94 | 6/8/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790092161 to: C/O Corporation Service Compan Sacramento, CA |
| -828- | | $13.16 | 6/8/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790092161 to: C/O Rich Steele RealNames Corp.  San Carlos, CA |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -829- | | $13.16 | 6/8/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790092161 to: Custodian of Records 4Info Inc.  San Mateo, CA |
|---|---|---|---|---|
| -830- | | $13.16 | 6/8/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790092161 to: Custodian of Records Collaborative Media Inc.  San Francisco, CA |
| -831- | | $15.45 | 6/8/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790092161 to: Custodian of Records Fuleiler/James Inc.  El Granada, CA |
| -832- | | $16.60 | 6/8/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790092161 to: Custodian of Records JPF Consultants Inc.  Martinez, CA |
| -833- | | $16.60 | 6/8/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790092161 to: Custodian of Records LMNTL Holdings LLC  Mill Valley, CA |
| -834- | | $19.58 | 6/8/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790092161 to: Custodian of Records Manpower Inc.  Madison, WI |
| -835- | | $16.94 | 6/8/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790092161 to: Custodian of Records Marvell Semiconductor Inc.  Los Angeles, CA |
| -836- | | $16.94 | 6/8/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790092161 to: Custodian of Records Modis Inc.  Los Angeles, CA |
| -837- | | $13.16 | 6/8/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790092161 to: Custodian of Records Niku Corp.  Sacramento, CA |
| -838- | | $20.66 | 6/8/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790092161 to: Custodian of Records OnLive Inc.  Palo Alto, CA |
| -839- | | $16.94 | 6/8/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790092161 to: Custodian of Records The Brodia Group  Beverly Hills, CA |
| -840- | | $13.16 | 6/8/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790092161 to: Econ One Research Inc.  Phillip Johnson  Sacramento, CA |
| -841- | | $39.74 | 6/11/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790731207 to: Adam Steinfeld  South Plainfield, NJ |
| -842- | | $16.94 | 6/11/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790731207 to: Attn: Alejandro Silva Econ One Research Inc.  Los Angeles, CA |
| -843- | | $16.94 | 6/11/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790731207 to: Attn> Alejandro Silva Econ One Research Inc.  Los Angeles, CA |
| -844- | | $13.16 | 6/11/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790731207 to: Econe One Research Inc. Phillip Johnson  Sacramento, CA |
| -845- | | $13.16 | 6/11/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 790731207 to: Econ One Research Inc.  Phillip Johnson  Sacramento, CA |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -846- | | $16.94 | 6/19/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 791455847 to: Attn: Alejandro Silva Econ One Research Los Angeles, CA |
|---|---|---|---|---|
| -847- | | $13.16 | 6/19/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 791455847 to: Bingham McCutchen LLP  San Francisco, CA |
| -848- | | $13.16 | 6/19/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 791455847 to: Covington & Burling LLP  Redwood City, CA |
| -849- | | $16.94 | 6/19/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 791455847 to: Econ One Research Inc.   Los Angeles, CA |
| -850- | | $13.16 | 6/19/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 791455847 to: Econ One Research Inc.  Sacramento, CA |
| -851- | | $13.16 | 6/19/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 791455847 to: Econ One Research, Inc.  Sacramento, CA |
| -852- | | $13.16 | 6/19/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 791455847 to: Jones Day Robert A. Mittelstaedt  San Francisco, CA |
| -853- | | $13.16 | 6/19/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 791455847 to: Keker & Van Nest  San Francisco, CA |
| -854- | | $13.16 | 6/19/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 791455847 to: Mayer Brown LLP  Palo Alto, CA |
| -855- | | $13.16 | 6/19/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 791455847 to: Omelveny & Myers LLP  San Francisco, CA |
| -856- | | $13.44 | 6/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792204097 from: Alejandro Silva  Los Angeles, CA |
| -857- | | $13.16 | 6/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792204097 to: Bingham McCutchen LLP  San Francisco, CA |
| -858- | | $13.16 | 6/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792204097 to: Convington & Burling LLP  Redwood City, CA |
| -859- | | $16.94 | 6/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792204097 to: Econ One Research Inc.  Alejandro Silva  Los Angeles, CA |
| -860- | | $16.94 | 6/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792204097 to: Econ One Research, Inc. Alejandro Silva  Los Angeles, CA |
| -861- | | $16.94 | 6/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792204097 to: Econ One Research Inc.  Los Angeles, CA |
| -862- | | $13.16 | 6/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792204097 to: Econ One Research Inc.  Phillip Johnson Sacramento, CA |
| -863- | | $13.16 | 6/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792204097 to: Econ One Research Inc.  Sacramento, CA |
| -864- | | $13.16 | 6/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792204097 to: Jones Day Robert A. Mittelstaest  San Francisco, CA |
| -865- | | $13.16 | 6/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792204097 to: Keker & Van Nest  San Francisco, CA |
| -866- | | $13.16 | 6/25/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792204097 to: Mayer Brown LLP  Lee H. Rubin  Palo Alto, CA |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -867- | | $16.94 | 6/28/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792978662 to: Alejandro Silva Econ One Research Inc.  Los Angeles, CA |
| -868- | | $13.16 | 6/28/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792978662 to: Daniel Purcell Keker & Van Nest  San Francisco, CA |
| -869- | | $13.16 | 6/28/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792978662 to: Donn P. Pickett  San Francisco, CA |
| -870- | | $13.16 | 6/28/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792978662 to: Emily J. Henn  Redwood City, CA |
| -871- | | $13.16 | 6/28/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792978662 to: Lee H. Rubin Mayer Brown LLP  Palo Alto, CA |
| -872- | | $20.66 | 6/28/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792978662 to: Peter A. Julian Jones Day  San Francisco, CA |
| -873- | | $13.16 | 6/28/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792978662 to: Phillip Johnson Econ One Research Inc. Sacramento, CA |
| -874- | | $13.16 | 6/28/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 792978662 to: Robert A. Mittelstaedt Jones Day  San Francisco, CA |
| -875- | | $15.46 | 7/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 107556252 to: London School of Economics  London, GB |
| -876- | | $16.94 | 7/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 793729193 to: Alejandro Silva Econ One Research Inc.  Los Angeles, CA |
| -877- | | $28.52 | 7/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 793729193 to: Alejandro Silva  Los Angeles, CA |
| -878- | | $19.80 | 7/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 793729193 to: Daniel Walker Berger & Montague PC Philadelphia, PA |
| -879- | | $16.58 | 7/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 793729193 to: Econ One Research Inc.  Sacramento, CA |
| -880- | | $28.52 | 7/9/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 793729193 to: Edward Leamer  Los Angeles, CA |
| -881- | | $340.00 | 7/13/2012 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -882- | | $25.19 | 7/16/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 794438701 to: Econ One Research Inc. Alejandro Silva  Los Angeles, CA |
| -883- | | $21.69 | 7/24/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 795123319 from: Alijandro Silva Los Angeles, CA |
| -884- | | $16.65 | 7/31/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 795890032 to: Econ One Research Inc. Alejandro Silva  Los Angeles, CA |
| -885- | | $12.95 | 7/31/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 795890032 to: Econ One Research Inc. Phillip Johnson Sacramento, CA |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | **From** | **Inception** |
|---|---|---|---|---|
| | | | **To** | **Present** |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -886- | | $19.45 | 7/31/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 795890032 to: The Wilner Firm Richard Lantinberg Jacksonville, FL |
| -887- | | $16.65 | 8/13/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 797354150 to: Econ One Research Inc. Attn: Alejandro Silva Los Angeles, CA |
| -888- | | $12.95 | 8/13/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 797354150 to: Econ One Research Inc. Phillip Johnson Sacramento, CA |
| -889- | | $16.65 | 8/16/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 798103683 to: Econ One Research Inc. Alejandro Silva  Los Angeles, CA |
| -890- | | $12.95 | 8/16/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 798103683 to: Econ One Research Phillip Johnson Sacramento, CA |
| -891- | | $37.95 | 8/16/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 798103683 to: Grant & Eisenhofer Peter Bareli  New York, NY |
| -892- | | $118.77 | 8/16/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 798103683 to: Peter A. Barile  New York, NY |
| -893- | | $80.83 | 8/16/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 798103683 to: Peter A. Barile  New York, NY |
| -894- | | $81.45 | 8/16/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 798103683 to: Peter Barile  New York, NY |
| -895- | | $42.52 | 8/16/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 798103683 to: Peter Barile  New York, NY |
| -896- | | $16.41 | 8/21/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 798854997 to: Econ One Research  Alejandro Silva  Los Angeles, CA |
| -897- | | $12.78 | 8/21/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 798854997 to: Econ One Research  Phillip Johnson Sacramento, CA |
| -898- | | $16.41 | 9/4/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 799609022 to: Econ One Reseach Inc. Alejandro Silva  Los Angeles, CA |
| -899- | | $12.78 | 9/4/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 799609022 to: Econ One Research Inc. Phillip Johnson Sacramento, CA |
| -900- | | $82.23 | 9/17/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 201008645 to: Berger & Montague  Philadelphia, PA |
| -901- | | $101.07 | 9/17/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 201008645 to: Berger & Montague  Philadelphia, PA |
| -902- | | $16.41 | 9/17/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 201008645 to: Econ One Research Inc. Attn: Alejandro Silva Los Angeles, CA |
| -903- | | $16.41 | 9/17/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 201008645 to: Econ One Research Inc. Phillip Johnson Anaheim, CA |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -904- | | $12.78 | 9/17/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 201008645 to: Joseph Saveri Law Firm Lisa Leebove  San Francisco, CA |
| -905- | | $16.59 | 9/26/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 201735537 to: Econ One Research, Inc.  Alejandro Silva Los Angeles, CA |
| -906- | | $12.91 | 9/26/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 201735537 to: Econ One Research Inc. Phillip Johnson Sacramento, CA |
| -907- | | $13.08 | 10/16/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 204743061 to: Daniel Purcell  Keker & Van Nest  San Francisco, CA |
| -908- | | $13.08 | 10/16/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 204743061 to: Donn P. Pickett  Bingham McCutchen LLP San Francsico, CA |
| -909- | | $13.08 | 10/16/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 204743061 to: Emily J. Henn  Covington & Burling LLP Redwood City, CA |
| -910- | | $13.08 | 10/16/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 204743061 to: Lee H. Rubin  Mayer Brown LLP  Palo Alto, CA |
| -911- | | $13.08 | 10/16/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 204743061 to: Michael F. Tubach  Omelveny & Myers LLP San Francisco, CA |
| -912- | | $13.08 | 10/16/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 204743061 to: Robert A. Mittelstaedt  Jones Day  San Francisco, CA |
| -913- | | $13.08 | 10/24/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 205518625 to: Teris - Bay Area LLC  Palo Alto, CA |
| -914- | | $20.23 | 10/31/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 206265361 to: Edward E. Leamer  Los Angeles, CA |
| -915- | | $210.00 | 11/8/2012 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -916- | | $390.00 | 11/8/2012 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -917- | | $78.86 | 11/15/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 207681712 to: Employment Metrics LLC  Ithaca, NY |
| -918- | | $13.08 | 11/15/2012 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 207681712 to: Zynga Inc. Reginal Davis General Counsel San Francisco, CA |
| -919- | | $770.00 | 12/11/2012 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -920- | | $46.00 | 12/27/2012 | Federal Express/Messenger - - VENDOR: Nationwide Legal, LLC delivery - usdc san jose northern district/san jose, ca |
| -921- | | $390.00 | 1/8/2013 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -922- | | $47.28 | 2/1/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 215655143 to: Kramm Court Reporting  San Diego, CA |
| -923- | | $575.00 | 2/6/2013 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -924- | | $47.14 | 2/28/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 217833387 to: Employment Metrics LLC Kevin Hallock Ithaca, NY |
| -925- | | $13.30 | 3/6/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 219324177 to: Bingham McCutchen LLP  Donn Pickett  San Francisco, CA |
| -926- | | $13.30 | 3/6/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 219324177 to: Covington & Burling LLP  Robert T Haslam III Redwood City, CA |
| -927- | | $13.30 | 3/6/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 219324177 to: Jones Day Catherine T. Zeng  Palo Alto, CA |
| -928- | | $13.30 | 3/6/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 219324177 to: Jones Day Robert Mittelstaedt  San Francisco, CA |
| -929- | | $13.30 | 3/6/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 219324177 to: Jones Day Robert Mittelstaedt  San Francisco, CA |
| -930- | | $13.30 | 3/6/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 219324177 to: Keker & Vannest LLP  John Keker  San Francisco, CA |
| -931- | | $17.14 | 3/6/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 219324177 to: Mayer Brown LLP  Kristen A. Rowse  Los Angeles, CA |
| -932- | | $13.30 | 3/6/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 219324177 to: Mayer Brown LLP  Lee Rubin  Palo Alto, CA |
| -933- | | $13.30 | 3/6/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 219324177 to: Omelveny & Myers LLP  George Riley  San Francisco, CA |
| -934- | | $660.00 | 3/6/2013 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -935- | | $20.03 | 3/14/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 220077091 to: Berger & Montague P.C.  Eric Cramer Philadelphia, PA |
| -936- | | $20.03 | 3/14/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 220077091 to: Grant & Eisenhofer P.A.  Linda Nussbaum New York, NY |
| -937- | | $106.18 | 3/20/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 220822286 to: Employment Metrics LLC   Kevin F. Hallock Ithaca, NY |
| -938- | | $102.18 | 3/20/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 220822286 to: Employment Metrics LLC  Kevin F. Hallock Ithaca, NY |
| -939- | | $98.24 | 3/20/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 220822286 to: Employment Metrics LLC  Kevin F. Hallock Ithaca, NY |
| -940- | | $23.74 | 4/3/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 222340151 to: Employment Metrics LLC  Ithaca, NY |
| -941- | | $195.00 | 4/4/2013 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger fees |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -942- | | $13.39 | 4/15/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 223072593 to: Cooley LLP John Dwyer  Palo Alto, CA |
| -943- | | $100.72 | 4/15/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 223072593 to: Employment Metrics LLC  Kevin F. Hallock Ithaca, NY |
| -944- | | $92.28 | 4/15/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 223072593 to: Employment Metrics LLC  Kevin F. Hallock Ithaca, NY |
| -945- | | $44.44 | 4/23/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Invoice 223812525 - sent to Employment Metrics/Ithaca, NY |
| -946- | | $17.06 | 4/23/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Invoice 223812525 - sent to Stephanie Buran/Campbell, CA |
| -947- | | $98.55 | 4/29/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Invoice 224593756 - sent to Employment Metrics/Ithaca, NY |
| -948- | | $81.53 | 4/29/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Invoice 224593756 - sent to Employment Metrics, LLC/Ithaca, NY |
| -949- | | $17.39 | 4/29/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. Invoice 224593756 - sent to Kramm Court Reporting/San Diego, CA |
| -950- | | $44.44 | 5/3/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 225350885 to: Empolment Metrics LLC  Kevin F. Hallock Ithaca, NY |
| -951- | | $23.92 | 5/14/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 226817402 to: Employment Metris LLC  Ithaca, NY |
| -952- | | $20.66 | 5/28/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 227574215 to: Edward E. Leamer  Los Angeles, CA |
| -953- | | $43.24 | 6/20/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 230474581 to: Kevin F. Hallock  Employment Metrics Ithaca, NY |
| -954- | | $295.00 | 7/1/2013 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -955- | | $23.37 | 7/3/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 231998935 to: Employment Metrics LLC  Ithaca, NY |
| -956- | | $13.21 | 7/3/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 231998935 to: Gregorio Haldeman & Rotman  San Francisco, CA |
| -957- | | $19.88 | 7/3/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 231998935 to: Info Tech, Inc.  Gainesville, FL |
| -958- | | $41.51 | 7/10/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 232747065 from: Karen K Gregorio Haldeman & Rotman San Francisco, CA |
| -959- | | $110.00 | 7/22/2013 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -960- | | $16.23 | 8/9/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 235609734 from: Pamela Elfmenr  York, PA |
| -961- | | $445.00 | 8/12/2013 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -962- | | $19.81 | 8/22/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 237124973 to: Info Tech Inc.  Gainesville, FL |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -963- | | $810.00 | 10/9/2013 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -964- | | $96.84 | 10/14/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 123117711 to: Alan Manning  London School Of Economics London, GB |
| -965- | | $17.08 | 10/14/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 242235798 to: Kramm Court Reporting  San Diego, CA |
| -966- | | $13.26 | 10/14/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 242235798 to: Teris - Bay Area LLC  Palo Alto, CA |
| -967- | | $23.46 | 10/16/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 242971925 to: Employment Metrics LLC  Ithaca, NY |
| -968- | | $20.11 | 10/24/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 243717269 to: Info Tech Inc.  Gainesville, FL |
| -969- | | $108.50 | 10/31/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 123867666 to: London School Of Economics  Alan Manning London  GB |
| -970- | | $103.35 | 10/31/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 2123615952 to: Alan Manning  London School Of Economics  London GB |
| -971- | | $56.78 | 10/31/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 244472496 to: Professor Matthew Marx  Cambridge, MA |
| -972- | | $50.37 | 10/31/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 244472496 to: Professor Matthew Marx  Cambridge, MA |
| -973- | | $40.74 | 11/5/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 245160718 to: Employment Metrics LLC  Kevin F. Hallock Ithaca, NY |
| -974- | | $195.00 | 11/14/2013 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -975- | | $195.00 | 11/14/2013 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -976- | | $20.03 | 12/5/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 247408042 to: Info Tech Inc.  Gainesville, FL |
| -977- | | $25.89 | 12/5/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 247408042 to: Jones Day Robert A. Mittelstaedt  San Francisco, CA |
| -978- | | $26.82 | 12/5/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 247408042 to: Keker & Van Nest  Robert Addy Van Nest San Francisco, CA |
| -979- | | $55.42 | 12/5/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 247408042 to: Mayer Brown LLP  Kristen A. Rowse  Los Angeles, CA |
| -980- | | $25.89 | 12/5/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 247408042 to: Mayer Brown LLP  Lee H. Rubin  Palo Alto, CA |
| -981- | | $55.42 | 12/5/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 247408042 to: Munger Tolles & Olson LLP  Gregory P. Stone  Los Angeles, CA |
| -982- | | $25.89 | 12/5/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 247408042 to: Omelveny & Myers LLP  George Riley  San Francisco, CA |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -983- | | $119.53 | 12/16/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 125493763 to: London School of Economics  Alan Manning London GB |
|---|---|---|---|---|
| -984- | | $211.93 | 12/16/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 248808775 to: Attn: Dean Harvey (Guest)  c/o Trump Soho New York City, NY |
| -985- | | $23.46 | 12/16/2013 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 248808775 to: Matt Marx Westwood, MA |
| -986- | | $23.46 | 1/2/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 250312205 to: Employment Metrics LLC  Ithaca, NY |
| -987- | | $24.60 | 1/2/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 250312205 to: Interlibrary Services  Berkeley, CA |
| -988- | | $19.96 | 1/2/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 251091118 to: Grant and Eisenhofer PA  Peter A. Barile III New York, NY |
| -989- | | $19.96 | 1/7/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 251693745 to: Info Tech Inc.  Gainesville, FL |
| -990- | | $24.37 | 1/22/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 253057716 to: Employment Metrics LLC  Ithaca, NY |
| -991- | | $17.85 | 1/22/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 253057716 to: Irell & Manella LLP  Newport Beach, CA |
| -992- | | $24.37 | 1/22/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 253057716 to: Matt Marx Westwood, MA |
| -993- | | $138.00 | 1/22/2014 | Federal Express/Messenger - - VENDOR: Max Moto Couriers, Inc. SF messenger |
| -994- | | $270.00 | 1/27/2014 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -995- | | $14.72 | 1/30/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 127225740 to: London School of Economics  Alan Manning Dept. of Economics  London  GB |
| -996- | | $20.72 | 1/30/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 253809420 to: Info Tech Inc.  Gainesville, FL |
| -997- | | $17.98 | 2/12/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 255224319 to: Irell & Manella LLP  Layn R. Phillips  Newport Beach, CA |
| -998- | | $24.56 | 2/12/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 255224319 to: Matt Marx Westwood, MA |
| -999- | | $22.25 | 2/24/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 255946430 to: Interlibrary Services  University of California Berkeley, CA |
| -1000- | | $22.25 | 2/24/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 255946430 to: Interlibrary Services  University of California Berkeley, CA |
| -1001- | | $22.25 | 2/24/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 255946430 to: Interlibrary Services  University of California Berkeley, CA |
| -1002- | | $29.79 | 2/24/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 255946430 to: Layn R. Phillips  Irel & Manella LLP  Newport Beach, CA |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -1003- | | $17.98 | 2/28/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 256690247 to: Courthouse News Service  Pasadena, CA |
|---|---|---|---|---|
| -1004- | | $13.89 | 2/28/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 256690247 to: David A. Rotman  San Francisco, CA |
| -1005- | | $21.67 | 3/5/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 257439949 to: Edward Leamer  Los Angeles, CA |
| -1006- | | $20.88 | 3/5/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 257439949 to: Info Tech, Inc.  Gainesville, FL |
| -1007- | | $21.67 | 3/5/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 257439949 to: Jordan Media Inc.  San Diego, CA |
| -1008- | | $17.98 | 3/5/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 257439949 to: Kramm Court Reporting  San Diego, CA |
| -1009- | | $13.89 | 3/5/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 257439949 to: NJP Litigation Consulting  Oaklnad, CA |
| -1010- | | $240.00 | 3/7/2014 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -1011- | | $352.43 | 3/13/2014 | Federal Express/Messenger - - VENDOR: Western Messenger Service, Inc. SF messenger |
| -1012- | | $190.18 | 3/13/2014 | Federal Express/Messenger - - VENDOR: Western Messenger Service, Inc. SF messenger |
| -1013- | | $20.88 | 3/28/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 259686392 to: Info Tech Gainesville, FL |
| -1014- | | $13.89 | 4/10/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 261159785 to: NJP Litigation Consulting  Oakland, CA |
| -1015- | | $20.88 | 4/23/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 262676182 to: Info Tech Inc.  Gainesville, FL |
| -1016- | | $13.85 | 5/13/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 264870602 to: The Hon. Lucy H. Koh  San Jose, CA |
| -1017- | | $420.00 | 5/27/2014 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -1018- | | $210.00 | 5/27/2014 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -1019- | | $210.00 | 5/27/2014 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -1020- | | $130.00 | 5/27/2014 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -1021- | | $210.00 | 5/27/2014 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -1022- | | $160.00 | 6/16/2014 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -1023- | | $14.78 | 6/19/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 132231077 to: Alan Manning Londond School of Economics London, GB |
| -1024- | | $17.92 | 7/15/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 270724971 to: S.Aloni Los Angeles, CA |
| -1025- | | $195.00 | 7/21/2014 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -1026- | | $17.92 | 8/5/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 273553402 to: Econ One Research Inc.  Los Angeles, CA |
| -1027- | | $13.80 | 9/19/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 277916023 to: Honorable Lucy H Koh  US District Court N District  San Jose, CA |
| -1028- | | $20.63 | 9/25/2014 | Federal Express/Messenger - - VENDOR: Western Messenger Service, Inc. SF messenger |
| -1029- | | $13.80 | 9/29/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 278681965 to: Honarable Lucy H Koh  c/o Clerk of the Court  San Jose, CA |
| -1030- | | $148.18 | 10/1/2014 | Federal Express/Messenger - - VENDOR: Western Messenger Service, Inc. SF messenger fee |
| -1031- | | $190.00 | 10/30/2014 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger service |
| -1032- | | $115.55 | 11/18/2014 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 137717737 to: Siddharth Hariharan  Surrey BC  CA |
| -1033- | | $195.00 | 12/16/2014 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -1034- | | $22.03 | 2/13/2015 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 293083841 to: Edward E Leamer  Los Angeles, CA |
| -1035- | | $195.00 | 2/23/2015 | Federal Express/Messenger - - VENDOR: Spincycle Legal Services SF messenger |
| -1036- | | $21.85 | 3/10/2015 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 296009983 to: Edwartd E Leamer  Los Angeles, CA |
| -1037- | | $20.58 | 3/25/2015 | Federal Express/Messenger - - VENDOR: Federal Express Corp. invoice 296740892 to: Michael Gambuzza  Pepperell, MA |
| | FEDX | $20,936.04 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -1041- | FILING | $395.00 | 4/28/2011 | Filing Fees - - VENDOR: Clerk of the Courts initial complaint filing fee per DMH2 |
| -1042- | | $550.00 | 5/4/2011 | Filing Fees - - VENDOR: Miscellaneous comlex filing fee advance |
| -1043- | | $10.00 | 6/14/2011 | Filing Fees - - VENDOR: US Legal Management Services, Inc. filing - ACSC oakland |
| -1044- | | $765.42 | 6/14/2011 | Filing Fees - - VENDOR: US Legal Management Services, Inc. filing - ACSC oakland |
| -1045- | | $550.00 | 6/29/2011 | Filing Fees - - VENDOR: Santa Clara Superior Court complex filing and summons |
| -1046- | | $550.00 | 6/29/2011 | Filing Fees - - VENDOR: Santa Clara Superior Court complex filing and summons |
| -1047- | | $550.00 | 6/29/2011 | Filing Fees - - VENDOR: Santa Clara Superior Court complex filing and summons |
| -1048- | | $395.00 | 6/29/2011 | Filing Fees - - VENDOR: Santa Clara Superior Court filing summons and complaint |
| -1049- | | $395.00 | 6/29/2011 | Filing Fees - - VENDOR: Santa Clara Superior Court filing summons and complaint |
| -1050- | | $395.00 | 6/29/2011 | Filing Fees - - VENDOR: Santa Clara Superior Court filing summons and complaint |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -1051- | | $550.00 | 7/11/2011 | Filing Fees - - VENDOR: Santa Clara Superior Court filing fee per DMH2 |
| -1052- | | $395.00 | 7/11/2011 | Filing Fees - - VENDOR: Santa Clara Superior Court filing fee per DMH2 |
| -1053- | | $350.00 | 10/18/2011 | Filing Fees - - VENDOR: Clerk - US District Court complaint filing fee |
| | **FILING** | **$5,850.42** | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -1057- | JAMS | $15,250.00 | 6/10/2013 | Mediation Expenses - - VENDOR: David A. Rotman mediation fees per KMD/DMH2 |
| -1058- | | $9,250.00 | 2/18/2014 | Mediation Expenses - - VENDOR: David A. Rotman mediation fees - 03/04/14, per DMH2 (to be reimbursed by cost fund) |
| -1059- | | $(9,250.00) | 2/18/2014 | W/T from High Tech Cost Fund - reimb. for 02/18/2014 payment to David A. Rotman |
| | **JAMS** | **$15,250.00** | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -1063- | OCPY | $148.90 | 5/24/2011 | Outside Copy Service - - VENDOR: Research and Retrieval Court: Los Angeles Superior Court. Re: King/Zubowicz VS. Hospital Assn. |
| -1064- | | $43.50 | 6/22/2011 | Outside Copy Service - - VENDOR: Courthouse News Service Court: USDC Northern District of California. Re: Adobe, Apple, Google, Intel, Intuit, Lucasfilm, Pixar |
| -1065- | | $47.50 | 7/18/2011 | Outside Copy Service - - VENDOR: Milt Policzer L.A. Printex v. Samsung |
| -1066- | | $5,990.35 | 12/22/2011 | Outside Copy Service - - VENDOR: Copy 1, Inc. blowbacks |
| -1067- | | $6.90 | 3/22/2012 | Outside Copy Service - - VENDOR: Copy 1, Inc. blowbacks and slipsheets |
| -1068- | | $95.11 | 3/22/2012 | Outside Copy Service - - VENDOR: Copy 1, Inc. blowbacks and slipsheets |
| -1069- | | $205.85 | 3/22/2012 | Outside Copy Service - - VENDOR: Copy 1, Inc. blowbacks and slipsheets |
| -1070- | | $58.61 | 3/22/2012 | Outside Copy Service - - VENDOR: Copy 1, Inc. blowbacks and slipsheets |
| -1071- | | $80.88 | 3/22/2012 | Outside Copy Service - - VENDOR: Copy 1, Inc. blowbacks and slipsheets |
| -1072- | | $45.00 | 9/26/2012 | Outside Copy Service - - VENDOR: Nationwide Legal, LLC court copies - usdc san jose northern district |
| -1073- | | $22.00 | 7/11/2013 | Outside Copy Service - - VENDOR: UC REGENTS Outside Copy re: Int'l Encyclopedia of Statistics v 1-2 |
| -1074- | | $190.50 | 7/30/2013 | Outside Copy Service - - VENDOR: Research and Retrieval Bartley vs. Concrete Masonry copies |
| -1075- | | $90.00 | 8/15/2013 | Outside Copy Service - - VENDOR: Research and Retrieval retrieval attempt US Central District Court, Los Angeles |
| -1076- | | $141.00 | 2/19/2014 | Outside Copy Service - - VENDOR: Research and Retrieval archive retrieval USA V. State of DE |
| -1077- | | $1,960.46 | 5/2/2014 | Outside Copy Service - - VENDOR: Copy 1, Inc. blowbacks |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   **05/05/2015 10:16:17 AM**

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -1078- | | $55.00 | 7/16/2014 | Outside Copy Service - - VENDOR: Research and Retrieval 3Com Securities Litigation  Attempted Retrieval Archives |
|---|---|---|---|---|
| | OCPY | $9,181.56 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -1082- | PHN | $0.03 | 4/26/2011 | Telephone - 1(415)310-4491 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:04:39:00 PM |
| -1083- | | $59.50 | 4/27/2011 | Telephone - 1(503)867-2341 Ext:2210 PORTLAND   OR,USA Dur:2964 sec Time:05:52:00 PM |
| -1084- | | $0.10 | 4/28/2011 | Telephone - 1(510)451-6770 Ext:2210 OKLD MN-PD CA,USA Dur:474 sec Time:03:31:00 PM |
| -1085- | | $0.05 | 4/28/2011 | Telephone - 1(510)891-6003 Ext:2210 OKLD MN-PD CA,USA Dur:144 sec Time:03:13:00 PM |
| -1086- | | $0.03 | 5/2/2011 | Telephone - 1(415)487-0400 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:12:25:00 PM |
| -1087- | | $0.05 | 5/2/2011 | Telephone - 1(415)626-3111 Ext:2210 SNFC CNTRL CA,USA Dur:162 sec Time:12:18:00 PM |
| -1088- | | $0.04 | 5/3/2011 | Telephone - 1(415)626-3111 Ext:2210 SNFC CNTRL CA,USA Dur:150 sec Time:08:29:00 PM |
| -1089- | | $0.06 | 5/3/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:204 sec Time:04:58:00 PM |
| -1090- | | $0.02 | 5/3/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:36 sec Time:05:36:00 PM |
| -1091- | | $0.07 | 5/3/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:396 sec Time:07:47:00 PM |
| -1092- | | $0.02 | 5/3/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:48 sec Time:07:59:00 PM |
| -1093- | | $0.03 | 5/3/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:78 sec Time:08:13:00 PM |
| -1094- | | $0.03 | 5/3/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:90 sec Time:08:15:00 PM |
| -1095- | | $0.04 | 5/3/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:96 sec Time:10:31:00 AM |
| -1096- | | $0.09 | 5/4/2011 | Telephone - 1(415)626-3111 Ext:2210 SNFC CNTRL CA,USA Dur:402 sec Time:11:24:00 AM |
| -1097- | | $0.04 | 5/4/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:126 sec Time:04:17:00 PM |
| -1098- | | $0.05 | 5/4/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:138 sec Time:03:15:00 PM |
| -1099- | | $0.05 | 5/4/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:156 sec Time:09:05:00 AM |
| -1100- | | $0.05 | 5/4/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:162 sec Time:10:11:00 AM |
| -1101- | | $0.04 | 5/4/2011 | Telephone - 1(510)891-6000 Ext:2303 OKLD MN-PD CA,USA Dur:126 sec Time:09:46:00 AM |
| -1102- | | $3.57 | 5/4/2011 | Telephone - 1(646)722-8536 Ext:2207 NEW YORK   NY,USA Dur:162 sec Time:02:30:00 PM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To            Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1103- | $0.39 | 5/4/2011 | Telephone - 1(650)318-1066 Ext:2210 MOUNTAINVW CA,USA Dur:36 sec Time:04:12:00 PM |
| -1104- | $1.19 | 5/4/2011 | Telephone - 1(914)874-7152 Ext:2207 SCARSDALE  NY,USA Dur:36 sec Time:02:27:00 PM |
| -1105- | $0.06 | 5/5/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:246 sec Time:12:08:00 PM |
| -1106- | $1.19 | 5/5/2011 | Telephone - 1(503)481-6145 Ext:2210 PORTLAND   OR,USA Dur:42 sec Time:02:36:00 PM |
| -1107- | $0.06 | 5/5/2011 | Telephone - 1(510)891-6000 Ext:2303 OKLD MN-PD CA,USA Dur:234 sec Time:11:53:00 AM |
| -1108- | $0.04 | 5/10/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:96 sec Time:11:03:00 AM |
| -1109- | $2.38 | 5/12/2011 | Telephone - 1(614)920-0229 Ext:2210 CNLWNCHSTR OH,USA Dur:102 sec Time:01:14:00 PM |
| -1110- | $0.05 | 5/13/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:144 sec Time:02:13:00 PM |
| -1111- | $0.07 | 5/13/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:282 sec Time:03:47:00 PM |
| -1112- | $0.11 | 5/13/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:504 sec Time:02:51:00 PM |
| -1113- | $0.03 | 5/13/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:54 sec Time:02:15:00 PM |
| -1114- | $0.05 | 5/16/2011 | Telephone - 1(415)626-3111 Ext:2269 SNFC CNTRL CA,USA Dur:180 sec Time:11:03:00 AM |
| -1115- | $0.04 | 5/16/2011 | Telephone - 1(415)626-3111 Ext:2269 SNFC CNTRL CA,USA Dur:96 sec Time:11:13:00 AM |
| -1116- | $0.39 | 5/16/2011 | Telephone - 1(650)213-9922 Ext:2210 PALO ALTO  CA,USA Dur:48 sec Time:10:33:00 AM |
| -1117- | $0.39 | 5/16/2011 | Telephone - 1(650)444-5115 Ext:2210 PALO ALTO  CA,USA Dur:48 sec Time:10:34:00 AM |
| -1118- | $0.08 | 5/17/2011 | Telephone - 1(415)626-3111 Ext:2269 SNFC CNTRL CA,USA Dur:336 sec Time:09:17:00 AM |
| -1119- | $0.05 | 5/18/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:192 sec Time:10:30:00 AM |
| -1120- | $0.05 | 5/20/2011 | Telephone - 1(415)626-3111 Ext:2269 SNFC CNTRL CA,USA Dur:168 sec Time:11:19:00 AM |
| -1121- | $24.99 | 5/25/2011 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:1218 sec Time:04:25:00 PM |
| -1122- | $8.33 | 5/25/2011 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:378 sec Time:05:12:00 PM |
| -1123- | $1.19 | 5/25/2011 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:48 sec Time:11:07:00 AM |
| -1124- | $17.85 | 5/25/2011 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:864 sec Time:12:13:00 PM |
| -1125- | $1.19 | 5/25/2011 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:36 sec Time:11:12:00 AM |
| -1126- | $2.38 | 5/25/2011 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:84 sec Time:04:48:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From Inception |
| | | To Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -1127- | | $1.18 | 5/25/2011 | Telephone - 1(408)386-9865 Ext:2210 SAN JOSE W CA,USA Dur:192 sec Time:11:28:00 AM |
| -1128- | | $1.19 | 5/25/2011 | Telephone - 1(503)481-6145 Ext:2210 PORTLAND OR,USA Dur:36 sec Time:11:38:00 AM |
| -1129- | | $23.80 | 5/25/2011 | Telephone - 1(503)648-0566 Ext:2210 BEAVERTON OR,USA Dur:1158 sec Time:03:00:00 PM |
| -1130- | | $0.05 | 5/25/2011 | Telephone - 1(510)207-7480 Ext:2210 OKLD MN-PD CA,USA Dur:138 sec Time:04:40:00 PM |
| -1131- | | $0.47 | 5/25/2011 | Telephone - 1(909)289-4828 Ext:2210 S BERNDINO CA,USA Dur:48 sec Time:11:18:00 AM |
| -1132- | | $0.40 | 5/26/2011 | Telephone - 1(408)234-6140 Ext:2210 SAN JOSE W CA,USA Dur:36 sec Time:11:39:00 AM |
| -1133- | | $0.15 | 5/26/2011 | Telephone - 1(415)310-4491 Ext:2210 SNFC CNTRL CA,USA Dur:768 sec Time:04:14:00 PM |
| -1134- | | $0.09 | 5/26/2011 | Telephone - 1(415)522-2000 Ext:2210 SNFC CNTRL CA,USA Dur:414 sec Time:02:01:00 PM |
| -1135- | | $0.05 | 5/26/2011 | Telephone - 1(415)984-8700 Ext:2210 SNFC CNTRL CA,USA Dur:144 sec Time:03:01:00 PM |
| -1136- | | $0.33 | 5/26/2011 | Telephone - 1(650)620-2544 Ext:2210 SANCLSBLMT CA,USA Dur:36 sec Time:11:43:00 AM |
| -1137- | | $0.04 | 5/27/2011 | Telephone - 1(415)522-2000 Ext:2303 SNFC CNTRL CA,USA Dur:132 sec Time:11:01:00 AM |
| -1138- | | $0.04 | 5/27/2011 | Telephone - 1(415)522-2000 Ext:2303 SNFC CNTRL CA,USA Dur:96 sec Time:11:03:00 AM |
| -1139- | | $1.96 | 5/31/2011 | Telephone - 1(408)386-9865 Ext:2210 SAN JOSE W CA,USA Dur:300 sec Time:02:36:00 PM |
| -1140- | | $0.14 | 5/31/2011 | Telephone - 1(415)254-0335 Ext:2210 SNFC CNTRL CA,USA Dur:714 sec Time:03:29:00 PM |
| -1141- | | $5.95 | 5/31/2011 | Telephone - 1(646)722-8504 Ext:2210 NEW YORK NY,USA Dur:264 sec Time:09:41:00 AM |
| -1142- | | $1.37 | 5/31/2011 | Telephone - 1(650)453-1982 Ext:2210 SANCLSBLMT CA,USA Dur:276 sec Time:03:46:00 PM |
| -1143- | | $0.12 | 6/1/2011 | Telephone - 1(415)254-0335 Ext:2210 SNFC CNTRL CA,USA Dur:558 sec Time:10:36:00 AM |
| -1144- | | $17.85 | 6/1/2011 | Telephone - 1(480)686-4168 Ext:2210 PHOENIX AZ,USA Dur:894 sec Time:06:23:00 PM |
| -1145- | | $0.12 | 6/2/2011 | Telephone - 1(510)338-1099 Ext:2210 OKLD MN-PD CA,USA Dur:600 sec Time:10:54:00 AM |
| -1146- | | $0.79 | 6/3/2011 | Telephone - 1(408)882-2286 Ext:2210 SAN JOSE W CA,USA Dur:132 sec Time:10:36:00 AM |
| -1147- | | $2.93 | 6/3/2011 | Telephone - 1(650)802-3934 Ext:2210 SANCLSBLMT CA,USA Dur:624 sec Time:09:48:00 AM |
| -1148- | | $1.96 | 6/6/2011 | Telephone - 1(408)882-2100 Ext:2303 SAN JOSE W CA,USA Dur:288 sec Time:10:50:00 AM |
| -1149- | | $1.57 | 6/6/2011 | Telephone - 1(408)882-2700 Ext:2303 SAN JOSE W CA,USA Dur:228 sec Time:10:54:00 AM |
| -1150- | | $0.63 | 6/6/2011 | Telephone - 1(650)282-4403 Ext:2207 MOUNTAINVW CA,USA Dur:126 sec Time:05:58:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -1151- | | $1.19 | 6/7/2011 | Telephone - 1(202)431-6066 Ext:2210 WASHINGTON DC,USA Dur:48 sec Time:02:03:00 PM |
|---|---|---|---|---|
| -1152- | | $0.07 | 6/8/2011 | Telephone - 1(415)310-4491 Ext:2210 SNFC CNTRL CA,USA Dur:270 sec Time:10:20:00 AM |
| -1153- | | $1.19 | 6/10/2011 | Telephone - 1(202)986-2700 Ext:2210 WASHINGTON DC,USA Dur:60 sec Time:01:03:00 PM |
| -1154- | | $21.42 | 6/14/2011 | Telephone - 1(215)875-3053 Ext:2210 PHILA      PA,USA Dur:1068 sec Time:01:58:00 PM |
| -1155- | | $0.04 | 6/15/2011 | Telephone - 1(415)522-2000 Ext:2303 SNFC CNTRL CA,USA Dur:96 sec Time:11:26:00 AM |
| -1156- | | $1.09 | 6/15/2011 | Telephone - 1(510)338-1099 Ext:2207 OKLD MN-PD CA,USA Dur:6618 sec Time:12:52:00 PM |
| -1157- | | $0.05 | 6/15/2011 | Telephone - 1(510)637-3536 Ext:2303 OKLD MN-PD CA,USA Dur:150 sec Time:11:36:00 AM |
| -1158- | | $0.04 | 6/15/2011 | Telephone - 1(510)637-3541 Ext:2303 OKLD MN-PD CA,USA Dur:78 sec Time:11:28:00 AM |
| -1159- | | $13.09 | 6/16/2011 | Telephone - 1(202)986-2700 Ext:2210 WASHINGTON DC,USA Dur:660 sec Time:12:36:00 PM |
| -1160- | | $42.84 | 6/27/2011 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:2148 sec Time:05:13:00 PM |
| -1161- | | $0.79 | 6/27/2011 | Telephone - 1(408)882-2700 Ext:2303 SAN JOSE W CA,USA Dur:132 sec Time:10:17:00 AM |
| -1162- | | $0.29 | 6/27/2011 | Telephone - 1(415)984-8876 Ext:2207 SNFC CNTRL CA,USA Dur:1656 sec Time:04:19:00 PM |
| -1163- | | $0.93 | 6/27/2011 | Telephone - 1(650)687-4132 Ext:2210 PALO ALTO  CA,USA Dur:156 sec Time:05:39:00 PM |
| -1164- | | $1.96 | 6/28/2011 | Telephone - 1(408)882-2100 Ext:2210 SAN JOSE W CA,USA Dur:258 sec Time:09:59:00 AM |
| -1165- | | $2.35 | 6/28/2011 | Telephone - 1(408)882-2100 Ext:2303 SAN JOSE W CA,USA Dur:342 sec Time:09:50:00 AM |
| -1166- | | $0.04 | 6/28/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:102 sec Time:04:17:00 PM |
| -1167- | | $0.03 | 6/28/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:60 sec Time:09:51:00 AM |
| -1168- | | $0.04 | 6/28/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:90 sec Time:01:22:00 PM |
| -1169- | | $0.03 | 6/28/2011 | Telephone - 1(415)773-6697 Ext:2207 SNFC CNTRL CA,USA Dur:36 sec Time:03:07:00 PM |
| -1170- | | $0.03 | 6/28/2011 | Telephone - 1(415)984-8876 Ext:2207 SNFC CNTRL CA,USA Dur:96 sec Time:05:25:00 PM |
| -1171- | | $0.04 | 6/28/2011 | Telephone - 1(510)208-4775 Ext:2210 OKLD MN-PD CA,USA Dur:102 sec Time:01:52:00 PM |
| -1172- | | $2.38 | 6/29/2011 | Telephone - 1(206)682-6711 Ext:2210 SEATTLE    WA,USA Dur:120 sec Time:02:21:00 PM |
| -1173- | | $3.52 | 6/29/2011 | Telephone - 1(408)882-2100 Ext:2210 SAN JOSE W CA,USA Dur:528 sec Time:10:17:00 AM |
| -1174- | | $0.16 | 6/29/2011 | Telephone - 1(415)391-5400 Ext:2207 SNFC CNTRL CA,USA Dur:1158 sec Time:06:02:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1175- | | $0.03 | 6/29/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:66 sec Time:09:42:00 AM |
| -1176- | | $1.19 | 6/29/2011 | Telephone - 1(480)686-4168 Ext:2210 PHOENIX AZ,USA Dur:72 sec Time:09:55:00 AM |
| -1177- | | $0.04 | 6/30/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:90 sec Time:10:26:00 AM |
| -1178- | | $0.05 | 7/1/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:150 sec Time:10:05:00 AM |
| -1179- | | $0.04 | 7/5/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:114 sec Time:10:06:00 AM |
| -1180- | | $0.05 | 7/6/2011 | Telephone - 1(415)487-0400 Ext:2214 SNFC CNTRL CA,USA Dur:144 sec Time:11:23:00 AM |
| -1181- | | $0.04 | 7/6/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:114 sec Time:09:28:00 AM |
| -1182- | | $0.05 | 7/6/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:156 sec Time:01:52:00 PM |
| -1183- | | $0.05 | 7/6/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:192 sec Time:09:00:00 AM |
| -1184- | | $0.06 | 7/6/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:234 sec Time:03:51:00 PM |
| -1185- | | $0.03 | 7/6/2011 | Telephone - 1(415)626-3111 Ext:2303 SNFC CNTRL CA,USA Dur:36 sec Time:09:03:00 AM |
| -1186- | | $1.19 | 7/7/2011 | Telephone - 1(480)554-5240 Ext:2207 PHOENIX AZ,USA Dur:36 sec Time:11:33:00 AM |
| -1187- | | $0.03 | 7/8/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:42 sec Time:12:58:00 PM |
| -1188- | | $9.52 | 7/11/2011 | Telephone - 1(202)986-2700 Ext:2210 WASHINGTON DC,USA Dur:468 sec Time:01:17:00 PM |
| -1189- | | $0.03 | 7/11/2011 | Telephone - 1(415)421-2033 Ext:2210 SNFC CNTRL CA,USA Dur:90 sec Time:05:09:00 PM |
| -1190- | | $0.03 | 7/11/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:48 sec Time:12:56:00 PM |
| -1191- | | $0.05 | 7/14/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:138 sec Time:03:06:00 PM |
| -1192- | | $0.03 | 7/14/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:36 sec Time:04:31:00 PM |
| -1193- | | $0.03 | 7/14/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:54 sec Time:01:58:00 PM |
| -1194- | | $1.19 | 7/21/2011 | Telephone - 1(202)525-8627 Ext:2210 WASHINGTON DC,USA Dur:36 sec Time:10:06:00 AM |
| -1195- | | $0.03 | 7/22/2011 | Telephone - 1(415)984-8876 Ext:2207 SNFC CNTRL CA,USA Dur:42 sec Time:11:38:00 AM |
| -1196- | | $0.15 | 7/22/2011 | Telephone - 1(510)338-1099 Ext:2210 OKLD MN-PD CA,USA Dur:840 sec Time:11:00:00 AM |
| -1197- | | $0.03 | 7/26/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:36 sec Time:10:37:00 AM |
| -1198- | | $0.24 | 7/26/2011 | Telephone - 1(510)338-1099 Ext:2207 OKLD MN-PD CA,USA Dur:1386 sec Time:01:31:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From    Inception

To    Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -1199- | | $359.29 | 7/26/2011 | Telephone - 39()0473230353# Ext:2207 Italy,Italy Dur:1872 sec Time:01:39:00 PM |
| -1200- | | $0.03 | 7/27/2011 | Telephone - 1(415)984-8876 Ext:2207 SNFC CNTRL CA,USA Dur:48 sec Time:09:53:00 AM |
| -1201- | | $1.96 | 8/8/2011 | Telephone - 1(408)535-5373 Ext:2210 SAN JOSE W CA,USA Dur:282 sec Time:10:02:00 AM |
| -1202- | | $0.40 | 8/8/2011 | Telephone - 1(408)535-5373 Ext:2303 SAN JOSE W CA,USA Dur:36 sec Time:09:43:00 AM |
| -1203- | | $3.99 | 8/23/2011 | Telephone - 1(650)318-1066 Ext:2210 MOUNTAINVW CA,USA Dur:618 sec Time:11:28:00 AM |
| -1204- | | $0.24 | 8/25/2011 | Telephone - 1(415)984-8876 Ext:2210 SNFC CNTRL CA,USA Dur:1344 sec Time:04:58:00 PM |
| -1205- | | $0.06 | 8/30/2011 | Telephone - 1(415)984-8876 Ext:2210 SNFC CNTRL CA,USA Dur:252 sec Time:09:57:00 AM |
| -1206- | | $0.18 | 8/31/2011 | Telephone - 1(415)984-8876 Ext:2210 SNFC CNTRL CA,USA Dur:1002 sec Time:03:37:00 PM |
| -1207- | | $0.79 | 9/6/2011 | Telephone - 1(408)535-5346 Ext:2210 SAN JOSE W CA,USA Dur:120 sec Time:12:08:00 PM |
| -1208- | | $0.03 | 9/14/2011 | Telephone - 1(415)984-8876 Ext:2210 SNFC CNTRL CA,USA Dur:54 sec Time:04:00:00 PM |
| -1209- | | $0.40 | 9/16/2011 | Telephone - 1(408)535-5365 Ext:2210 SAN JOSE W CA,USA Dur:66 sec Time:02:41:00 PM |
| -1210- | | $0.07 | 9/21/2011 | Telephone - 1(415)391-5400 Ext:2207 SNFC CNTRL CA,USA Dur:312 sec Time:10:26:00 AM |
| -1211- | | $0.04 | 9/23/2011 | Telephone - 1(415)984-8876 Ext:2210 SNFC CNTRL CA,USA Dur:102 sec Time:01:48:00 PM |
| -1212- | | $0.04 | 9/26/2011 | Telephone - 1(415)522-2000 Ext:2303 SNFC CNTRL CA,USA Dur:120 sec Time:04:23:00 PM |
| -1213- | | $2.38 | 9/27/2011 | Telephone - 1(267)535-0175 Ext:2210 PHILA      PA,USA Dur:96 sec Time:11:32:00 AM |
| -1214- | | $0.03 | 9/27/2011 | Telephone - 1(415)522-2000 Ext:2303 SNFC CNTRL CA,USA Dur:60 sec Time:09:18:00 AM |
| -1215- | | $0.04 | 9/27/2011 | Telephone - 1(415)856-7217 Ext:2210 SNFC CNTRL CA,USA Dur:96 sec Time:02:18:00 PM |
| -1216- | | $1.19 | 9/27/2011 | Telephone - 1(480)686-4168 Ext:2210 PHOENIX    AZ,USA Dur:60 sec Time:01:29:00 PM |
| -1217- | | $34.51 | 9/28/2011 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:1740 sec Time:03:32:00 PM |
| -1218- | | $15.47 | 9/30/2011 | Telephone - 1(215)875-3000 Ext:3398 PHILA      PA,USA Dur:750 sec Time:01:54:00 PM |
| -1219- | | $0.49 | 9/30/2011 | Telephone - 1(510)207-7480 Ext:2210 OKLD MN-PD CA,USA Dur:2898 sec Time:03:51:00 PM |
| -1220- | | $0.79 | 10/4/2011 | Telephone - 1(408)535-5365 Ext:2210 SAN JOSE W CA,USA Dur:102 sec Time:02:15:00 PM |
| -1221- | | $1.19 | 10/5/2011 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:42 sec Time:11:04:00 AM |
| -1222- | | $3.57 | 10/7/2011 | Telephone - 1(646)722-8536 Ext:2210 NEW YORK   NY,USA Dur:168 sec Time:11:36:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -1223- | | $0.08 | 10/9/2011 | Telephone - 1(510)417-0060 Ext:3302 ELSOBRNPIN CA,USA Dur:480 sec Time:02:08:00 PM |
|---|---|---|---|---|
| -1224- | | $1.19 | 10/11/2011 | Telephone - 1(646)722-8500 Ext:2210 NEW YORK   NY,USA Dur:36 sec Time:10:08:00 AM |
| -1225- | | $0.03 | 10/12/2011 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:60 sec Time:04:45:00 PM |
| -1226- | | $0.02 | 10/12/2011 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:60 sec Time:06:56:00 PM |
| -1227- | | $0.09 | 10/12/2011 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:618 sec Time:05:00:00 PM |
| -1228- | | $5.86 | 10/13/2011 | Telephone - 1(408)564-0090 Ext:2210 SAN JOSE W CA,USA Dur:912 sec Time:03:52:00 PM |
| -1229- | | $0.03 | 10/13/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:36 sec Time:11:57:00 AM |
| -1230- | | $0.09 | 10/13/2011 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:378 sec Time:10:45:00 AM |
| -1231- | | $0.39 | 10/13/2011 | Telephone - 1(650)813-3332 Ext:2210 PALO ALTO  CA,USA Dur:60 sec Time:03:32:00 PM |
| -1232- | | $0.63 | 10/14/2011 | Telephone - 1(925)258-9972 Ext:2210 ORINDA    CA,USA Dur:2214 sec Time:04:07:00 PM |
| -1233- | | $0.02 | 10/18/2011 | Telephone - 1(415)409-1103 Ext:2294 SNFC CNTRL CA,USA Dur:36 sec Time:07:41:00 PM |
| -1234- | | $0.06 | 10/18/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:228 sec Time:01:38:00 PM |
| -1235- | | $0.03 | 10/18/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:66 sec Time:01:06:00 PM |
| -1236- | | $0.09 | 10/18/2011 | Telephone - 1(510)417-0060 Ext:2211 ELSOBRNPIN CA,USA Dur:96 sec Time:03:09:00 PM |
| -1237- | | $0.09 | 10/18/2011 | Telephone - 1(510)417-0060 Ext:2303 ELSOBRNPIN CA,USA Dur:108 sec Time:11:43:00 AM |
| -1238- | | $1.19 | 10/19/2011 | Telephone - 1(202)252-5555 Ext:2303 WASHINGTON DC,USA Dur:60 sec Time:01:09:00 PM |
| -1239- | | $1.19 | 10/19/2011 | Telephone - 1(202)252-7566 Ext:2303 WASHINGTON DC,USA Dur:54 sec Time:01:27:00 PM |
| -1240- | | $1.19 | 10/19/2011 | Telephone - 1(202)727-3400 Ext:2303 WASHINGTON DC,USA Dur:54 sec Time:01:20:00 PM |
| -1241- | | $2.38 | 10/19/2011 | Telephone - 1(212)355-9500 Ext:2239 NEW YORK   NY,USA Dur:96 sec Time:11:21:00 AM |
| -1242- | | $0.04 | 10/19/2011 | Telephone - 1(415)522-2000 Ext:2303 SNFC CNTRL CA,USA Dur:132 sec Time:09:19:00 AM |
| -1243- | | $0.08 | 10/19/2011 | Telephone - 1(415)875-5755 Ext:2210 SNFC CNTRL CA,USA Dur:318 sec Time:10:04:00 AM |
| -1244- | | $0.77 | 10/19/2011 | Telephone - 1(415)875-5755 Ext:2210 SNFC CNTRL CA,USA Dur:4644 sec Time:11:22:00 AM |
| -1245- | | $1.19 | 10/19/2011 | Telephone - 1(646)223-6491 Ext:2207 NEW YORK   NY,USA Dur:36 sec Time:10:37:00 AM |
| -1246- | | $1.37 | 10/19/2011 | Telephone - 1(650)632-4715 Ext:2239 SANCLSBLMT CA,USA Dur:258 sec Time:01:43:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1247- | | $0.40 | 10/20/2011 | Telephone - 1(408)535-5361 Ext:2303 SAN JOSE W CA,USA Dur:42 sec Time:12:44:00 PM |
| -1248- | | $0.79 | 10/20/2011 | Telephone - 1(408)535-5363 Ext:2303 SAN JOSE W CA,USA Dur:102 sec Time:01:05:00 PM |
| -1249- | | $0.40 | 10/20/2011 | Telephone - 1(408)535-5364 Ext:2303 SAN JOSE W CA,USA Dur:42 sec Time:12:27:00 PM |
| -1250- | | $0.40 | 10/20/2011 | Telephone - 1(408)535-5513 Ext:2303 SAN JOSE W CA,USA Dur:42 sec Time:12:42:00 PM |
| -1251- | | $0.02 | 10/20/2011 | Telephone - 1(415)254-0335 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:05:07:00 PM |
| -1252- | | $0.03 | 10/20/2011 | Telephone - 1(415)522-2000 Ext:2303 SNFC CNTRL CA,USA Dur:66 sec Time:12:26:00 PM |
| -1253- | | $0.04 | 10/20/2011 | Telephone - 1(415)522-2000 Ext:2303 SNFC CNTRL CA,USA Dur:78 sec Time:12:31:00 PM |
| -1254- | | $0.04 | 10/20/2011 | Telephone - 1(415)522-2000 Ext:2303 SNFC CNTRL CA,USA Dur:84 sec Time:12:40:00 PM |
| -1255- | | $1.11 | 10/20/2011 | Telephone - 1(650)632-4715 Ext:2239 SANCLSBLMT CA,USA Dur:216 sec Time:11:03:00 AM |
| -1256- | | $0.75 | 10/20/2011 | Telephone - 1(650)857-5459 Ext:2210 PALO ALTO  CA,USA Dur:84 sec Time:01:59:00 PM |
| -1257- | | $0.79 | 10/21/2011 | Telephone - 1(408)535-5382 Ext:2303 SAN JOSE W CA,USA Dur:84 sec Time:09:47:00 AM |
| -1258- | | $0.40 | 10/21/2011 | Telephone - 1(408)535-5513 Ext:2303 SAN JOSE W CA,USA Dur:36 sec Time:09:45:00 AM |
| -1259- | | $1.96 | 10/25/2011 | Telephone - 1(408)535-5365 Ext:2210 SAN JOSE W CA,USA Dur:282 sec Time:03:59:00 PM |
| -1260- | | $0.12 | 10/25/2011 | Telephone - 1(415)422-6223 Ext:2210 SNFC MT-EV CA,USA Dur:600 sec Time:10:01:00 AM |
| -1261- | | $0.04 | 10/25/2011 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:114 sec Time:02:08:00 PM |
| -1262- | | $1.19 | 10/27/2011 | Telephone - 1(202)747-3520 Ext:2210 WASHINGTON DC,USA Dur:60 sec Time:10:19:00 AM |
| -1263- | | $0.40 | 10/27/2011 | Telephone - 1(408)535-5082 Ext:2294 SAN JOSE W CA,USA Dur:42 sec Time:11:07:00 AM |
| -1264- | | $1.18 | 10/28/2011 | Telephone - 1(408)535-5363 Ext:2269 SAN JOSE W CA,USA Dur:156 sec Time:11:27:00 AM |
| -1265- | | $30.94 | 10/31/2011 | Telephone - 1(215)875-3000 Ext:2208 PHILA      PA,USA Dur:1530 sec Time:10:19:00 AM |
| -1266- | | $28.56 | 10/31/2011 | Telephone - 1(217)721-8466 Ext:2208 CHAMPNURBN IL,USA Dur:1422 sec Time:12:45:00 PM |
| -1267- | | $1.19 | 10/31/2011 | Telephone - 1(617)332-5617 Ext:3398 NEWTON     MA,USA Dur:54 sec Time:12:11:00 PM |
| -1268- | | $29.75 | 10/31/2011 | Telephone - 1(617)777-0273 Ext:2208 BOSTON     MA,USA Dur:1476 sec Time:12:45:00 PM |
| -1269- | | $1.19 | 10/31/2011 | Telephone - 1(617)777-0273 Ext:3398 BOSTON     MA,USA Dur:60 sec Time:12:10:00 PM |
| -1270- | | $0.03 | 11/3/2011 | Telephone - 1(415)442-1525 Ext:2208 SNFC CNTRL CA,USA Dur:36 sec Time:01:32:00 PM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1271- | | $7.14 | 11/4/2011 | Telephone - 1(215)875-3053 Ext:2210 PHILA      PA,USA Dur:336 sec Time:09:47:00 AM |
| -1272- | | $5.95 | 11/4/2011 | Telephone - 1(646)722-8523 Ext:2210 NEW YORK   NY,USA Dur:258 sec Time:01:52:00 PM |
| -1273- | | $0.03 | 11/7/2011 | Telephone - 1(415)487-0400 Ext:3300 SNFC CNTRL CA,USA Dur:36 sec Time:10:29:00 AM |
| -1274- | | $28.56 | 11/9/2011 | Telephone - 1(646)722-8523 Ext:2210 NEW YORK   NY,USA Dur:1416 sec Time:03:48:00 PM |
| -1275- | | $99.96 | 11/9/2011 | Telephone - 1(646)722-8523 Ext:2210 NEW YORK   NY,USA Dur:5034 sec Time:03:23:00 PM |
| -1276- | | $29.91 | 11/9/2011 | Telephone - 1(650)687-4132 Ext:2210 PALO ALTO  CA,USA Dur:4944 sec Time:03:23:00 PM |
| -1277- | | $19.04 | 11/14/2011 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:966 sec Time:04:37:00 PM |
| -1278- | | $15.87 | 11/14/2011 | Telephone - 1(310)206-1452 Ext:2239 WLOSANGELS CA,USA Dur:2124 sec Time:01:58:00 PM |
| -1279- | | $2.23 | 11/15/2011 | Telephone - 1(310)606-3850 Ext:2294 EL SEGUNDO CA,USA Dur:276 sec Time:11:59:00 AM |
| -1280- | | $88.06 | 11/16/2011 | Telephone - 1(773)897-3003 Ext:2210 CHICAGO    IL,USA Dur:4398 sec Time:03:19:00 PM |
| -1281- | | $0.39 | 11/17/2011 | Telephone - 1(650)687-4132 Ext:2210 PALO ALTO  CA,USA Dur:48 sec Time:03:45:00 PM |
| -1282- | | $13.09 | 11/18/2011 | Telephone - 1(917)776-8777 Ext:2210 NEW YORK   NY,USA Dur:636 sec Time:11:54:00 AM |
| -1283- | | $18.75 | 11/21/2011 | Telephone - 1(650)736-1047 Ext:2210 PALO ALTO  CA,USA Dur:3096 sec Time:02:22:00 PM |
| -1284- | | $2.67 | 11/21/2011 | Telephone - 1(714)749-3613 Ext:3340 ANAHEIM    CA,USA Dur:360 sec Time:11:35:00 AM |
| -1285- | | $0.03 | 11/29/2011 | Telephone - 1(415)254-0335 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:10:24:00 AM |
| -1286- | | $0.03 | 11/29/2011 | Telephone - 1(415)442-1525 Ext:2210 SNFC CNTRL CA,USA Dur:54 sec Time:09:42:00 AM |
| -1287- | | $0.37 | 11/29/2011 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:2172 sec Time:04:38:00 PM |
| -1288- | | $0.39 | 11/29/2011 | Telephone - 1(650)444-5115 Ext:3340 PALO ALTO  CA,USA Dur:42 sec Time:02:16:00 PM |
| -1289- | | $0.39 | 11/29/2011 | Telephone - 1(650)444-5115 Ext:3340 PALO ALTO  CA,USA Dur:42 sec Time:12:57:00 PM |
| -1290- | | $0.05 | 11/30/2011 | Telephone - 1(415)725-9120 Ext:3340 SNFC MT-EV CA,USA Dur:174 sec Time:11:34:00 AM |
| -1291- | | $0.08 | 11/30/2011 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:330 sec Time:03:29:00 PM |
| -1292- | | $0.06 | 11/30/2011 | Telephone - 1(415)875-5745 Ext:2239 SNFC CNTRL CA,USA Dur:246 sec Time:04:44:00 PM |
| -1293- | | $0.13 | 11/30/2011 | Telephone - 1(415)984-8876 Ext:2239 SNFC CNTRL CA,USA Dur:624 sec Time:04:57:00 PM |
| -1294- | | $0.02 | 11/30/2011 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:72 sec Time:07:50:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1295- | | $0.39 | 11/30/2011 | Telephone - 1(650)444-5115 Ext:3340 PALO ALTO CA,USA Dur:42 sec Time:11:21:00 AM |
| -1296- | | $0.15 | 12/9/2011 | Telephone - 1(415)875-5832 Ext:2294 SNFC CNTRL CA,USA Dur:738 sec Time:11:27:00 AM |
| -1297- | | $0.39 | 12/12/2011 | Telephone - 1(650)331-2037 Ext:2294 PALO ALTO CA,USA Dur:54 sec Time:03:27:00 PM |
| -1298- | | $10.71 | 12/13/2011 | Telephone - 1(212)420-5734 Ext:2210 NEW YORK NY,USA Dur:546 sec Time:12:30:00 PM |
| -1299- | | $0.08 | 12/13/2011 | Telephone - 1(415)393-2000 Ext:2210 SNFC CNTRL CA,USA Dur:324 sec Time:03:00:00 PM |
| -1300- | | $0.39 | 12/13/2011 | Telephone - 1(415)984-8979 Ext:2294 SNFC CNTRL CA,USA Dur:2250 sec Time:04:07:00 PM |
| -1301- | | $6.87 | 12/13/2011 | Telephone - 1(650)736-1047 Ext:2210 PALO ALTO CA,USA Dur:1098 sec Time:02:48:00 PM |
| -1302- | | $7.14 | 12/13/2011 | Telephone - 1(917)776-8777 Ext:2210 NEW YORK NY,USA Dur:336 sec Time:10:08:00 AM |
| -1303- | | $20.23 | 12/14/2011 | Telephone - 1(312)642-0527 Ext:2210 CHICAGO IL,USA Dur:1002 sec Time:03:36:00 PM |
| -1304- | | $9.52 | 12/16/2011 | Telephone - 1(202)431-6066 Ext:2210 WASHINGTON DC,USA Dur:468 sec Time:01:30:00 PM |
| -1305- | | $1.19 | 12/16/2011 | Telephone - 1(212)420-5734 Ext:2210 NEW YORK NY,USA Dur:36 sec Time:10:23:00 AM |
| -1306- | | $0.10 | 12/16/2011 | Telephone - 1(415)676-2294 Ext:2294 SNFC CNTRL CA,USA Dur:456 sec Time:11:08:00 AM |
| -1307- | | $10.71 | 12/19/2011 | Telephone - 1(202)662-5052 Ext:2210 WASHINGTON DC,USA Dur:516 sec Time:01:25:00 PM |
| -1308- | | $4.76 | 12/20/2011 | Telephone - 1(512)602-1000 Ext:2294 AUSTIN TX,USA Dur:210 sec Time:01:12:00 PM |
| -1309- | | $0.03 | 12/21/2011 | Telephone - 1(415)676-2294 Ext:2294 SNFC CNTRL CA,USA Dur:54 sec Time:10:44:00 AM |
| -1310- | | $1.19 | 1/3/2012 | Telephone - 1(202)662-5052 Ext:2294 WASHINGTON DC,USA Dur:36 sec Time:11:33:00 AM |
| -1311- | | $2.38 | 1/3/2012 | Telephone - 1(202)662-5052 Ext:2294 WASHINGTON DC,USA Dur:78 sec Time:11:36:00 AM |
| -1312- | | $7.50 | 1/3/2012 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:1014 sec Time:11:00:00 AM |
| -1313- | | $26.31 | 1/5/2012 | Telephone - 1(650)331-2037 Ext:2294 PALO ALTO CA,USA Dur:4356 sec Time:03:15:00 PM |
| -1314- | | $0.02 | 1/8/2012 | Telephone - 1(415)788-7527 Ext:2210 SNFC CNTRL CA,USA Dur:84 sec Time:05:48:00 PM |
| -1315- | | $0.21 | 1/12/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:1200 sec Time:01:52:00 PM |
| -1316- | | $1.19 | 1/13/2012 | Telephone - 1(312)676-5469 Ext:2294 CHICAGO IL,USA Dur:42 sec Time:02:23:00 PM |
| -1317- | | $0.46 | 1/13/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:2742 sec Time:11:47:00 AM |
| -1318- | | $22.46 | 1/17/2012 | Telephone - 1(916)576-0373 Ext:2201 SCRM NORTH CA,USA Dur:3054 sec Time:03:51:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | | **From** | **Inception** |
| | | | **To** | **Present** |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -1319- | | $10.71 | 1/18/2012 | Telephone - 1(202)431-6066 Ext:2210 WASHINGTON DC,USA Dur:522 sec Time:01:36:00 PM |
| -1320- | | $0.32 | 1/18/2012 | Telephone - 1(415)393-2226 Ext:2210 SNFC CNTRL CA,USA Dur:1824 sec Time:03:33:00 PM |
| -1321- | | $0.29 | 1/18/2012 | Telephone - 1(415)676-2294 Ext:2210 SNFC CNTRL CA,USA Dur:1638 sec Time:02:28:00 PM |
| -1322- | | $2.38 | 1/19/2012 | Telephone - 1(202)662-5052 Ext:2210 WASHINGTON DC,USA Dur:96 sec Time:04:24:00 PM |
| -1323- | | $1.19 | 1/19/2012 | Telephone - 1(212)468-4827 Ext:2294 NEW YORK   NY,USA Dur:36 sec Time:10:58:00 AM |
| -1324- | | $1.19 | 1/19/2012 | Telephone - 1(312)676-5469 Ext:2294 CHICAGO    IL,USA Dur:42 sec Time:10:55:00 AM |
| -1325- | | $0.40 | 1/19/2012 | Telephone - 1(408)535-5363 Ext:2210 SAN JOSE W CA,USA Dur:42 sec Time:02:48:00 PM |
| -1326- | | $0.79 | 1/19/2012 | Telephone - 1(408)535-5363 Ext:2303 SAN JOSE W CA,USA Dur:126 sec Time:10:28:00 AM |
| -1327- | | $0.04 | 1/19/2012 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:90 sec Time:10:32:00 AM |
| -1328- | | $0.03 | 1/19/2012 | Telephone - 1(415)522-2000 Ext:2303 SNFC CNTRL CA,USA Dur:42 sec Time:10:29:00 AM |
| -1329- | | $0.06 | 1/19/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:240 sec Time:04:20:00 PM |
| -1330- | | $6.15 | 1/19/2012 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:978 sec Time:01:42:00 PM |
| -1331- | | $7.59 | 1/19/2012 | Telephone - 1(650)687-4132 Ext:2210 PALO ALTO  CA,USA Dur:1254 sec Time:01:23:00 PM |
| -1332- | | $10.71 | 1/20/2012 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:552 sec Time:03:02:00 PM |
| -1333- | | $1.19 | 1/20/2012 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:42 sec Time:02:46:00 PM |
| -1334- | | $3.11 | 1/20/2012 | Telephone - 1(310)365-6936 Ext:2210 CMTN GRDN  CA,USA Dur:378 sec Time:11:36:00 AM |
| -1335- | | $2.35 | 1/20/2012 | Telephone - 1(408)386-9865 Ext:2210 SAN JOSE W CA,USA Dur:348 sec Time:03:52:00 PM |
| -1336- | | $7.14 | 1/20/2012 | Telephone - 1(480)686-4168 Ext:2210 PHOENIX    AZ,USA Dur:348 sec Time:03:45:00 PM |
| -1337- | | $0.06 | 1/23/2012 | Telephone - 1(415)984-8947 Ext:2294 SNFC CNTRL CA,USA Dur:216 sec Time:11:40:00 AM |
| -1338- | | $0.16 | 1/23/2012 | Telephone - 1(510)852-7176 Ext:2210 OKLD MN-PD CA,USA Dur:858 sec Time:10:46:00 AM |
| -1339- | | $0.47 | 1/23/2012 | Telephone - 1(818)954-2824 Ext:2294 BRBN BRBN  CA,USA Dur:54 sec Time:01:52:00 PM |
| -1340- | | $0.02 | 1/25/2012 | Telephone - 1(415)398-9696 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:07:34:00 PM |
| -1341- | | $0.04 | 1/25/2012 | Telephone - 1(415)452-6600 Ext:2210 SNFC JUNPR CA,USA Dur:228 sec Time:07:40:00 PM |
| -1342- | | $1.11 | 1/25/2012 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:156 sec Time:10:35:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1343- | | $0.05 | 1/26/2012 | Telephone - 1(415)344-2112 Ext:2207 SNFC CNTRL CA,USA Dur:180 sec Time:04:53:00 PM |
| -1344- | | $14.28 | 1/30/2012 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:708 sec Time:05:15:00 PM |
| -1345- | | $0.10 | 1/30/2012 | Telephone - 1(415)272-4033 Ext:2294 SAUSALITO  CA,USA Dur:456 sec Time:02:42:00 PM |
| -1346- | | $17.85 | 1/30/2012 | Telephone - 1(617)335-3129 Ext:2210 CAMBRIDGE  MA,USA Dur:858 sec Time:04:49:00 PM |
| -1347- | | $0.75 | 1/30/2012 | Telephone - 1(650)468-6950 Ext:2210 PALO ALTO  CA,USA Dur:84 sec Time:10:58:00 AM |
| -1348- | | $14.28 | 1/30/2012 | Telephone - 1(801)582-0434 Ext:2210 SALT LK E  UT,USA Dur:708 sec Time:11:12:00 AM |
| -1349- | | $0.90 | 1/30/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:126 sec Time:11:28:00 AM |
| -1350- | | $0.40 | 1/31/2012 | Telephone - 1(408)287-4580 Ext:2303 SAN JOSE W CA,USA Dur:60 sec Time:09:56:00 AM |
| -1351- | | $0.03 | 1/31/2012 | Telephone - 1(415)215-5109 Ext:2210 SNFC CNTRL CA,USA Dur:96 sec Time:05:25:00 PM |
| -1352- | | $10.11 | 1/31/2012 | Telephone - 1(650)736-1047 Ext:2210 PALO ALTO  CA,USA Dur:1674 sec Time:02:05:00 PM |
| -1353- | | $11.46 | 1/31/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:1536 sec Time:02:01:00 PM |
| -1354- | | $28.56 | 2/1/2012 | Telephone - 1(630)869-1010 Ext:2210 DOWNERSGRV IL,USA Dur:1440 sec Time:02:54:00 PM |
| -1355- | | $30.94 | 2/1/2012 | Telephone - 1(630)869-1010 Ext:3340 DOWNERSGRV IL,USA Dur:1548 sec Time:02:54:00 PM |
| -1356- | | $25.54 | 2/2/2012 | Telephone - 1(213)493-0603 Ext:3356 LOSANGELES CA,USA Dur:3444 sec Time:02:58:00 PM |
| -1357- | | $14.28 | 2/2/2012 | Telephone - 1(703)967-4825 Ext:2210 ALEXANDRIA VA,USA Dur:708 sec Time:01:35:00 PM |
| -1358- | | $23.80 | 2/2/2012 | Telephone - 1(832)999-1020 Ext:3340 SUGAR LAND TX,USA Dur:1194 sec Time:10:56:00 AM |
| -1359- | | $2.23 | 2/3/2012 | Telephone - 1(818)954-2824 Ext:2294 BRBN BRBN  CA,USA Dur:294 sec Time:10:40:00 AM |
| -1360- | | $0.40 | 2/6/2012 | Telephone - 1(408)535-5363 Ext:2210 SAN JOSE W CA,USA Dur:36 sec Time:09:03:00 AM |
| -1361- | | $0.03 | 2/6/2012 | Telephone - 1(415)487-0400 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:01:16:00 PM |
| -1362- | | $0.04 | 2/6/2012 | Telephone - 1(415)487-0400 Ext:2210 SNFC CNTRL CA,USA Dur:96 sec Time:11:07:00 AM |
| -1363- | | $1.19 | 2/6/2012 | Telephone - 1(617)951-7949 Ext:2210 BOSTON     MA,USA Dur:54 sec Time:09:23:00 AM |
| -1364- | | $0.39 | 2/6/2012 | Telephone - 1(650)543-4800 Ext:2210 PALO ALTO  CA,USA Dur:42 sec Time:03:28:00 PM |
| -1365- | | $0.39 | 2/6/2012 | Telephone - 1(650)543-7460 Ext:2210 PALO ALTO  CA,USA Dur:72 sec Time:03:31:00 PM |
| -1366- | | $0.75 | 2/6/2012 | Telephone - 1(650)736-1047 Ext:2210 PALO ALTO  CA,USA Dur:84 sec Time:01:58:00 PM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| --- | --- | --- | --- |
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -1367- | | $0.03 | 2/7/2012 | Telephone - 1(415)442-1525 Ext:2210 SNFC CNTRL CA,USA Dur:54 sec Time:03:50:00 PM |
| --- | --- | --- | --- | --- |
| -1368- | | $0.39 | 2/7/2012 | Telephone - 1(650)213-9922 Ext:2210 PALO ALTO  CA,USA Dur:66 sec Time:03:52:00 PM |
| -1369- | | $0.39 | 2/7/2012 | Telephone - 1(650)736-1047 Ext:2210 PALO ALTO  CA,USA Dur:72 sec Time:12:19:00 PM |
| -1370- | | $5.43 | 2/7/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:870 sec Time:04:45:00 PM |
| -1371- | | $4.42 | 2/7/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:594 sec Time:01:14:00 PM |
| -1372- | | $4.43 | 2/8/2012 | Telephone - 1(805)309-0031 Ext:2210 THOUSNDOAK CA,USA Dur:570 sec Time:11:09:00 AM |
| -1373- | | $0.47 | 2/8/2012 | Telephone - 1(805)309-0031 Ext:3340 THOUSNDOAK CA,USA Dur:42 sec Time:11:22:00 AM |
| -1374- | | $0.10 | 2/10/2012 | Telephone - 1(415)215-5109 Ext:2207 SNFC CNTRL CA,USA Dur:468 sec Time:10:39:00 AM |
| -1375- | | $0.03 | 2/14/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:54 sec Time:02:43:00 PM |
| -1376- | | $3.27 | 2/14/2012 | Telephone - 1(650)736-1047 Ext:2210 PALO ALTO  CA,USA Dur:546 sec Time:01:48:00 PM |
| -1377- | | $7.14 | 2/15/2012 | Telephone - 1(215)875-3009 Ext:2210 PHILA        PA,USA Dur:330 sec Time:01:29:00 PM |
| -1378- | | $63.07 | 2/17/2012 | Telephone - 1(773)945-1032 Ext:2210 CHICAGO    IL,USA Dur:3192 sec Time:03:54:00 PM |
| -1379- | | $66.64 | 2/17/2012 | Telephone - 1(773)945-1032 Ext:2294 CHICAGO    IL,USA Dur:3372 sec Time:03:54:00 PM |
| -1380- | | $66.64 | 2/17/2012 | Telephone - 1(773)945-1032 Ext:3340 CHICAGO    IL,USA Dur:3342 sec Time:03:54:00 PM |
| -1381- | | $10.71 | 2/21/2012 | Telephone - 1(202)973-8858 Ext:2294 WASHINGTON DC,USA Dur:534 sec Time:12:10:00 PM |
| -1382- | | $1.19 | 2/21/2012 | Telephone - 1(212)497-7726 Ext:2294 NEW YORK   NY,USA Dur:48 sec Time:12:00:00 PM |
| -1383- | | $3.57 | 2/21/2012 | Telephone - 1(312)659-0189 Ext:2294 CHICAGO    IL,USA Dur:186 sec Time:12:55:00 PM |
| -1384- | | $1.19 | 2/21/2012 | Telephone - 1(312)659-0189 Ext:2294 CHICAGO    IL,USA Dur:36 sec Time:09:46:00 AM |
| -1385- | | $82.11 | 2/21/2012 | Telephone - 1(630)869-1011 Ext:3340 DOWNERSGRV IL,USA Dur:4098 sec Time:04:06:00 PM |
| -1386- | | $1.11 | 2/21/2012 | Telephone - 1(650)213-9922 Ext:3340 PALO ALTO  CA,USA Dur:180 sec Time:11:00:00 AM |
| -1387- | | $1.83 | 2/21/2012 | Telephone - 1(650)213-9922 Ext:3340 PALO ALTO  CA,USA Dur:300 sec Time:11:06:00 AM |
| -1388- | | $0.39 | 2/21/2012 | Telephone - 1(650)213-9922 Ext:3340 PALO ALTO  CA,USA Dur:48 sec Time:12:59:00 PM |
| -1389- | | $0.39 | 2/21/2012 | Telephone - 1(650)752-2016 Ext:2294 PALO ALTO  CA,USA Dur:42 sec Time:11:41:00 AM |
| -1390- | | $0.47 | 2/22/2012 | Telephone - 1(213)955-8030 Ext:2294 LOSANGELES CA,USA Dur:42 sec Time:04:45:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From**     **Inception** |
| | | **To**      **Present** |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1391- | $0.40 | 2/22/2012 | Telephone - 1(213)955-8030 Ext:2294 LOSANGELES CA,USA Dur:48 sec Time:05:37:00 PM |
| -1392- | $3.28 | 2/22/2012 | Telephone - 1(213)955-8030 Ext:2294 LOSANGELES CA,USA Dur:546 sec Time:05:07:00 PM |
| -1393- | $0.47 | 2/22/2012 | Telephone - 1(213)955-8030 Ext:2294 LOSANGELES CA,USA Dur:60 sec Time:09:49:00 AM |
| -1394- | $0.02 | 2/22/2012 | Telephone - 1(415)442-1289 Ext:2210 SNFC CNTRL CA,USA Dur:54 sec Time:05:48:00 PM |
| -1395- | $1.19 | 2/22/2012 | Telephone - 1(617)495-5148 Ext:2210 CAMBRIDGE MA,USA Dur:66 sec Time:12:25:00 PM |
| -1396- | $1.11 | 2/22/2012 | Telephone - 1(650)213-9922 Ext:3340 PALO ALTO CA,USA Dur:144 sec Time:04:46:00 PM |
| -1397- | $3.99 | 2/22/2012 | Telephone - 1(650)213-9922 Ext:3340 PALO ALTO CA,USA Dur:672 sec Time:04:33:00 PM |
| -1398- | $1.11 | 2/22/2012 | Telephone - 1(650)815-5242 Ext:3340 PALO ALTO CA,USA Dur:144 sec Time:04:18:00 PM |
| -1399- | $13.23 | 2/22/2012 | Telephone - 1(805)309-0010 Ext:3340 THOUSNDOAK CA,USA Dur:1800 sec Time:03:13:00 PM |
| -1400- | $0.02 | 2/23/2012 | Telephone - 1(415)793-2171 Ext:2210 SNFC CNTRL CA,USA Dur:54 sec Time:05:05:00 PM |
| -1401- | $0.03 | 2/23/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:108 sec Time:05:10:00 PM |
| -1402- | $0.10 | 2/23/2012 | Telephone - 1(415)999-2294 Ext:2294 SNFC CNTRL CA,USA Dur:438 sec Time:04:20:00 PM |
| -1403- | $19.04 | 2/23/2012 | Telephone - 1(607)255-8631 Ext:2210 ITHACA NY,USA Dur:972 sec Time:01:02:00 PM |
| -1404- | $1.11 | 2/23/2012 | Telephone - 1(650)213-9922 Ext:3340 PALO ALTO CA,USA Dur:156 sec Time:10:31:00 AM |
| -1405- | $2.38 | 2/24/2012 | Telephone - 1(312)435-5832 Ext:2294 CHICAGO IL,USA Dur:132 sec Time:09:59:00 AM |
| -1406- | $2.38 | 2/24/2012 | Telephone - 1(312)460-5957 Ext:2294 CHICAGO IL,USA Dur:90 sec Time:02:39:00 PM |
| -1407- | $0.25 | 2/24/2012 | Telephone - 1(415)272-4033 Ext:2210 SAUSALITO CA,USA Dur:1398 sec Time:02:16:00 PM |
| -1408- | $5.95 | 2/27/2012 | Telephone - 1(202)220-5052 Ext:2294 WASHINGTON DC,USA Dur:288 sec Time:02:01:00 PM |
| -1409- | $0.47 | 2/27/2012 | Telephone - 1(213)229-7423 Ext:2294 LOSANGELES CA,USA Dur:36 sec Time:04:48:00 PM |
| -1410- | $0.47 | 2/27/2012 | Telephone - 1(213)229-7423 Ext:2294 LOSANGELES CA,USA Dur:54 sec Time:01:03:00 PM |
| -1411- | $0.16 | 2/27/2012 | Telephone - 1(510)642-5222 Ext:2210 OKLD BKLY CA,USA Dur:906 sec Time:04:33:00 PM |
| -1412- | $0.75 | 2/27/2012 | Telephone - 1(650)213-9922 Ext:3340 PALO ALTO CA,USA Dur:114 sec Time:10:31:00 AM |
| -1413- | $2.38 | 2/27/2012 | Telephone - 1(732)207-9657 Ext:2294 NEWBRUNSWK NJ,USA Dur:102 sec Time:05:09:00 PM |
| -1414- | $0.47 | 2/28/2012 | Telephone - 1(310)206-1452 Ext:2239 WLOSANGELS CA,USA Dur:42 sec Time:01:22:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -1415- | | $0.08 | 2/28/2012 | Telephone - 1(415)984-8979 Ext:2294 SNFC CNTRL CA,USA Dur:318 sec Time:01:14:00 PM |
|---|---|---|---|---|
| -1416- | | $0.30 | 2/28/2012 | Telephone - 1(510)443-0604 Ext:2210 FRNK MAIN  CA,USA Dur:1752 sec Time:03:31:00 PM |
| -1417- | | $0.39 | 2/28/2012 | Telephone - 1(510)443-0604 Ext:2294 FRNK MAIN  CA,USA Dur:2244 sec Time:03:38:00 PM |
| -1418- | | $0.40 | 2/28/2012 | Telephone - 1(510)443-0604 Ext:3340 FRNK MAIN  CA,USA Dur:2370 sec Time:03:38:00 PM |
| -1419- | | $4.76 | 2/29/2012 | Telephone - 1(312)435-5839 Ext:2294 CHICAGO    IL,USA Dur:210 sec Time:08:55:00 AM |
| -1420- | | $0.14 | 2/29/2012 | Telephone - 1(415)393-2462 Ext:2210 SNFC CNTRL CA,USA Dur:714 sec Time:10:26:00 AM |
| -1421- | | $0.13 | 2/29/2012 | Telephone - 1(415)984-8979 Ext:2294 SNFC CNTRL CA,USA Dur:618 sec Time:10:01:00 AM |
| -1422- | | $0.04 | 2/29/2012 | Telephone - 1(415)984-8979 Ext:2294 SNFC CNTRL CA,USA Dur:90 sec Time:09:29:00 AM |
| -1423- | | $2.38 | 2/29/2012 | Telephone - 1(646)722-8536 Ext:2294 NEW YORK   NY,USA Dur:126 sec Time:10:51:00 AM |
| -1424- | | $9.52 | 2/29/2012 | Telephone - 1(646)722-8536 Ext:2294 NEW YORK   NY,USA Dur:450 sec Time:10:26:00 AM |
| -1425- | | $0.39 | 2/29/2012 | Telephone - 1(650)687-4132 Ext:2210 PALO ALTO  CA,USA Dur:48 sec Time:02:02:00 PM |
| -1426- | | $0.02 | 3/1/2012 | Telephone - 1(415)984-8979 Ext:2294 SNFC CNTRL CA,USA Dur:66 sec Time:05:23:00 PM |
| -1427- | | $0.03 | 3/2/2012 | Telephone - 1(415)215-5109 Ext:2239 SNFC CNTRL CA,USA Dur:42 sec Time:12:54:00 PM |
| -1428- | | $0.03 | 3/2/2012 | Telephone - 1(510)390-6908 Ext:2239 OKLD MN-PD CA,USA Dur:42 sec Time:12:52:00 PM |
| -1429- | | $7.51 | 3/5/2012 | Telephone - 1(213)229-7423 Ext:2294 LOSANGELES CA,USA Dur:1026 sec Time:02:18:00 PM |
| -1430- | | $3.63 | 3/5/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:558 sec Time:04:09:00 PM |
| -1431- | | $2.38 | 3/6/2012 | Telephone - 1(646)722-8536 Ext:2294 NEW YORK   NY,USA Dur:120 sec Time:11:19:00 AM |
| -1432- | | $1.19 | 3/6/2012 | Telephone - 1(646)722-8536 Ext:2294 NEW YORK   NY,USA Dur:36 sec Time:10:25:00 AM |
| -1433- | | $2.66 | 3/6/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:372 sec Time:03:55:00 PM |
| -1434- | | $1.19 | 3/7/2012 | Telephone - 1(202)662-5052 Ext:2210 WASHINGTON DC,USA Dur:54 sec Time:06:41:00 PM |
| -1435- | | $1.12 | 3/7/2012 | Telephone - 1(213)229-5137 Ext:2210 LOSANGELES CA,USA Dur:162 sec Time:06:39:00 PM |
| -1436- | | $0.91 | 3/7/2012 | Telephone - 1(213)229-5137 Ext:2294 LOSANGELES CA,USA Dur:90 sec Time:09:53:00 AM |
| -1437- | | $0.91 | 3/7/2012 | Telephone - 1(213)229-7423 Ext:2294 LOSANGELES CA,USA Dur:102 sec Time:10:44:00 AM |
| -1438- | | $0.45 | 3/7/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:3672 sec Time:06:34:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -1439- | | $0.39 | 3/7/2012 | Telephone - 1(650)687-4132 Ext:2294 PALO ALTO CA,USA Dur:66 sec Time:09:56:00 AM |
|---|---|---|---|---|
| -1440- | | $1.35 | 3/8/2012 | Telephone - 1(213)229-5137 Ext:2210 LOSANGELES CA,USA Dur:162 sec Time:09:12:00 AM |
| -1441- | | $3.99 | 3/8/2012 | Telephone - 1(213)680-2300 Ext:2210 LOSANGELES CA,USA Dur:534 sec Time:04:50:00 PM |
| -1442- | | $10.15 | 3/8/2012 | Telephone - 1(408)386-9865 Ext:2210 SAN JOSE W CA,USA Dur:1536 sec Time:02:26:00 PM |
| -1443- | | $0.33 | 3/8/2012 | Telephone - 1(415)422-6223 Ext:2210 SNFC MT-EV CA,USA Dur:1908 sec Time:11:29:00 AM |
| -1444- | | $0.03 | 3/8/2012 | Telephone - 1(415)449-1420 Ext:2210 SNFC CNTRL CA,USA Dur:60 sec Time:09:05:00 AM |
| -1445- | | $29.75 | 3/8/2012 | Telephone - 1(480)686-4168 Ext:2210 PHOENIX AZ,USA Dur:1476 sec Time:05:26:00 PM |
| -1446- | | $13.62 | 3/8/2012 | Telephone - 44()2079556078# Ext:2210 Un Kingdom,Un Kingdom Dur:90 sec Time:09:42:00 AM |
| -1447- | | $23.80 | 3/9/2012 | Telephone - 1(202)662-5052 Ext:2210 WASHINGTON DC,USA Dur:1176 sec Time:11:11:00 AM |
| -1448- | | $3.57 | 3/9/2012 | Telephone - 1(202)662-5052 Ext:2210 WASHINGTON DC,USA Dur:180 sec Time:03:02:00 PM |
| -1449- | | $1.79 | 3/9/2012 | Telephone - 1(213)229-7423 Ext:2294 LOSANGELES CA,USA Dur:252 sec Time:03:04:00 PM |
| -1450- | | $11.91 | 3/9/2012 | Telephone - 1(213)955-8030 Ext:2294 LOSANGELES CA,USA Dur:1578 sec Time:10:27:00 AM |
| -1451- | | $22.61 | 3/12/2012 | Telephone - 1(215)875-3053 Ext:2294 PHILA PA,USA Dur:1116 sec Time:01:20:00 PM |
| -1452- | | $0.04 | 3/12/2012 | Telephone - 1(415)272-4033 Ext:2210 SAUSALITO CA,USA Dur:108 sec Time:04:49:00 PM |
| -1453- | | $0.03 | 3/12/2012 | Telephone - 1(415)393-2955 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:03:14:00 PM |
| -1454- | | $129.39 | 3/12/2012 | Telephone - 44()2079556078# Ext:2210 Un Kingdom,Un Kingdom Dur:1146 sec Time:09:19:00 AM |
| -1455- | | $0.10 | 3/13/2012 | Telephone - 1(510)417-0060 Ext:2303 ELSOBRNPIN CA,USA Dur:192 sec Time:11:19:00 AM |
| -1456- | | $0.13 | 3/14/2012 | Telephone - 1(510)417-0060 Ext:2303 ELSOBRNPIN CA,USA Dur:288 sec Time:10:01:00 AM |
| -1457- | | $0.15 | 3/16/2012 | Telephone - 1(510)417-0060 Ext:2211 ELSOBRNPIN CA,USA Dur:348 sec Time:10:46:00 AM |
| -1458- | | $1.83 | 3/19/2012 | Telephone - 1(650)687-4132 Ext:2210 PALO ALTO CA,USA Dur:294 sec Time:11:14:00 AM |
| -1459- | | $0.75 | 3/19/2012 | Telephone - 1(650)687-4132 Ext:2210 PALO ALTO CA,USA Dur:90 sec Time:04:10:00 PM |
| -1460- | | $6.51 | 3/20/2012 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO CA,USA Dur:1056 sec Time:02:18:00 PM |
| -1461- | | $2.55 | 3/20/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO CA,USA Dur:432 sec Time:01:09:00 PM |
| -1462- | | $2.55 | 3/23/2012 | Telephone - 1(650)815-5242 Ext:3340 PALO ALTO CA,USA Dur:402 sec Time:11:21:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1463- | $28.56 | 3/26/2012 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE   WA,USA Dur:1446 sec Time:04:24:00 PM |
| -1464- | $0.33 | 3/26/2012 | Telephone - 1(408)386-9865 Ext:2210 SAN JOSE W CA,USA Dur:36 sec Time:06:31:00 PM |
| -1465- | $0.03 | 3/26/2012 | Telephone - 1(415)693-2347 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:09:51:00 AM |
| -1466- | $0.04 | 3/26/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:108 sec Time:03:37:00 PM |
| -1467- | $0.04 | 3/26/2012 | Telephone - 1(415)999-2294 Ext:2210 SNFC CNTRL CA,USA Dur:90 sec Time:11:25:00 AM |
| -1468- | $3.54 | 3/26/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:438 sec Time:03:33:00 PM |
| -1469- | $1.19 | 3/27/2012 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE   WA,USA Dur:60 sec Time:11:36:00 AM |
| -1470- | $0.07 | 3/27/2012 | Telephone - 1(415)322-0261 Ext:2210 MILLVALLEY CA,USA Dur:48 sec Time:11:31:00 AM |
| -1471- | $1.19 | 3/28/2012 | Telephone - 1(202)551-1734 Ext:2211 WASHINGTON DC,USA Dur:42 sec Time:02:38:00 PM |
| -1472- | $1.19 | 3/30/2012 | Telephone - 1(202)220-5052 Ext:2211 WASHINGTON DC,USA Dur:36 sec Time:02:56:00 PM |
| -1473- | $38.08 | 3/30/2012 | Telephone - 1(218)862-6400 Ext:3340 BATTLELAKE MN,USA Dur:1932 sec Time:03:18:00 PM |
| -1474- | $1.19 | 3/30/2012 | Telephone - 1(218)862-6400 Ext:3340 BATTLELAKE MN,USA Dur:66 sec Time:02:15:00 PM |
| -1475- | $0.05 | 3/30/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:192 sec Time:03:47:00 PM |
| -1476- | $0.45 | 3/30/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:2682 sec Time:11:33:00 AM |
| -1477- | $0.46 | 3/30/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:72 sec Time:03:13:00 PM |
| -1478- | $1.19 | 4/4/2012 | Telephone - 1(646)722-8504 Ext:2210 NEW YORK   NY,USA Dur:48 sec Time:01:50:00 PM |
| -1479- | $1.11 | 4/4/2012 | Telephone - 1(650)687-4132 Ext:2210 PALO ALTO  CA,USA Dur:186 sec Time:02:38:00 PM |
| -1480- | $0.04 | 4/11/2012 | Telephone - 1(415)215-5109 Ext:2210 SNFC CNTRL CA,USA Dur:198 sec Time:07:38:00 PM |
| -1481- | $0.07 | 4/11/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:492 sec Time:07:52:00 PM |
| -1482- | $0.06 | 4/11/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:348 sec Time:05:16:00 PM |
| -1483- | $1.53 | 4/11/2012 | Telephone - 1(650)283-5504 Ext:2210 PALO ALTO  CA,USA Dur:288 sec Time:08:50:00 PM |
| -1484- | $0.03 | 4/16/2012 | Telephone - 1(415)676-2294 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:10:08:00 AM |
| -1485- | $0.03 | 4/16/2012 | Telephone - 1(415)693-2145 Ext:2210 SNFC CNTRL CA,USA Dur:54 sec Time:09:02:00 AM |
| -1486- | $0.03 | 4/16/2012 | Telephone - 1(415)875-5864 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:10:25:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -1487- | | $0.03 | 4/16/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:66 sec Time:03:13:00 PM |
|---|---|---|---|---|
| -1488- | | $0.90 | 4/16/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:108 sec Time:09:23:00 AM |
| -1489- | | $4.76 | 4/17/2012 | Telephone - 1(215)875-3053 Ext:2210 PHILA      PA,USA Dur:228 sec Time:11:46:00 AM |
| -1490- | | $42.84 | 4/17/2012 | Telephone - 1(215)875-3053 Ext:3398 PHILA      PA,USA Dur:2136 sec Time:02:40:00 PM |
| -1491- | | $0.03 | 4/17/2012 | Telephone - 1(415)393-2462 Ext:2210 SNFC CNTRL CA,USA Dur:72 sec Time:02:54:00 PM |
| -1492- | | $6.81 | 4/17/2012 | Telephone - 44()2079556078# Ext:2210 Un Kingdom,Un Kingdom Dur:48 sec Time:01:19:00 PM |
| -1493- | | $1.19 | 4/20/2012 | Telephone - 1(202)662-5052 Ext:2303 WASHINGTON DC,USA Dur:48 sec Time:11:32:00 AM |
| -1494- | | $5.86 | 4/23/2012 | Telephone - 1(408)978-7719 Ext:2210 SAN JOSE S CA,USA Dur:906 sec Time:03:03:00 PM |
| -1495- | | $1.19 | 4/24/2012 | Telephone - 1(202)662-5052 Ext:2210 WASHINGTON DC,USA Dur:48 sec Time:11:25:00 AM |
| -1496- | | $1.19 | 4/24/2012 | Telephone - 1(215)875-3009 Ext:2210 PHILA      PA,USA Dur:54 sec Time:10:17:00 AM |
| -1497- | | $0.39 | 4/24/2012 | Telephone - 1(925)838-4677 Ext:2303 DANVILLE   CA,USA Dur:54 sec Time:09:30:00 AM |
| -1498- | | $0.04 | 4/27/2012 | Telephone - 1(415)393-2955 Ext:2210 SNFC CNTRL CA,USA Dur:78 sec Time:02:53:00 PM |
| -1499- | | $0.10 | 4/30/2012 | Telephone - 1(415)422-6223 Ext:2210 SNFC MT-EV CA,USA Dur:450 sec Time:09:52:00 AM |
| -1500- | | $0.06 | 4/30/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:246 sec Time:10:13:00 AM |
| -1501- | | $27.37 | 5/2/2012 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:1362 sec Time:12:13:00 PM |
| -1502- | | $36.89 | 5/2/2012 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:1836 sec Time:10:15:00 AM |
| -1503- | | $1.19 | 5/2/2012 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:48 sec Time:10:55:00 AM |
| -1504- | | $0.39 | 5/2/2012 | Telephone - 1(650)444-5115 Ext:2210 PALO ALTO  CA,USA Dur:36 sec Time:12:15:00 PM |
| -1505- | | $0.13 | 5/3/2012 | Telephone - 1(415)856-7248 Ext:2211 SNFC CNTRL CA,USA Dur:666 sec Time:03:12:00 PM |
| -1506- | | $0.05 | 5/3/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:144 sec Time:11:25:00 AM |
| -1507- | | $0.06 | 5/3/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:198 sec Time:09:58:00 AM |
| -1508- | | $7.14 | 5/3/2012 | Telephone - 1(646)722-8536 Ext:2210 NEW YORK   NY,USA Dur:348 sec Time:09:32:00 AM |
| -1509- | | $3.54 | 5/3/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:438 sec Time:11:22:00 AM |
| -1510- | | $0.90 | 5/4/2012 | Telephone - 1(209)548-3400 Ext:2210 MODESTO    CA,USA Dur:126 sec Time:03:27:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
| --- | --- | --- | --- |
| -1511- | | $0.09 | 5/4/2012 | Telephone - 1(415)693-2145 Ext:2211 SNFC CNTRL CA,USA Dur:390 sec Time:10:57:00 AM |
| -1512- | | $177.06 | 5/4/2012 | Telephone - 44()2072782561# Ext:2210 Un Kingdom,Un Kingdom Dur:1554 sec Time:01:26:00 PM |
| -1513- | | $0.50 | 5/7/2012 | Telephone - 1(415)322-0261 Ext:2210 MILLVALLEY CA,USA Dur:1698 sec Time:04:30:00 PM |
| -1514- | | $1.83 | 5/7/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:306 sec Time:03:58:00 PM |
| -1515- | | $2.66 | 5/7/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:366 sec Time:04:48:00 PM |
| -1516- | | $0.22 | 5/8/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:1224 sec Time:01:51:00 PM |
| -1517- | | $3.57 | 5/11/2012 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:162 sec Time:04:03:00 PM |
| -1518- | | $0.33 | 5/11/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:54 sec Time:05:29:00 PM |
| -1519- | | $0.33 | 5/11/2012 | Telephone - 1(650)843-5269 Ext:2210 PALO ALTO  CA,USA Dur:36 sec Time:05:35:00 PM |
| -1520- | | $32.13 | 5/12/2012 | Telephone - 1(480)686-4168 Ext:2210 PHOENIX    AZ,USA Dur:1584 sec Time:02:30:00 PM |
| -1521- | | $0.03 | 5/14/2012 | Telephone - 1(415)393-2955 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:10:34:00 AM |
| -1522- | | $0.04 | 5/14/2012 | Telephone - 1(415)393-2955 Ext:2210 SNFC CNTRL CA,USA Dur:78 sec Time:03:08:00 PM |
| -1523- | | $0.11 | 5/14/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:552 sec Time:09:24:00 AM |
| -1524- | | $0.20 | 5/17/2012 | Telephone - 1(415)425-0856 Ext:2210 SNFC MT-EV CA,USA Dur:1554 sec Time:06:14:00 PM |
| -1525- | | $0.11 | 5/17/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:516 sec Time:12:34:00 PM |
| -1526- | | $0.16 | 5/17/2012 | Telephone - 1(415)984-8876 Ext:2210 SNFC CNTRL CA,USA Dur:888 sec Time:10:38:00 AM |
| -1527- | | $11.90 | 5/18/2012 | Telephone - 1(206)618-0454 Ext:3333 SEATTLE    WA,USA Dur:600 sec Time:03:41:00 PM |
| -1528- | | $4.69 | 5/18/2012 | Telephone - 1(408)386-9865 Ext:3333 SAN JOSE W CA,USA Dur:714 sec Time:04:13:00 PM |
| -1529- | | $0.14 | 5/18/2012 | Telephone - 1(415)322-0261 Ext:3333 MILLVALLEY CA,USA Dur:516 sec Time:05:43:00 PM |
| -1530- | | $19.04 | 5/18/2012 | Telephone - 1(480)686-4168 Ext:3333 PHOENIX    AZ,USA Dur:930 sec Time:03:17:00 PM |
| -1531- | | $1.19 | 5/18/2012 | Telephone - 1(631)342-2502 Ext:2211 CENTRLISLP NY,USA Dur:48 sec Time:10:42:00 AM |
| -1532- | | $2.35 | 5/21/2012 | Telephone - 1(408)535-5346 Ext:2210 SAN JOSE W CA,USA Dur:324 sec Time:01:52:00 PM |
| -1533- | | $0.15 | 5/21/2012 | Telephone - 1(415)425-0856 Ext:2210 SNFC MT-EV CA,USA Dur:762 sec Time:04:59:00 PM |
| -1534- | | $2.38 | 5/23/2012 | Telephone - 1(206)948-4742 Ext:2295 SEATTLE    WA,USA Dur:90 sec Time:03:28:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To            Present

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1535- | | $0.23 | 5/23/2012 | Telephone - 1(415)322-0261 Ext:2295 MILLVALLEY CA,USA Dur:654 sec Time:03:46:00 PM |
| -1536- | | $1.19 | 5/23/2012 | Telephone - 1(631)844-4929 Ext:2211 FARMINGDL NY,USA Dur:72 sec Time:09:34:00 AM |
| -1537- | | $0.39 | 5/23/2012 | Telephone - 1(650)687-4132 Ext:2211 PALO ALTO  CA,USA Dur:66 sec Time:02:11:00 PM |
| -1538- | | $22.23 | 5/24/2012 | Telephone - 1(408)386-9865 Ext:2211 SAN JOSE W CA,USA Dur:3402 sec Time:09:58:00 AM |
| -1539- | | $0.02 | 5/24/2012 | Telephone - 1(415)744-1612 Ext:2211 SNFC CNTRL CA,USA Dur:36 sec Time:06:43:00 PM |
| -1540- | | $19.04 | 5/24/2012 | Telephone - 1(480)686-4168 Ext:2295 PHOENIX   AZ,USA Dur:954 sec Time:11:18:00 AM |
| -1541- | | $0.10 | 5/24/2012 | Telephone - 1(510)417-0060 Ext:2211 ELSOBRNPIN CA,USA Dur:162 sec Time:04:47:00 PM |
| -1542- | | $0.05 | 5/24/2012 | Telephone - 1(510)417-0060 Ext:2211 ELSOBRNPIN CA,USA Dur:36 sec Time:05:38:00 PM |
| -1543- | | $0.09 | 5/24/2012 | Telephone - 1(650)684-1190 Ext:2211 MILLBRAE   CA,USA Dur:78 sec Time:03:16:00 PM |
| -1544- | | $11.90 | 5/25/2012 | Telephone - 1(206)618-0454 Ext:2211 SEATTLE    WA,USA Dur:594 sec Time:04:21:00 PM |
| -1545- | | $29.75 | 5/25/2012 | Telephone - 1(206)618-0454 Ext:2295 SEATTLE    WA,USA Dur:1464 sec Time:09:56:00 AM |
| -1546- | | $0.33 | 5/25/2012 | Telephone - 1(408)386-9865 Ext:2211 SAN JOSE W CA,USA Dur:66 sec Time:06:52:00 PM |
| -1547- | | $0.04 | 5/25/2012 | Telephone - 1(415)984-8876 Ext:2211 SNFC CNTRL CA,USA Dur:96 sec Time:10:09:00 AM |
| -1548- | | $1.19 | 5/25/2012 | Telephone - 1(480)686-4168 Ext:2211 PHOENIX   AZ,USA Dur:48 sec Time:06:50:00 PM |
| -1549- | | $0.40 | 5/30/2012 | Telephone - 1(209)548-3421 Ext:2210 MODESTO    CA,USA Dur:48 sec Time:07:05:00 PM |
| -1550- | | $0.04 | 5/30/2012 | Telephone - 1(415)522-2000 Ext:2210 SNFC CNTRL CA,USA Dur:84 sec Time:03:55:00 PM |
| -1551- | | $0.07 | 5/30/2012 | Telephone - 1(415)640-4991 Ext:2210 SNFC CNTRL CA,USA Dur:282 sec Time:04:43:00 PM |
| -1552- | | $0.03 | 5/30/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:03:32:00 PM |
| -1553- | | $5.27 | 5/30/2012 | Telephone - 1(650)632-4715 Ext:2210 SANCLSBLMT CA,USA Dur:1164 sec Time:04:19:00 PM |
| -1554- | | $30.94 | 5/31/2012 | Telephone - 1(206)948-4742 Ext:3321 SEATTLE    WA,USA Dur:1554 sec Time:06:00:00 PM |
| -1555- | | $7.14 | 5/31/2012 | Telephone - 1(215)875-3066 Ext:2211 PHILA      PA,USA Dur:348 sec Time:09:32:00 AM |
| -1556- | | $0.04 | 5/31/2012 | Telephone - 1(415)391-5400 Ext:2211 SNFC CNTRL CA,USA Dur:96 sec Time:01:17:00 PM |
| -1557- | | $1.23 | 5/31/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:234 sec Time:06:11:00 PM |
| -1558- | | $0.39 | 5/31/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:12:02:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To            Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1559- | | $0.04 | 5/31/2012 | Telephone - 1(415)626-3939 Ext:2211 SNFC CNTRL CA,USA Dur:96 sec Time:01:07:00 PM |
| -1560- | | $0.03 | 5/31/2012 | Telephone - 1(415)984-8876 Ext:2211 SNFC CNTRL CA,USA Dur:42 sec Time:04:38:00 PM |
| -1561- | | $0.03 | 5/31/2012 | Telephone - 1(415)984-8979 Ext:2211 SNFC CNTRL CA,USA Dur:48 sec Time:01:09:00 PM |
| -1562- | | $0.75 | 5/31/2012 | Telephone - 1(650)331-2000 Ext:2211 PALO ALTO  CA,USA Dur:84 sec Time:01:11:00 PM |
| -1563- | | $1.11 | 5/31/2012 | Telephone - 1(650)739-3939 Ext:2211 PALO ALTO  CA,USA Dur:174 sec Time:01:15:00 PM |
| -1564- | | $0.39 | 5/31/2012 | Telephone - 1(650)815-5242 Ext:2303 PALO ALTO  CA,USA Dur:48 sec Time:03:14:00 PM |
| -1565- | | $35.70 | 6/1/2012 | Telephone - 1(206)419-3861 Ext:2210 SEATTLE    WA,USA Dur:1770 sec Time:03:17:00 PM |
| -1566- | | $0.39 | 6/1/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:01:34:00 PM |
| -1567- | | $0.33 | 6/1/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:06:26:00 PM |
| -1568- | | $0.63 | 6/1/2012 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:96 sec Time:05:05:00 PM |
| -1569- | | $0.09 | 6/1/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:402 sec Time:09:32:00 AM |
| -1570- | | $0.12 | 6/1/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:576 sec Time:01:21:00 PM |
| -1571- | | $1.19 | 6/4/2012 | Telephone - 1(206)618-0454 Ext:2211 SEATTLE    WA,USA Dur:54 sec Time:09:30:00 AM |
| -1572- | | $46.41 | 6/4/2012 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:2328 sec Time:07:37:00 PM |
| -1573- | | $0.05 | 6/4/2012 | Telephone - 1(415)322-0261 Ext:2210 MILLVALLEY CA,USA Dur:48 sec Time:08:06:00 PM |
| -1574- | | $0.18 | 6/4/2012 | Telephone - 1(415)322-0261 Ext:2210 MILLVALLEY CA,USA Dur:696 sec Time:08:03:00 PM |
| -1575- | | $0.39 | 6/4/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:10:45:00 AM |
| -1576- | | $0.19 | 6/4/2012 | Telephone - 1(510)922-8701 Ext:2211 OKLD MN-PD CA,USA Dur:1488 sec Time:08:47:00 PM |
| -1577- | | $1.19 | 6/5/2012 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:42 sec Time:11:01:00 AM |
| -1578- | | $1.19 | 6/5/2012 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:60 sec Time:10:51:00 AM |
| -1579- | | $0.40 | 6/5/2012 | Telephone - 1(408)386-9865 Ext:2210 SAN JOSE W CA,USA Dur:48 sec Time:11:05:00 AM |
| -1580- | | $1.11 | 6/5/2012 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:180 sec Time:12:06:00 PM |
| -1581- | | $0.05 | 6/5/2012 | Telephone - 1(415)676-2294 Ext:2211 SNFC CNTRL CA,USA Dur:138 sec Time:04:55:00 PM |
| -1582- | | $0.02 | 6/5/2012 | Telephone - 1(415)984-8700 Ext:2211 SNFC CNTRL CA,USA Dur:60 sec Time:05:03:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -1583- | | $1.19 | 6/5/2012 | Telephone - 1(480)686-4168 Ext:2210 PHOENIX AZ,USA Dur:42 sec Time:11:03:00 AM |
| -1584- | | $58.31 | 6/5/2012 | Telephone - 1(630)869-1012 Ext:2210 DOWNERSGRV IL,USA Dur:2928 sec Time:03:46:00 PM |
| -1585- | | $38.08 | 6/5/2012 | Telephone - 1(630)869-1012 Ext:2211 DOWNERSGRV IL,USA Dur:1896 sec Time:03:30:00 PM |
| -1586- | | $1.47 | 6/5/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO CA,USA Dur:204 sec Time:04:44:00 PM |
| -1587- | | $1.47 | 6/5/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO CA,USA Dur:252 sec Time:10:31:00 AM |
| -1588- | | $21.42 | 6/6/2012 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE WA,USA Dur:1092 sec Time:11:39:00 AM |
| -1589- | | $1.19 | 6/6/2012 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE WA,USA Dur:36 sec Time:01:35:00 PM |
| -1590- | | $104.72 | 6/6/2012 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE WA,USA Dur:5256 sec Time:07:06:00 PM |
| -1591- | | $0.47 | 6/6/2012 | Telephone - 1(213)624-9600 Ext:2210 LOSANGELES CA,USA Dur:72 sec Time:12:23:00 PM |
| -1592- | | $1.83 | 6/6/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:270 sec Time:03:50:00 PM |
| -1593- | | $1.19 | 6/6/2012 | Telephone - 1(480)686-4168 Ext:2211 PHOENIX AZ,USA Dur:48 sec Time:12:54:00 PM |
| -1594- | | $0.93 | 6/6/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO CA,USA Dur:138 sec Time:05:00:00 PM |
| -1595- | | $2.55 | 6/6/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO CA,USA Dur:384 sec Time:11:12:00 AM |
| -1596- | | $0.90 | 6/6/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:84 sec Time:12:22:00 PM |
| -1597- | | $5.95 | 6/7/2012 | Telephone - 1(215)875-3066 Ext:2211 PHILA PA,USA Dur:306 sec Time:10:48:00 AM |
| -1598- | | $0.10 | 6/7/2012 | Telephone - 1(415)401-8802 Ext:2210 SNFC CNTRL CA,USA Dur:450 sec Time:09:37:00 AM |
| -1599- | | $7.83 | 6/7/2012 | Telephone - 1(650)331-2000 Ext:2211 PALO ALTO CA,USA Dur:1560 sec Time:05:17:00 PM |
| -1600- | | $1.35 | 6/8/2012 | Telephone - 1(213)624-9600 Ext:2210 LOSANGELES CA,USA Dur:150 sec Time:09:46:00 AM |
| -1601- | | $0.18 | 6/8/2012 | Telephone - 1(415)322-0261 Ext:2210 MILLVALLEY CA,USA Dur:456 sec Time:03:26:00 PM |
| -1602- | | $0.07 | 6/8/2012 | Telephone - 1(415)322-0261 Ext:2210 MILLVALLEY CA,USA Dur:48 sec Time:11:37:00 AM |
| -1603- | | $0.23 | 6/8/2012 | Telephone - 1(415)322-0261 Ext:2210 MILLVALLEY CA,USA Dur:660 sec Time:02:18:00 PM |
| -1604- | | $0.03 | 6/8/2012 | Telephone - 1(415)393-2955 Ext:2211 SNFC CNTRL CA,USA Dur:48 sec Time:04:34:00 PM |
| -1605- | | $1.83 | 6/8/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:264 sec Time:02:32:00 PM |
| -1606- | | $0.03 | 6/8/2012 | Telephone - 1(415)788-4051 Ext:2214 SNFC CNTRL CA,USA Dur:42 sec Time:03:58:00 PM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -1607- | | $0.03 | 6/8/2012 | Telephone - 1(415)788-4051 Ext:2214 SNFC CNTRL CA,USA Dur:54 sec Time:04:15:00 PM |
| -1608- | | $0.12 | 6/8/2012 | Telephone - 1(415)788-4051 Ext:2214 SNFC CNTRL CA,USA Dur:606 sec Time:02:52:00 PM |
| -1609- | | $0.15 | 6/8/2012 | Telephone - 1(415)788-4051 Ext:2214 SNFC CNTRL CA,USA Dur:846 sec Time:04:50:00 PM |
| -1610- | | $0.12 | 6/8/2012 | Telephone - 1(415)788-4051 Ext:2214 SNFC CNTRL CA,USA Dur:846 sec Time:05:22:00 PM |
| -1611- | | $0.39 | 6/8/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:60 sec Time:10:59:00 AM |
| -1612- | | $0.39 | 6/8/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:72 sec Time:11:55:00 AM |
| -1613- | | $4.71 | 6/8/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:792 sec Time:04:14:00 PM |
| -1614- | | $3.99 | 6/8/2012 | Telephone - 1(650)815-5242 Ext:3340 PALO ALTO  CA,USA Dur:630 sec Time:01:14:00 PM |
| -1615- | | $1.11 | 6/11/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:186 sec Time:10:38:00 AM |
| -1616- | | $0.23 | 6/12/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:1320 sec Time:10:23:00 AM |
| -1617- | | $0.08 | 6/12/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:360 sec Time:04:37:00 PM |
| -1618- | | $0.33 | 6/12/2012 | Telephone - 1(650)632-4715 Ext:2210 SANCLSBLMT CA,USA Dur:60 sec Time:12:11:00 PM |
| -1619- | | $0.59 | 6/12/2012 | Telephone - 1(650)632-4715 Ext:2211 SANCLSBLMT CA,USA Dur:114 sec Time:11:48:00 AM |
| -1620- | | $0.39 | 6/12/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:54 sec Time:04:59:00 PM |
| -1621- | | $0.75 | 6/12/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:96 sec Time:04:44:00 PM |
| -1622- | | $0.04 | 6/13/2012 | Telephone - 1(415)393-2955 Ext:2210 SNFC CNTRL CA,USA Dur:84 sec Time:03:11:00 PM |
| -1623- | | $0.05 | 6/13/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:162 sec Time:03:09:00 PM |
| -1624- | | $1.23 | 6/13/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:198 sec Time:05:58:00 PM |
| -1625- | | $1.47 | 6/13/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:228 sec Time:10:21:00 AM |
| -1626- | | $2.55 | 6/13/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:378 sec Time:03:37:00 PM |
| -1627- | | $10.71 | 6/14/2012 | Telephone - 1(202)370-7962 Ext:2210 WASHINGTON DC,USA Dur:540 sec Time:01:11:00 PM |
| -1628- | | $0.04 | 6/14/2012 | Telephone - 1(415)676-2294 Ext:2210 SNFC CNTRL CA,USA Dur:78 sec Time:12:05:00 PM |
| -1629- | | $0.03 | 6/14/2012 | Telephone - 1(415)722-7477 Ext:3333 SNFC CNTRL CA,USA Dur:36 sec Time:02:44:00 PM |
| -1630- | | $0.27 | 6/14/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:1530 sec Time:02:41:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on      05/05/2015 10:16:17 AM

From        Inception

To          Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1631- | | $0.04 | 6/15/2012 | Telephone - 1(415)393-2955 Ext:2210 SNFC CNTRL CA,USA Dur:102 sec Time:03:18:00 PM |
| -1632- | | $0.04 | 6/15/2012 | Telephone - 1(415)984-8876 Ext:2210 SNFC CNTRL CA,USA Dur:78 sec Time:12:05:00 PM |
| -1633- | | $1.11 | 6/15/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:138 sec Time:03:39:00 PM |
| -1634- | | $1.47 | 6/15/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:210 sec Time:09:24:00 AM |
| -1635- | | $0.75 | 6/15/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:84 sec Time:03:36:00 PM |
| -1636- | | $6.51 | 6/15/2012 | Telephone - 1(707)996-7099 Ext:2210 SONOMA      CA,USA Dur:1080 sec Time:12:05:00 PM |
| -1637- | | $54.48 | 6/15/2012 | Telephone - 44()2072782561# Ext:2210 Un Kingdom,Un Kingdom Dur:462 sec Time:11:39:00 AM |
| -1638- | | $0.75 | 6/18/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:102 sec Time:11:26:00 AM |
| -1639- | | $0.75 | 6/18/2012 | Telephone - 1(650)815-5242 Ext:3340 PALO ALTO  CA,USA Dur:84 sec Time:12:45:00 PM |
| -1640- | | $0.39 | 6/18/2012 | Telephone - 1(707)996-7099 Ext:2210 SONOMA      CA,USA Dur:42 sec Time:12:56:00 PM |
| -1641- | | $0.39 | 6/18/2012 | Telephone - 1(707)996-7099 Ext:2210 SONOMA      CA,USA Dur:54 sec Time:12:29:00 PM |
| -1642- | | $1.35 | 6/19/2012 | Telephone - 1(213)624-9600 Ext:2210 LOSANGELES CA,USA Dur:192 sec Time:03:58:00 PM |
| -1643- | | $2.23 | 6/19/2012 | Telephone - 1(213)624-9600 Ext:2211 LOSANGELES CA,USA Dur:270 sec Time:12:32:00 PM |
| -1644- | | $3.57 | 6/19/2012 | Telephone - 1(215)875-3066 Ext:2211 PHILA      PA,USA Dur:162 sec Time:02:11:00 PM |
| -1645- | | $0.03 | 6/19/2012 | Telephone - 1(415)393-2955 Ext:2211 SNFC CNTRL CA,USA Dur:72 sec Time:12:25:00 PM |
| -1646- | | $0.03 | 6/19/2012 | Telephone - 1(415)676-2294 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:04:39:00 PM |
| -1647- | | $0.03 | 6/19/2012 | Telephone - 1(415)676-2294 Ext:2211 SNFC CNTRL CA,USA Dur:42 sec Time:03:56:00 PM |
| -1648- | | $0.12 | 6/19/2012 | Telephone - 1(415)722-7477 Ext:3333 SNFC CNTRL CA,USA Dur:606 sec Time:03:18:00 PM |
| -1649- | | $1.11 | 6/19/2012 | Telephone - 1(650)810-6357 Ext:3340 MOUNTAINVW CA,USA Dur:156 sec Time:04:38:00 PM |
| -1650- | | $1.19 | 6/19/2012 | Telephone - 1(904)373-2171 Ext:3340 PONTVDRBCH FL,USA Dur:42 sec Time:03:33:00 PM |
| -1651- | | $2.22 | 6/19/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:294 sec Time:03:53:00 PM |
| -1652- | | $0.91 | 6/20/2012 | Telephone - 1(213)624-9600 Ext:2210 LOSANGELES CA,USA Dur:108 sec Time:04:22:00 PM |
| -1653- | | $2.23 | 6/20/2012 | Telephone - 1(213)624-9600 Ext:2210 LOSANGELES CA,USA Dur:300 sec Time:01:05:00 PM |
| -1654- | | $3.55 | 6/20/2012 | Telephone - 1(213)624-9600 Ext:2210 LOSANGELES CA,USA Dur:480 sec Time:01:55:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From     Inception

To     Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -1655- | | $0.04 | 6/20/2012 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:102 sec Time:02:24:00 PM |
|---|---|---|---|---|
| -1656- | | $2.91 | 6/20/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:480 sec Time:10:41:00 AM |
| -1657- | | $6.16 | 6/20/2012 | Telephone - 1(916)538-3266 Ext:2210 SCRM MAIN  CA,USA Dur:1020 sec Time:05:13:00 PM |
| -1658- | | $1.34 | 6/20/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:186 sec Time:04:18:00 PM |
| -1659- | | $1.79 | 6/21/2012 | Telephone - 1(213)624-9600 Ext:2211 LOSANGELES CA,USA Dur:204 sec Time:11:05:00 AM |
| -1660- | | $0.40 | 6/21/2012 | Telephone - 1(213)624-9600 Ext:2211 LOSANGELES CA,USA Dur:48 sec Time:05:26:00 PM |
| -1661- | | $5.95 | 6/21/2012 | Telephone - 1(215)875-3066 Ext:2210 PHILA       PA,USA Dur:312 sec Time:08:29:00 AM |
| -1662- | | $0.02 | 6/21/2012 | Telephone - 1(415)984-8979 Ext:2211 SNFC CNTRL CA,USA Dur:42 sec Time:05:15:00 PM |
| -1663- | | $4.43 | 6/22/2012 | Telephone - 1(213)624-9600 Ext:2211 LOSANGELES CA,USA Dur:570 sec Time:04:27:00 PM |
| -1664- | | $0.06 | 6/22/2012 | Telephone - 1(415)271-4760 Ext:2303 SNFC CNTRL CA,USA Dur:222 sec Time:02:34:00 PM |
| -1665- | | $0.27 | 6/22/2012 | Telephone - 1(415)322-0261 Ext:2210 MILLVALLEY CA,USA Dur:798 sec Time:03:23:00 PM |
| -1666- | | $0.04 | 6/22/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:114 sec Time:03:49:00 PM |
| -1667- | | $0.75 | 6/22/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:126 sec Time:01:28:00 PM |
| -1668- | | $0.47 | 6/25/2012 | Telephone - 1(213)229-5137 Ext:2210 LOSANGELES CA,USA Dur:48 sec Time:09:40:00 AM |
| -1669- | | $0.47 | 6/25/2012 | Telephone - 1(213)624-9600 Ext:2210 LOSANGELES CA,USA Dur:36 sec Time:04:50:00 PM |
| -1670- | | $6.19 | 6/25/2012 | Telephone - 1(213)624-9600 Ext:2210 LOSANGELES CA,USA Dur:834 sec Time:10:37:00 AM |
| -1671- | | $0.91 | 6/25/2012 | Telephone - 1(213)624-9600 Ext:2303 LOSANGELES CA,USA Dur:102 sec Time:03:24:00 PM |
| -1672- | | $0.21 | 6/25/2012 | Telephone - 1(415)401-8802 Ext:2210 SNFC CNTRL CA,USA Dur:1200 sec Time:03:30:00 PM |
| -1673- | | $0.02 | 6/25/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:06:29:00 PM |
| -1674- | | $0.03 | 6/25/2012 | Telephone - 1(415)984-8979 Ext:2211 SNFC CNTRL CA,USA Dur:48 sec Time:11:42:00 AM |
| -1675- | | $0.39 | 6/25/2012 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:48 sec Time:09:27:00 AM |
| -1676- | | $1.83 | 6/25/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:282 sec Time:09:36:00 AM |
| -1677- | | $21.42 | 6/26/2012 | Telephone - 1(206)618-0454 Ext:2211 SEATTLE    WA,USA Dur:1068 sec Time:03:31:00 PM |
| -1678- | | $7.07 | 6/26/2012 | Telephone - 1(213)612-7508 Ext:2210 LOSANGELES CA,USA Dur:966 sec Time:11:07:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -1679- | | $1.35 | 6/26/2012 | Telephone - 1(213)624-9600 Ext:2303 LOSANGELES CA,USA Dur:162 sec Time:11:57:00 AM |
| -1680- | | $0.04 | 6/26/2012 | Telephone - 1(415)626-3939 Ext:2210 SNFC CNTRL CA,USA Dur:168 sec Time:06:30:00 PM |
| -1681- | | $0.04 | 6/26/2012 | Telephone - 1(415)676-2294 Ext:2210 SNFC CNTRL CA,USA Dur:84 sec Time:11:19:00 AM |
| -1682- | | $0.75 | 6/26/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:120 sec Time:01:15:00 PM |
| -1683- | | $1.83 | 6/26/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:258 sec Time:03:46:00 PM |
| -1684- | | $1.79 | 6/27/2012 | Telephone - 1(213)624-9600 Ext:2235 LOSANGELES CA,USA Dur:210 sec Time:11:55:00 AM |
| -1685- | | $0.91 | 6/27/2012 | Telephone - 1(213)624-9600 Ext:2235 LOSANGELES CA,USA Dur:78 sec Time:10:47:00 AM |
| -1686- | | $0.03 | 6/27/2012 | Telephone - 1(415)487-0400 Ext:2303 SNFC CNTRL CA,USA Dur:54 sec Time:03:27:00 PM |
| -1687- | | $3.57 | 6/28/2012 | Telephone - 1(202)662-5052 Ext:2210 WASHINGTON DC,USA Dur:168 sec Time:02:20:00 PM |
| -1688- | | $0.47 | 6/28/2012 | Telephone - 1(213)229-5137 Ext:2210 LOSANGELES CA,USA Dur:54 sec Time:02:03:00 PM |
| -1689- | | $11.90 | 6/28/2012 | Telephone - 1(215)327-9583 Ext:3333 PHILA      PA,USA Dur:588 sec Time:03:12:00 PM |
| -1690- | | $0.40 | 6/28/2012 | Telephone - 1(408)386-9865 Ext:2211 SAN JOSE W CA,USA Dur:42 sec Time:04:36:00 PM |
| -1691- | | $0.03 | 6/28/2012 | Telephone - 1(415)205-3273 Ext:2210 SNFC CNTRL CA,USA Dur:126 sec Time:06:22:00 PM |
| -1692- | | $0.39 | 6/28/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:02:37:00 PM |
| -1693- | | $0.75 | 6/28/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:84 sec Time:03:13:00 PM |
| -1694- | | $0.22 | 6/28/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:1236 sec Time:09:52:00 AM |
| -1695- | | $0.05 | 6/28/2012 | Telephone - 1(415)984-8979 Ext:2235 SNFC CNTRL CA,USA Dur:138 sec Time:02:01:00 PM |
| -1696- | | $20.23 | 6/29/2012 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:1026 sec Time:11:04:00 AM |
| -1697- | | $0.91 | 6/29/2012 | Telephone - 1(213)624-9600 Ext:2210 LOSANGELES CA,USA Dur:108 sec Time:02:05:00 PM |
| -1698- | | $0.03 | 6/29/2012 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:04:48:00 PM |
| -1699- | | $0.04 | 6/29/2012 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:96 sec Time:04:02:00 PM |
| -1700- | | $0.08 | 6/29/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:372 sec Time:03:00:00 PM |
| -1701- | | $0.03 | 6/29/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:11:13:00 AM |
| -1702- | | $0.04 | 6/29/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:90 sec Time:04:41:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| --- | --- | --- | --- |
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -1703- | | $2.91 | 6/29/2012 | Telephone - 1(650)687-4132 Ext:2210 PALO ALTO CA,USA Dur:444 sec Time:10:12:00 AM |
| --- | --- | --- | --- | --- |
| -1704- | | $5.79 | 6/29/2012 | Telephone - 1(650)815-5242 Ext:3340 PALO ALTO CA,USA Dur:966 sec Time:04:33:00 PM |
| -1705- | | $0.79 | 7/2/2012 | Telephone - 1(408)535-5346 Ext:2210 SAN JOSE W CA,USA Dur:102 sec Time:09:23:00 AM |
| -1706- | | $0.03 | 7/2/2012 | Telephone - 1(415)984-8979 Ext:2235 SNFC CNTRL CA,USA Dur:72 sec Time:11:56:00 AM |
| -1707- | | $1.19 | 7/2/2012 | Telephone - 1(516)848-8332 Ext:2268 SELDEN NY,USA Dur:60 sec Time:10:35:00 AM |
| -1708- | | $2.38 | 7/2/2012 | Telephone - 1(646)386-5893 Ext:2268 NEW YORK NY,USA Dur:114 sec Time:10:43:00 AM |
| -1709- | | $6.62 | 7/2/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:888 sec Time:03:56:00 PM |
| -1710- | | $1.11 | 7/3/2012 | Telephone - 1(415)500-6800 Ext:2303 SNFC CNTRL CA,USA Dur:156 sec Time:11:11:00 AM |
| -1711- | | $0.75 | 7/3/2012 | Telephone - 1(707)996-7099 Ext:2210 SONOMA CA,USA Dur:126 sec Time:03:27:00 PM |
| -1712- | | $0.75 | 7/3/2012 | Telephone - 1(707)996-7099 Ext:2235 SONOMA CA,USA Dur:102 sec Time:02:48:00 PM |
| -1713- | | $3.11 | 7/5/2012 | Telephone - 1(213)612-7508 Ext:2210 LOSANGELES CA,USA Dur:432 sec Time:12:06:00 PM |
| -1714- | | $0.05 | 7/5/2012 | Telephone - 1(415)984-8979 Ext:2235 SNFC CNTRL CA,USA Dur:174 sec Time:04:11:00 PM |
| -1715- | | $0.02 | 7/5/2012 | Telephone - 1(415)984-8979 Ext:2235 SNFC CNTRL CA,USA Dur:48 sec Time:05:01:00 PM |
| -1716- | | $1.47 | 7/5/2012 | Telephone - 1(650)815-5242 Ext:2235 PALO ALTO CA,USA Dur:210 sec Time:09:31:00 AM |
| -1717- | | $0.07 | 7/6/2012 | Telephone - 1(415)793-2171 Ext:2210 SNFC CNTRL CA,USA Dur:276 sec Time:04:59:00 PM |
| -1718- | | $0.04 | 7/6/2012 | Telephone - 1(415)793-2171 Ext:2235 SNFC CNTRL CA,USA Dur:132 sec Time:03:16:00 PM |
| -1719- | | $0.04 | 7/6/2012 | Telephone - 1(415)793-2171 Ext:2235 SNFC CNTRL CA,USA Dur:90 sec Time:02:29:00 PM |
| -1720- | | $1.11 | 7/6/2012 | Telephone - 1(650)815-5242 Ext:2235 PALO ALTO CA,USA Dur:156 sec Time:12:10:00 PM |
| -1721- | | $1.47 | 7/6/2012 | Telephone - 1(650)815-5242 Ext:2235 PALO ALTO CA,USA Dur:228 sec Time:01:36:00 PM |
| -1722- | | $0.39 | 7/6/2012 | Telephone - 1(650)815-5242 Ext:2235 PALO ALTO CA,USA Dur:48 sec Time:02:18:00 PM |
| -1723- | | $3.57 | 7/9/2012 | Telephone - 1(202)662-5052 Ext:2210 WASHINGTON DC,USA Dur:144 sec Time:04:36:00 PM |
| -1724- | | $1.19 | 7/9/2012 | Telephone - 1(202)662-5052 Ext:2210 WASHINGTON DC,USA Dur:72 sec Time:11:30:00 AM |
| -1725- | | $0.03 | 7/9/2012 | Telephone - 1(415)350-9787 Ext:3333 SNFC CNTRL CA,USA Dur:42 sec Time:01:45:00 PM |
| -1726- | | $0.04 | 7/9/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:234 sec Time:08:49:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| --- | --- | --- | --- |
| | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -1727- | | $0.06 | 7/9/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:372 sec Time:06:07:00 PM |
| --- | --- | --- | --- | --- |
| -1728- | | $0.08 | 7/9/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:516 sec Time:07:15:00 PM |
| -1729- | | $0.06 | 7/9/2012 | Telephone - 1(510)417-0060 Ext:3302 ELSOBRNPIN CA,USA Dur:324 sec Time:11:43:00 PM |
| -1730- | | $0.75 | 7/9/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:90 sec Time:10:54:00 AM |
| -1731- | | $1.11 | 7/10/2012 | Telephone - 1(650)815-5242 Ext:3340 PALO ALTO  CA,USA Dur:138 sec Time:10:59:00 AM |
| -1732- | | $3.27 | 7/10/2012 | Telephone - 1(650)815-5242 Ext:3340 PALO ALTO  CA,USA Dur:504 sec Time:11:39:00 AM |
| -1733- | | $7.14 | 7/11/2012 | Telephone - 1(202)662-5052 Ext:2210 WASHINGTON DC,USA Dur:318 sec Time:06:20:00 PM |
| -1734- | | $0.47 | 7/11/2012 | Telephone - 1(213)612-7508 Ext:2210 LOSANGELES CA,USA Dur:60 sec Time:11:16:00 AM |
| -1735- | | $2.38 | 7/11/2012 | Telephone - 1(215)875-3009 Ext:2210 PHILA      PA,USA Dur:114 sec Time:11:28:00 AM |
| -1736- | | $0.05 | 7/11/2012 | Telephone - 1(415)922-7500 Ext:2210 SNFC CNTRL CA,USA Dur:144 sec Time:11:39:00 AM |
| -1737- | | $3.27 | 7/11/2012 | Telephone - 1(650)213-9922 Ext:2210 PALO ALTO  CA,USA Dur:534 sec Time:10:14:00 AM |
| -1738- | | $13.09 | 7/12/2012 | Telephone - 1(312)676-5099 Ext:2211 CHICAGO    IL,USA Dur:654 sec Time:03:20:00 PM |
| -1739- | | $0.41 | 7/12/2012 | Telephone - 1(415)442-1289 Ext:3333 SNFC CNTRL CA,USA Dur:2454 sec Time:03:58:00 PM |
| -1740- | | $0.07 | 7/12/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:432 sec Time:05:53:00 PM |
| -1741- | | $0.75 | 7/12/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:78 sec Time:09:25:00 AM |
| -1742- | | $0.39 | 7/12/2012 | Telephone - 1(650)815-5242 Ext:2303 PALO ALTO  CA,USA Dur:36 sec Time:02:53:00 PM |
| -1743- | | $197.49 | 7/12/2012 | Telephone - 44()2072782561# Ext:2239 Un Kingdom,Un Kingdom Dur:1740 sec Time:01:32:00 PM |
| -1744- | | $1.19 | 7/13/2012 | Telephone - 1(202)662-5052 Ext:2210 WASHINGTON DC,USA Dur:54 sec Time:02:49:00 PM |
| -1745- | | $0.03 | 7/13/2012 | Telephone - 1(415)393-2462 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:09:30:00 AM |
| -1746- | | $2.38 | 7/16/2012 | Telephone - 1(202)662-5052 Ext:2210 WASHINGTON DC,USA Dur:126 sec Time:03:03:00 PM |
| -1747- | | $6.63 | 7/16/2012 | Telephone - 1(213)624-9600 Ext:2211 LOSANGELES CA,USA Dur:876 sec Time:03:46:00 PM |
| -1748- | | $0.11 | 7/16/2012 | Telephone - 1(415)442-1289 Ext:2239 SNFC CNTRL CA,USA Dur:744 sec Time:05:02:00 PM |
| -1749- | | $0.07 | 7/16/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:282 sec Time:02:50:00 PM |
| -1750- | | $0.39 | 7/16/2012 | Telephone - 1(650)213-9922 Ext:3340 PALO ALTO  CA,USA Dur:66 sec Time:12:17:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1751- | | $0.39 | 7/16/2012 | Telephone - 1(650)331-2063 Ext:2211 PALO ALTO CA,USA Dur:66 sec Time:10:46:00 AM |
| -1752- | | $23.33 | 7/16/2012 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:3162 sec Time:01:53:00 PM |
| -1753- | | $0.03 | 7/17/2012 | Telephone - 1(415)310-6487 Ext:2318 SNFC CNTRL CA,USA Dur:36 sec Time:11:45:00 AM |
| -1754- | | $0.32 | 7/17/2012 | Telephone - 1(415)350-9787 Ext:2210 SNFC CNTRL CA,USA Dur:1860 sec Time:11:33:00 AM |
| -1755- | | $0.04 | 7/17/2012 | Telephone - 1(415)393-2955 Ext:2235 SNFC CNTRL CA,USA Dur:108 sec Time:10:39:00 AM |
| -1756- | | $0.75 | 7/17/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:102 sec Time:10:51:00 AM |
| -1757- | | $0.28 | 7/18/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:1602 sec Time:03:27:00 PM |
| -1758- | | $7.23 | 7/19/2012 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:1158 sec Time:10:37:00 AM |
| -1759- | | $9.26 | 7/19/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:1266 sec Time:09:53:00 AM |
| -1760- | | $0.05 | 7/20/2012 | Telephone - 1(415)442-1289 Ext:2210 SNFC CNTRL CA,USA Dur:162 sec Time:09:51:00 AM |
| -1761- | | $0.28 | 7/24/2012 | Telephone - 1(415)442-1289 Ext:2210 SNFC CNTRL CA,USA Dur:1578 sec Time:04:58:00 PM |
| -1762- | | $7.59 | 7/24/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:1218 sec Time:02:23:00 PM |
| -1763- | | $204.30 | 7/24/2012 | Telephone - 44()2072782561# Ext:2210 Un Kingdom,Un Kingdom Dur:1782 sec Time:02:02:00 PM |
| -1764- | | $1.47 | 7/25/2012 | Telephone - 1(650)815-5242 Ext:3340 PALO ALTO CA,USA Dur:204 sec Time:04:37:00 PM |
| -1765- | | $2.22 | 7/25/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:264 sec Time:09:52:00 AM |
| -1766- | | $19.04 | 7/26/2012 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE WA,USA Dur:942 sec Time:05:10:00 PM |
| -1767- | | $16.31 | 7/26/2012 | Telephone - 1(213)612-7508 Ext:2235 LOSANGELES CA,USA Dur:2232 sec Time:04:36:00 PM |
| -1768- | | $10.71 | 7/26/2012 | Telephone - 1(215)875-3009 Ext:2210 PHILA PA,USA Dur:504 sec Time:01:10:00 PM |
| -1769- | | $0.03 | 7/26/2012 | Telephone - 1(415)393-2955 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:10:50:00 AM |
| -1770- | | $0.46 | 7/26/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:54 sec Time:10:35:00 AM |
| -1771- | | $1.19 | 7/27/2012 | Telephone - 1(202)662-5052 Ext:2210 WASHINGTON DC,USA Dur:36 sec Time:03:58:00 PM |
| -1772- | | $5.95 | 7/27/2012 | Telephone - 1(203)233-6043 Ext:2210 WATERBURY CT,USA Dur:312 sec Time:05:51:00 PM |
| -1773- | | $0.13 | 7/27/2012 | Telephone - 1(415)442-1289 Ext:2210 SNFC CNTRL CA,USA Dur:630 sec Time:01:22:00 PM |
| -1774- | | $1.19 | 7/31/2012 | Telephone - 1(202)662-5052 Ext:2210 WASHINGTON DC,USA Dur:42 sec Time:11:59:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From    Inception

To    Present

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1775- | | $4.71 | 7/31/2012 | Telephone - 1(408)505-7035 Ext:2210 SUNNYVALE  CA,USA Dur:756 sec Time:02:55:00 PM |
| -1776- | | $0.03 | 7/31/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:09:56:00 AM |
| -1777- | | $1.83 | 7/31/2012 | Telephone - 1(650)815-5242 Ext:3340 PALO ALTO  CA,USA Dur:282 sec Time:10:52:00 AM |
| -1778- | | $3.57 | 7/31/2012 | Telephone - 1(732)207-9657 Ext:2282 NEWBRUNSWK NJ,USA Dur:174 sec Time:12:50:00 PM |
| -1779- | | $28.56 | 7/31/2012 | Telephone - 1(732)207-9657 Ext:2321 NEWBRUNSWK NJ,USA Dur:1398 sec Time:11:49:00 AM |
| -1780- | | $0.33 | 8/1/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:54 sec Time:06:29:00 PM |
| -1781- | | $0.03 | 8/1/2012 | Telephone - 1(415)875-5745 Ext:2211 SNFC CNTRL CA,USA Dur:36 sec Time:12:10:00 PM |
| -1782- | | $3.27 | 8/3/2012 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:516 sec Time:12:17:00 PM |
| -1783- | | $0.17 | 8/6/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:924 sec Time:11:23:00 AM |
| -1784- | | $4.42 | 8/6/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:612 sec Time:04:30:00 PM |
| -1785- | | $8.34 | 8/8/2012 | Telephone - 1(916)576-0366 Ext:6672 SCRM NORTH CA,USA Dur:372 sec Time:02:56:00 PM |
| -1786- | | $1.19 | 8/10/2012 | Telephone - 1(206)948-4742 Ext:2214 SEATTLE    WA,USA Dur:60 sec Time:12:55:00 PM |
| -1787- | | $0.03 | 8/10/2012 | Telephone - 1(415)773-6697 Ext:3333 SNFC CNTRL CA,USA Dur:36 sec Time:12:21:00 PM |
| -1788- | | $1.19 | 8/13/2012 | Telephone - 1(206)948-4742 Ext:2214 SEATTLE    WA,USA Dur:48 sec Time:11:05:00 AM |
| -1789- | | $0.03 | 8/13/2012 | Telephone - 1(415)442-1289 Ext:2210 SNFC CNTRL CA,USA Dur:102 sec Time:05:17:00 PM |
| -1790- | | $0.07 | 8/13/2012 | Telephone - 1(415)442-1289 Ext:2210 SNFC CNTRL CA,USA Dur:294 sec Time:02:23:00 PM |
| -1791- | | $1.19 | 8/14/2012 | Telephone - 1(206)618-0454 Ext:2214 SEATTLE    WA,USA Dur:66 sec Time:04:45:00 PM |
| -1792- | | $0.39 | 8/14/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:42 sec Time:11:54:00 AM |
| -1793- | | $0.06 | 8/14/2012 | Telephone - 1(415)744-4158 Ext:2210 SNFC CNTRL CA,USA Dur:204 sec Time:12:09:00 PM |
| -1794- | | $1.83 | 8/14/2012 | Telephone - 1(650)815-5242 Ext:3340 PALO ALTO  CA,USA Dur:258 sec Time:04:01:00 PM |
| -1795- | | $4.76 | 8/15/2012 | Telephone - 1(206)618-0454 Ext:2214 SEATTLE    WA,USA Dur:246 sec Time:01:48:00 PM |
| -1796- | | $0.11 | 8/15/2012 | Telephone - 1(415)296-2900 Ext:2214 SNFC CNTRL CA,USA Dur:498 sec Time:08:54:00 AM |
| -1797- | | $0.03 | 8/15/2012 | Telephone - 1(415)425-0856 Ext:2239 SNFC MT-EV CA,USA Dur:42 sec Time:01:23:00 PM |
| -1798- | | $0.03 | 8/15/2012 | Telephone - 1(415)693-2145 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:11:30:00 AM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -1799- | | $0.02 | 8/15/2012 | Telephone - 1(415)693-2145 Ext:2210 SNFC CNTRL CA,USA Dur:54 sec Time:06:37:00 PM |
|---|---|---|---|---|
| -1800- | | $0.05 | 8/15/2012 | Telephone - 1(415)725-9120 Ext:3340 SNFC MT-EV CA,USA Dur:174 sec Time:10:15:00 AM |
| -1801- | | $1.19 | 8/16/2012 | Telephone - 1(202)383-5215 Ext:2235 WASHINGTON DC,USA Dur:36 sec Time:10:36:00 AM |
| -1802- | | $0.47 | 8/16/2012 | Telephone - 1(213)229-5137 Ext:2235 LOSANGELES CA,USA Dur:60 sec Time:10:43:00 AM |
| -1803- | | $0.05 | 8/16/2012 | Telephone - 1(415)296-2900 Ext:2214 SNFC CNTRL CA,USA Dur:162 sec Time:11:20:00 AM |
| -1804- | | $0.04 | 8/16/2012 | Telephone - 1(415)393-2074 Ext:2235 SNFC CNTRL CA,USA Dur:102 sec Time:10:47:00 AM |
| -1805- | | $0.03 | 8/16/2012 | Telephone - 1(415)393-2074 Ext:2235 SNFC CNTRL CA,USA Dur:48 sec Time:10:40:00 AM |
| -1806- | | $0.05 | 8/16/2012 | Telephone - 1(415)984-8979 Ext:2235 SNFC CNTRL CA,USA Dur:192 sec Time:10:34:00 AM |
| -1807- | | $1.34 | 8/16/2012 | Telephone - 1(916)576-0366 Ext:2282 SCRM NORTH CA,USA Dur:150 sec Time:09:34:00 AM |
| -1808- | | $0.47 | 8/16/2012 | Telephone - 1(949)483-5805 Ext:2235 IRVINE    CA,USA Dur:36 sec Time:11:45:00 AM |
| -1809- | | $2.38 | 8/17/2012 | Telephone - 1(202)383-5215 Ext:2235 WASHINGTON DC,USA Dur:96 sec Time:08:34:00 AM |
| -1810- | | $0.47 | 8/17/2012 | Telephone - 1(310)859-6839 Ext:2235 BEVERLYHLS CA,USA Dur:48 sec Time:02:02:00 PM |
| -1811- | | $1.19 | 8/17/2012 | Telephone - 1(414)906-6846 Ext:2235 MILWAUKEE  WI,USA Dur:36 sec Time:01:53:00 PM |
| -1812- | | $0.03 | 8/17/2012 | Telephone - 1(415)733-6055 Ext:2235 SNFC CNTRL CA,USA Dur:54 sec Time:01:49:00 PM |
| -1813- | | $0.11 | 8/17/2012 | Telephone - 1(415)999-2585 Ext:2211 SNFC CNTRL CA,USA Dur:786 sec Time:06:04:00 PM |
| -1814- | | $0.39 | 8/17/2012 | Telephone - 1(650)868-0493 Ext:2235 REDWOOD CY CA,USA Dur:48 sec Time:02:08:00 PM |
| -1815- | | $1.57 | 8/20/2012 | Telephone - 1(408)386-9865 Ext:2211 SAN JOSE W CA,USA Dur:222 sec Time:01:57:00 PM |
| -1816- | | $0.03 | 8/20/2012 | Telephone - 1(415)602-4062 Ext:2235 SNFC CNTRL CA,USA Dur:48 sec Time:10:55:00 AM |
| -1817- | | $0.09 | 8/20/2012 | Telephone - 1(415)640-4991 Ext:2235 SNFC CNTRL CA,USA Dur:396 sec Time:10:21:00 AM |
| -1818- | | $0.03 | 8/20/2012 | Telephone - 1(415)882-5300 Ext:2235 SNFC CNTRL CA,USA Dur:60 sec Time:10:08:00 AM |
| -1819- | | $0.03 | 8/20/2012 | Telephone - 1(415)984-8979 Ext:2235 SNFC CNTRL CA,USA Dur:54 sec Time:12:43:00 PM |
| -1820- | | $1.19 | 8/20/2012 | Telephone - 1(435)713-3036 Ext:2235 LOGAN     UT,USA Dur:36 sec Time:11:08:00 AM |
| -1821- | | $1.19 | 8/20/2012 | Telephone - 1(631)342-2502 Ext:2235 CENTRLISLP NY,USA Dur:36 sec Time:10:40:00 AM |
| -1822- | | $2.38 | 8/20/2012 | Telephone - 1(631)844-4929 Ext:2235 FARMINGDL NY,USA Dur:114 sec Time:10:35:00 AM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -1823- | | $0.39 | 8/20/2012 | Telephone - 1(650)543-5560 Ext:2235 PALO ALTO CA,USA Dur:36 sec Time:10:44:00 AM |
| -1824- | | $0.09 | 8/20/2012 | Telephone - 1(650)684-1181 Ext:2235 MILLBRAE CA,USA Dur:78 sec Time:11:03:00 AM |
| -1825- | | $1.11 | 8/20/2012 | Telephone - 1(650)752-2016 Ext:2235 PALO ALTO CA,USA Dur:150 sec Time:10:51:00 AM |
| -1826- | | $0.09 | 8/21/2012 | Telephone - 1(510)443-0604 Ext:2282 FRNK MAIN CA,USA Dur:432 sec Time:02:15:00 PM |
| -1827- | | $1.11 | 8/22/2012 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:162 sec Time:10:27:00 AM |
| -1828- | | $0.33 | 8/23/2012 | Telephone - 1(415)322-0261 Ext:3333 MILLVALLEY CA,USA Dur:1056 sec Time:01:33:00 PM |
| -1829- | | $0.03 | 8/23/2012 | Telephone - 1(415)425-0856 Ext:2239 SNFC MT-EV CA,USA Dur:42 sec Time:04:16:00 PM |
| -1830- | | $1.11 | 8/23/2012 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:180 sec Time:10:44:00 AM |
| -1831- | | $0.04 | 8/23/2012 | Telephone - 1(415)773-6697 Ext:3333 SNFC CNTRL CA,USA Dur:78 sec Time:10:44:00 AM |
| -1832- | | $10.14 | 8/23/2012 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:1362 sec Time:03:13:00 PM |
| -1833- | | $0.10 | 8/24/2012 | Telephone - 1(415)409-1103 Ext:2239 SNFC CNTRL CA,USA Dur:474 sec Time:02:16:00 PM |
| -1834- | | $0.39 | 8/24/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:36 sec Time:09:18:00 AM |
| -1835- | | $0.04 | 8/24/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:108 sec Time:10:40:00 AM |
| -1836- | | $7.50 | 8/24/2012 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:1014 sec Time:03:50:00 PM |
| -1837- | | $0.47 | 8/27/2012 | Telephone - 1(213)624-9600 Ext:2282 LOSANGELES CA,USA Dur:54 sec Time:03:48:00 PM |
| -1838- | | $0.47 | 8/27/2012 | Telephone - 1(213)624-9600 Ext:2282 LOSANGELES CA,USA Dur:54 sec Time:04:38:00 PM |
| -1839- | | $0.75 | 8/27/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:126 sec Time:10:17:00 AM |
| -1840- | | $1.19 | 8/28/2012 | Telephone - 1(202)662-5146 Ext:2239 WASHINGTON DC,USA Dur:60 sec Time:04:58:00 PM |
| -1841- | | $6.15 | 8/29/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:996 sec Time:01:10:00 PM |
| -1842- | | $1.47 | 8/29/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:246 sec Time:11:21:00 AM |
| -1843- | | $0.75 | 8/29/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:96 sec Time:01:52:00 PM |
| -1844- | | $0.39 | 8/30/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:10:54:00 AM |
| -1845- | | $0.91 | 8/31/2012 | Telephone - 1(213)229-5137 Ext:2235 LOSANGELES CA,USA Dur:114 sec Time:03:36:00 PM |
| -1846- | | $0.47 | 8/31/2012 | Telephone - 1(213)229-5137 Ext:2235 LOSANGELES CA,USA Dur:36 sec Time:03:10:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1847- | $7.95 | 8/31/2012 | Telephone - 1(213)612-7503 Ext:3398 LOSANGELES CA,USA Dur:1044 sec Time:02:30:00 PM |
| -1848- | $4.30 | 8/31/2012 | Telephone - 1(408)386-9865 Ext:2210 SAN JOSE W CA,USA Dur:666 sec Time:03:21:00 PM |
| -1849- | $1.35 | 9/3/2012 | Telephone - 1(323)459-0539 Ext:2210 LOSANGELES CA,USA Dur:144 sec Time:11:18:00 AM |
| -1850- | $17.63 | 9/3/2012 | Telephone - 1(323)459-0539 Ext:2210 LOSANGELES CA,USA Dur:2382 sec Time:12:21:00 PM |
| -1851- | $0.47 | 9/4/2012 | Telephone - 1(213)624-9600 Ext:2282 LOSANGELES CA,USA Dur:60 sec Time:11:57:00 AM |
| -1852- | $0.08 | 9/4/2012 | Telephone - 1(415)401-8802 Ext:2239 SNFC CNTRL CA,USA Dur:318 sec Time:04:41:00 PM |
| -1853- | $1.09 | 9/4/2012 | Telephone - 1(415)401-8802 Ext:2239 SNFC CNTRL CA,USA Dur:6654 sec Time:04:34:00 PM |
| -1854- | $0.05 | 9/4/2012 | Telephone - 1(415)837-0771 Ext:2210 SNFC CNTRL CA,USA Dur:150 sec Time:02:20:00 PM |
| -1855- | $0.33 | 9/4/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO CA,USA Dur:48 sec Time:05:11:00 PM |
| -1856- | $0.46 | 9/4/2012 | Telephone - 1(916)576-0366 Ext:2282 SCRM NORTH CA,USA Dur:60 sec Time:12:03:00 PM |
| -1857- | $10.71 | 9/5/2012 | Telephone - 1(215)875-3009 Ext:2239 PHILA PA,USA Dur:504 sec Time:09:43:00 AM |
| -1858- | $0.04 | 9/5/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:78 sec Time:09:37:00 AM |
| -1859- | $0.05 | 9/5/2012 | Telephone - 1(510)725-3000 Ext:2235 OKLD BKLY CA,USA Dur:168 sec Time:03:12:00 PM |
| -1860- | $0.46 | 9/5/2012 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:48 sec Time:09:58:00 AM |
| -1861- | $33.32 | 9/6/2012 | Telephone - 1(215)875-3009 Ext:2239 PHILA PA,USA Dur:1644 sec Time:02:56:00 PM |
| -1862- | $1.19 | 9/6/2012 | Telephone - 1(215)875-3009 Ext:2239 PHILA PA,USA Dur:36 sec Time:12:23:00 PM |
| -1863- | $8.67 | 9/6/2012 | Telephone - 1(408)505-6477 Ext:2282 SUNNYVALE CA,USA Dur:1434 sec Time:10:28:00 AM |
| -1864- | $0.39 | 9/6/2012 | Telephone - 1(408)505-6477 Ext:2282 SUNNYVALE CA,USA Dur:66 sec Time:02:21:00 PM |
| -1865- | $0.20 | 9/6/2012 | Telephone - 1(415)425-0856 Ext:2239 SNFC MT-EV CA,USA Dur:1098 sec Time:10:57:00 AM |
| -1866- | $1.11 | 9/6/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:162 sec Time:09:49:00 AM |
| -1867- | $1.19 | 9/6/2012 | Telephone - 1(646)722-8504 Ext:2235 NEW YORK NY,USA Dur:48 sec Time:12:15:00 PM |
| -1868- | $0.63 | 9/6/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO CA,USA Dur:102 sec Time:05:50:00 PM |
| -1869- | $3.54 | 9/6/2012 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:492 sec Time:03:07:00 PM |
| -1870- | $0.09 | 9/7/2012 | Telephone - 1(415)254-0335 Ext:2210 SNFC CNTRL CA,USA Dur:396 sec Time:10:14:00 AM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1871- | | $0.02 | 9/7/2012 | Telephone - 1(415)442-1289 Ext:2210 SNFC CNTRL CA,USA Dur:66 sec Time:06:30:00 PM |
| -1872- | | $2.19 | 9/7/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:342 sec Time:04:54:00 PM |
| -1873- | | $0.03 | 9/7/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:84 sec Time:06:40:00 PM |
| -1874- | | $0.03 | 9/7/2012 | Telephone - 1(415)984-8979 Ext:2235 SNFC CNTRL CA,USA Dur:36 sec Time:12:02:00 PM |
| -1875- | | $0.04 | 9/10/2012 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:120 sec Time:11:14:00 AM |
| -1876- | | $0.16 | 9/10/2012 | Telephone - 1(510)338-1099 Ext:2210 OKLD MN-PD CA,USA Dur:864 sec Time:09:16:00 AM |
| -1877- | | $20.19 | 9/10/2012 | Telephone - 1(650)331-2037 Ext:3333 PALO ALTO  CA,USA Dur:3354 sec Time:03:57:00 PM |
| -1878- | | $19.04 | 9/11/2012 | Telephone - 1(206)618-0454 Ext:2211 SEATTLE    WA,USA Dur:966 sec Time:10:16:00 AM |
| -1879- | | $3.99 | 9/11/2012 | Telephone - 1(213)624-9600 Ext:2239 LOSANGELES CA,USA Dur:516 sec Time:04:39:00 PM |
| -1880- | | $0.40 | 9/11/2012 | Telephone - 1(408)295-1555 Ext:2235 SAN JOSE W CA,USA Dur:54 sec Time:04:53:00 PM |
| -1881- | | $0.40 | 9/11/2012 | Telephone - 1(408)295-1555 Ext:2240 SAN JOSE W CA,USA Dur:36 sec Time:03:36:00 PM |
| -1882- | | $0.65 | 9/11/2012 | Telephone - 1(408)295-1555 Ext:2282 SAN JOSE W CA,USA Dur:96 sec Time:05:04:00 PM |
| -1883- | | $5.08 | 9/11/2012 | Telephone - 1(408)386-9865 Ext:2211 SAN JOSE W CA,USA Dur:792 sec Time:10:43:00 AM |
| -1884- | | $0.40 | 9/11/2012 | Telephone - 1(408)535-5363 Ext:2282 SAN JOSE W CA,USA Dur:72 sec Time:03:26:00 PM |
| -1885- | | $0.03 | 9/11/2012 | Telephone - 1(415)351-0400 Ext:2282 SNFC CNTRL CA,USA Dur:48 sec Time:04:51:00 PM |
| -1886- | | $0.04 | 9/11/2012 | Telephone - 1(415)393-2074 Ext:2210 SNFC CNTRL CA,USA Dur:114 sec Time:01:28:00 PM |
| -1887- | | $0.03 | 9/11/2012 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:03:32:00 PM |
| -1888- | | $1.47 | 9/11/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:252 sec Time:03:42:00 PM |
| -1889- | | $0.39 | 9/11/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:36 sec Time:10:10:00 AM |
| -1890- | | $20.23 | 9/11/2012 | Telephone - 1(480)686-4168 Ext:2211 PHOENIX    AZ,USA Dur:1026 sec Time:04:33:00 PM |
| -1891- | | $0.04 | 9/11/2012 | Telephone - 1(510)338-1099 Ext:2239 OKLD MN-PD CA,USA Dur:138 sec Time:05:55:00 PM |
| -1892- | | $8.82 | 9/11/2012 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:1176 sec Time:10:57:00 AM |
| -1893- | | $0.40 | 9/12/2012 | Telephone - 1(408)295-1555 Ext:2282 SAN JOSE W CA,USA Dur:36 sec Time:09:42:00 AM |
| -1894- | | $0.59 | 9/12/2012 | Telephone - 1(650)632-4715 Ext:2239 SANCLSBLMT CA,USA Dur:126 sec Time:11:47:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -1895- | | $10.58 | 9/12/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:1434 sec Time:10:24:00 AM |
|---|---|---|---|---|
| -1896- | | $0.03 | 9/13/2012 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:11:06:00 AM |
| -1897- | | $0.03 | 9/13/2012 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:60 sec Time:11:40:00 AM |
| -1898- | | $0.39 | 9/13/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:09:52:00 AM |
| -1899- | | $0.39 | 9/13/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:72 sec Time:09:54:00 AM |
| -1900- | | $1.06 | 9/13/2012 | Telephone - 1(916)576-0366 Ext:2329 SCRM NORTH CA,USA Dur:174 sec Time:05:47:00 PM |
| -1901- | | $177.06 | 9/13/2012 | Telephone - 44()2079556078# Ext:2239 Un Kingdom,Un Kingdom Dur:1560 sec Time:01:41:00 PM |
| -1902- | | $0.39 | 9/14/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:54 sec Time:11:50:00 AM |
| -1903- | | $12.27 | 9/14/2012 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:1998 sec Time:04:09:00 PM |
| -1904- | | $0.39 | 9/14/2012 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:60 sec Time:10:13:00 AM |
| -1905- | | $9.70 | 9/14/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:1302 sec Time:03:11:00 PM |
| -1906- | | $3.98 | 9/14/2012 | Telephone - 1(916)576-0366 Ext:3340 SCRM NORTH CA,USA Dur:534 sec Time:10:46:00 AM |
| -1907- | | $0.49 | 9/17/2012 | Telephone - 1(415)322-0261 Ext:2210 MILLVALLEY CA,USA Dur:1656 sec Time:08:36:00 AM |
| -1908- | | $5.95 | 9/18/2012 | Telephone - 1(206)618-0454 Ext:2211 SEATTLE    WA,USA Dur:276 sec Time:04:23:00 PM |
| -1909- | | $0.40 | 9/18/2012 | Telephone - 1(408)287-4580 Ext:2282 SAN JOSE W CA,USA Dur:72 sec Time:12:09:00 PM |
| -1910- | | $13.35 | 9/18/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:2184 sec Time:12:06:00 PM |
| -1911- | | $3.27 | 9/18/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:498 sec Time:02:37:00 PM |
| -1912- | | $10.58 | 9/18/2012 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:1422 sec Time:10:23:00 AM |
| -1913- | | $0.09 | 9/19/2012 | Telephone - 1(415)322-0261 Ext:2214 MILLVALLEY CA,USA Dur:78 sec Time:11:19:00 AM |
| -1914- | | $0.09 | 9/19/2012 | Telephone - 1(415)322-0261 Ext:2214 MILLVALLEY CA,USA Dur:96 sec Time:10:31:00 AM |
| -1915- | | $0.19 | 9/20/2012 | Telephone - 1(415)254-0335 Ext:3333 SNFC CNTRL CA,USA Dur:1404 sec Time:05:46:00 PM |
| -1916- | | $0.03 | 9/20/2012 | Telephone - 1(415)391-5400 Ext:3333 SNFC CNTRL CA,USA Dur:66 sec Time:04:29:00 PM |
| -1917- | | $0.91 | 9/24/2012 | Telephone - 1(213)624-9600 Ext:2211 LOSANGELES CA,USA Dur:126 sec Time:11:47:00 AM |
| -1918- | | $25.83 | 9/24/2012 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:5124 sec Time:05:19:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on     05/05/2015 10:16:17 AM**

From          Inception

To            Present

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1919- | | $2.38 | 9/24/2012 | Telephone - 1(480)686-4168 Ext:2214 PHOENIX    AZ,USA Dur:120 sec Time:02:56:00 PM |
| -1920- | | $20.13 | 9/24/2012 | Telephone - 1(650)331-2037 Ext:3333 PALO ALTO  CA,USA Dur:3978 sec Time:05:19:00 PM |
| -1921- | | $4.69 | 9/25/2012 | Telephone - 1(408)535-5363 Ext:2235 SAN JOSE W CA,USA Dur:708 sec Time:11:13:00 AM |
| -1922- | | $0.06 | 9/25/2012 | Telephone - 1(415)296-2900 Ext:2214 SNFC CNTRL CA,USA Dur:210 sec Time:04:29:00 PM |
| -1923- | | $0.04 | 9/25/2012 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:96 sec Time:09:42:00 AM |
| -1924- | | $0.75 | 9/25/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:102 sec Time:12:00:00 PM |
| -1925- | | $0.75 | 9/25/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:108 sec Time:09:57:00 AM |
| -1926- | | $0.39 | 9/25/2012 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:36 sec Time:12:25:00 PM |
| -1927- | | $0.39 | 9/25/2012 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:48 sec Time:03:03:00 PM |
| -1928- | | $0.04 | 9/25/2012 | Telephone - 1(415)522-2000 Ext:2235 SNFC CNTRL CA,USA Dur:120 sec Time:11:01:00 AM |
| -1929- | | $0.39 | 9/26/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:48 sec Time:10:52:00 AM |
| -1930- | | $0.39 | 9/26/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:72 sec Time:09:13:00 AM |
| -1931- | | $0.04 | 9/27/2012 | Telephone - 1(415)442-1289 Ext:2235 SNFC CNTRL CA,USA Dur:102 sec Time:10:15:00 AM |
| -1932- | | $0.03 | 9/27/2012 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:60 sec Time:09:03:00 AM |
| -1933- | | $0.39 | 9/27/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:42 sec Time:10:02:00 AM |
| -1934- | | $3.27 | 9/27/2012 | Telephone - 1(415)500-6800 Ext:3356 SNFC CNTRL CA,USA Dur:510 sec Time:11:41:00 AM |
| -1935- | | $8.33 | 9/28/2012 | Telephone - 1(215)875-3009 Ext:2239 PHILA      PA,USA Dur:396 sec Time:11:21:00 AM |
| -1936- | | $2.38 | 9/28/2012 | Telephone - 1(215)875-3009 Ext:2239 PHILA      PA,USA Dur:78 sec Time:12:08:00 PM |
| -1937- | | $2.38 | 9/28/2012 | Telephone - 1(215)875-3009 Ext:2239 PHILA      PA,USA Dur:84 sec Time:11:13:00 AM |
| -1938- | | $0.39 | 9/28/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:48 sec Time:09:22:00 AM |
| -1939- | | $1.19 | 9/30/2012 | Telephone - 1(206)618-0454 Ext:2211 SEATTLE    WA,USA Dur:66 sec Time:11:51:00 AM |
| -1940- | | $0.03 | 9/30/2012 | Telephone - 1(415)322-0261 Ext:2211 MILLVALLEY CA,USA Dur:54 sec Time:11:53:00 AM |
| -1941- | | $1.19 | 9/30/2012 | Telephone - 1(480)686-4168 Ext:2211 PHOENIX    AZ,USA Dur:60 sec Time:11:49:00 AM |
| -1942- | | $1.19 | 10/1/2012 | Telephone - 1(215)875-3009 Ext:2239 PHILA      PA,USA Dur:60 sec Time:12:52:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
| --- | --- | --- | --- |
| -1943- | | $0.03 | 10/1/2012 | Telephone - 1(415)333-3333 Ext:2211 SNFC JUNPR CA,USA Dur:78 sec Time:10:37:00 PM |
| -1944- | | $0.04 | 10/1/2012 | Telephone - 1(415)487-0400 Ext:2235 SNFC CNTRL CA,USA Dur:108 sec Time:04:06:00 PM |
| -1945- | | $0.75 | 10/1/2012 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:132 sec Time:10:27:00 AM |
| -1946- | | $1.11 | 10/1/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:180 sec Time:04:48:00 PM |
| -1947- | | $1.47 | 10/1/2012 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:216 sec Time:12:08:00 PM |
| -1948- | | $0.10 | 10/1/2012 | Telephone - 1(415)773-6613 Ext:2239 SNFC CNTRL CA,USA Dur:732 sec Time:06:53:00 PM |
| -1949- | | $0.03 | 10/1/2012 | Telephone - 1(510)338-1099 Ext:2239 OKLD MN-PD CA,USA Dur:102 sec Time:07:23:00 PM |
| -1950- | | $0.40 | 10/2/2012 | Telephone - 1(408)535-5357 Ext:2308 SAN JOSE W CA,USA Dur:60 sec Time:12:18:00 PM |
| -1951- | | $1.18 | 10/2/2012 | Telephone - 1(408)535-5363 Ext:2235 SAN JOSE W CA,USA Dur:156 sec Time:02:00:00 PM |
| -1952- | | $2.35 | 10/2/2012 | Telephone - 1(408)535-5363 Ext:2235 SAN JOSE W CA,USA Dur:348 sec Time:04:00:00 PM |
| -1953- | | $0.79 | 10/2/2012 | Telephone - 1(408)535-5363 Ext:2235 SAN JOSE W CA,USA Dur:78 sec Time:01:34:00 PM |
| -1954- | | $0.79 | 10/2/2012 | Telephone - 1(408)535-5363 Ext:2235 SAN JOSE W CA,USA Dur:84 sec Time:12:31:00 PM |
| -1955- | | $0.04 | 10/2/2012 | Telephone - 1(415)487-0400 Ext:2235 SNFC CNTRL CA,USA Dur:120 sec Time:03:50:00 PM |
| -1956- | | $0.04 | 10/2/2012 | Telephone - 1(415)487-0400 Ext:2235 SNFC CNTRL CA,USA Dur:126 sec Time:01:39:00 PM |
| -1957- | | $0.03 | 10/2/2012 | Telephone - 1(415)487-0400 Ext:2295 SNFC CNTRL CA,USA Dur:60 sec Time:08:42:00 AM |
| -1958- | | $0.03 | 10/2/2012 | Telephone - 1(415)487-0400 Ext:2308 SNFC CNTRL CA,USA Dur:54 sec Time:12:40:00 PM |
| -1959- | | $0.03 | 10/2/2012 | Telephone - 1(415)487-0400 Ext:2308 SNFC CNTRL CA,USA Dur:66 sec Time:12:34:00 PM |
| -1960- | | $0.04 | 10/2/2012 | Telephone - 1(415)487-0400 Ext:2308 SNFC CNTRL CA,USA Dur:84 sec Time:12:11:00 PM |
| -1961- | | $0.04 | 10/2/2012 | Telephone - 1(415)487-0400 Ext:2308 SNFC CNTRL CA,USA Dur:90 sec Time:09:08:00 AM |
| -1962- | | $0.04 | 10/2/2012 | Telephone - 1(415)819-9286 Ext:2235 SNFC CNTRL CA,USA Dur:114 sec Time:09:44:00 AM |
| -1963- | | $0.03 | 10/2/2012 | Telephone - 1(415)819-9286 Ext:2235 SNFC CNTRL CA,USA Dur:72 sec Time:09:48:00 AM |
| -1964- | | $0.90 | 10/2/2012 | Telephone - 1(916)576-0366 Ext:2273 SCRM NORTH CA,USA Dur:84 sec Time:01:20:00 PM |
| -1965- | | $0.06 | 10/3/2012 | Telephone - 1(415)409-1103 Ext:2239 SNFC CNTRL CA,USA Dur:210 sec Time:09:59:00 AM |
| -1966- | | $1.47 | 10/3/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:252 sec Time:04:56:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -1967- | | $0.04 | 10/3/2012 | Telephone - 1(415)676-2230 Ext:2282 SNFC CNTRL CA,USA Dur:108 sec Time:10:35:00 AM |
| -1968- | | $0.04 | 10/3/2012 | Telephone - 1(415)984-8979 Ext:2235 SNFC CNTRL CA,USA Dur:102 sec Time:01:51:00 PM |
| -1969- | | $0.05 | 10/3/2012 | Telephone - 1(415)984-8979 Ext:2235 SNFC CNTRL CA,USA Dur:162 sec Time:10:04:00 AM |
| -1970- | | $0.05 | 10/3/2012 | Telephone - 1(415)984-8979 Ext:2235 SNFC CNTRL CA,USA Dur:180 sec Time:02:51:00 PM |
| -1971- | | $0.03 | 10/3/2012 | Telephone - 1(415)984-8979 Ext:2235 SNFC CNTRL CA,USA Dur:48 sec Time:10:34:00 AM |
| -1972- | | $0.90 | 10/3/2012 | Telephone - 1(916)576-0366 Ext:2235 SCRM NORTH CA,USA Dur:78 sec Time:11:56:00 AM |
| -1973- | | $1.34 | 10/3/2012 | Telephone - 1(916)576-0366 Ext:3340 SCRM NORTH CA,USA Dur:162 sec Time:09:50:00 AM |
| -1974- | | $0.03 | 10/5/2012 | Telephone - 1(415)777-4449 Ext:2282 SNFC CNTRL CA,USA Dur:60 sec Time:04:24:00 PM |
| -1975- | | $1.83 | 10/5/2012 | Telephone - 1(650)543-8710 Ext:2282 PALO ALTO  CA,USA Dur:282 sec Time:11:17:00 AM |
| -1976- | | $0.39 | 10/5/2012 | Telephone - 1(650)543-8710 Ext:2282 PALO ALTO  CA,USA Dur:54 sec Time:04:27:00 PM |
| -1977- | | $0.75 | 10/5/2012 | Telephone - 1(650)543-8710 Ext:2282 PALO ALTO  CA,USA Dur:90 sec Time:03:33:00 PM |
| -1978- | | $2.91 | 10/5/2012 | Telephone - 1(650)815-5242 Ext:3340 PALO ALTO  CA,USA Dur:468 sec Time:12:11:00 PM |
| -1979- | | $2.55 | 10/8/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:426 sec Time:10:55:00 AM |
| -1980- | | $3.27 | 10/8/2012 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:534 sec Time:02:14:00 PM |
| -1981- | | $1.47 | 10/9/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:198 sec Time:10:28:00 AM |
| -1982- | | $0.03 | 10/9/2012 | Telephone - 1(415)875-5844 Ext:2235 SNFC CNTRL CA,USA Dur:48 sec Time:01:41:00 PM |
| -1983- | | $0.08 | 10/9/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:354 sec Time:11:11:00 AM |
| -1984- | | $0.39 | 10/9/2012 | Telephone - 1(650)543-8710 Ext:2282 PALO ALTO  CA,USA Dur:66 sec Time:02:41:00 PM |
| -1985- | | $0.75 | 10/9/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:90 sec Time:04:29:00 PM |
| -1986- | | $8.33 | 10/10/2012 | Telephone - 1(215)875-3053 Ext:2210 PHILA      PA,USA Dur:384 sec Time:02:27:00 PM |
| -1987- | | $0.04 | 10/10/2012 | Telephone - 1(415)393-2462 Ext:2210 SNFC CNTRL CA,USA Dur:78 sec Time:11:04:00 AM |
| -1988- | | $1.19 | 10/10/2012 | Telephone - 1(617)253-3363 Ext:2210 CAMBRIDGE  MA,USA Dur:66 sec Time:10:28:00 AM |
| -1989- | | $1.19 | 10/10/2012 | Telephone - 1(646)722-8516 Ext:2210 NEW YORK   NY,USA Dur:36 sec Time:03:19:00 PM |
| -1990- | | $0.11 | 10/14/2012 | Telephone - 1(510)417-0060 Ext:2211 ELSOBRNPIN CA,USA Dur:714 sec Time:04:16:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -1991- | | $0.09 | 10/15/2012 | Telephone - 1(510)417-0060 Ext:3371 ELSOBRNPIN CA,USA<br>Dur:84 sec Time:03:08:00 PM |
| --- | --- | --- | --- | --- |
| -1992- | | $2.43 | 10/15/2012 | Telephone - 1(650)331-2037 Ext:2211 PALO ALTO  CA,USA<br>Dur:468 sec Time:05:54:00 PM |
| -1993- | | $1.11 | 10/17/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA<br>Dur:162 sec Time:10:21:00 AM |
| -1994- | | $0.39 | 10/17/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA<br>Dur:36 sec Time:12:25:00 PM |
| -1995- | | $0.39 | 10/17/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA<br>Dur:48 sec Time:02:05:00 PM |
| -1996- | | $0.39 | 10/17/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA<br>Dur:48 sec Time:11:41:00 AM |
| -1997- | | $0.05 | 10/17/2012 | Telephone - 1(415)725-9120 Ext:2282 SNFC MT-EV CA,USA<br>Dur:150 sec Time:02:27:00 PM |
| -1998- | | $0.75 | 10/18/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA<br>Dur:90 sec Time:02:15:00 PM |
| -1999- | | $0.39 | 10/18/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA<br>Dur:66 sec Time:02:38:00 PM |
| -2000- | | $3.93 | 10/18/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA<br>Dur:768 sec Time:05:16:00 PM |
| -2001- | | $5.31 | 10/19/2012 | Telephone - 1(323)459-0539 Ext:2239 LOSANGELES CA,USA<br>Dur:702 sec Time:04:22:00 PM |
| -2002- | | $0.11 | 10/19/2012 | Telephone - 1(415)425-0856 Ext:2239 SNFC MT-EV CA,USA<br>Dur:540 sec Time:04:04:00 PM |
| -2003- | | $0.39 | 10/19/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA<br>Dur:48 sec Time:03:34:00 PM |
| -2004- | | $1.79 | 10/19/2012 | Telephone - 1(619)299-5040 Ext:2282 SNDG SNDG  CA,USA<br>Dur:246 sec Time:01:36:00 PM |
| -2005- | | $0.59 | 10/21/2012 | Telephone - 1(408)386-9865 Ext:2239 SAN JOSE W CA,USA<br>Dur:132 sec Time:11:11:00 AM |
| -2006- | | $0.01 | 10/21/2012 | Telephone - 1(415)296-2900 Ext:2210 SNFC CNTRL CA,USA<br>Dur:60 sec Time:02:30:00 PM |
| -2007- | | $0.01 | 10/21/2012 | Telephone - 1(415)296-2900 Ext:2210 SNFC CNTRL CA,USA<br>Dur:66 sec Time:02:58:00 PM |
| -2008- | | $0.03 | 10/22/2012 | Telephone - 1(415)296-2900 Ext:2239 SNFC CNTRL CA,USA<br>Dur:48 sec Time:08:39:00 AM |
| -2009- | | $0.39 | 10/22/2012 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA<br>Dur:66 sec Time:10:49:00 AM |
| -2010- | | $0.03 | 10/22/2012 | Telephone - 1(415)777-4449 Ext:2282 SNFC CNTRL CA,USA<br>Dur:66 sec Time:04:47:00 PM |
| -2011- | | $0.91 | 10/22/2012 | Telephone - 1(619)299-5040 Ext:2282 SNDG SNDG  CA,USA<br>Dur:108 sec Time:11:41:00 AM |
| -2012- | | $0.03 | 10/23/2012 | Telephone - 1(415)296-2900 Ext:2210 SNFC CNTRL CA,USA<br>Dur:60 sec Time:10:36:00 AM |
| -2013- | | $0.12 | 10/23/2012 | Telephone - 1(415)875-5745 Ext:2211 SNFC CNTRL CA,USA<br>Dur:606 sec Time:09:41:00 AM |
| -2014- | | $9.26 | 10/23/2012 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA<br>Dur:1260 sec Time:10:52:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**     05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -2015- | | $0.05 | 10/24/2012 | Telephone - 1(415)401-8802 Ext:2210 SNFC CNTRL CA,USA Dur:180 sec Time:11:04:00 AM |
| -2016- | | $8.31 | 10/24/2012 | Telephone - 1(650)331-2063 Ext:2211 PALO ALTO  CA,USA Dur:1344 sec Time:12:05:00 PM |
| -2017- | | $0.04 | 10/25/2012 | Telephone - 1(415)296-2900 Ext:2210 SNFC CNTRL CA,USA Dur:102 sec Time:09:19:00 AM |
| -2018- | | $0.07 | 10/25/2012 | Telephone - 1(415)296-2900 Ext:2210 SNFC CNTRL CA,USA Dur:288 sec Time:09:24:00 AM |
| -2019- | | $0.04 | 10/25/2012 | Telephone - 1(415)296-2900 Ext:2210 SNFC CNTRL CA,USA Dur:90 sec Time:09:34:00 AM |
| -2020- | | $143.99 | 10/25/2012 | Telephone - 1(646)722-8500 Ext:3398 NEW YORK   NY,USA Dur:7242 sec Time:11:36:00 AM |
| -2021- | | $14.28 | 10/26/2012 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:726 sec Time:05:28:00 PM |
| -2022- | | $0.03 | 10/26/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:66 sec Time:04:02:00 PM |
| -2023- | | $11.90 | 10/29/2012 | Telephone - 1(312)984-0000 Ext:2210 CHICAGO    IL,USA Dur:558 sec Time:03:39:00 PM |
| -2024- | | $0.47 | 10/29/2012 | Telephone - 1(323)459-0539 Ext:2239 LOSANGELES CA,USA Dur:36 sec Time:01:40:00 PM |
| -2025- | | $0.06 | 10/29/2012 | Telephone - 1(415)296-2900 Ext:2210 SNFC CNTRL CA,USA Dur:204 sec Time:08:37:00 AM |
| -2026- | | $3.63 | 10/29/2012 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:570 sec Time:11:25:00 AM |
| -2027- | | $0.75 | 10/29/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:114 sec Time:01:57:00 PM |
| -2028- | | $0.39 | 10/29/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:60 sec Time:10:31:00 AM |
| -2029- | | $16.66 | 10/29/2012 | Telephone - 1(480)686-4168 Ext:2211 PHOENIX    AZ,USA Dur:834 sec Time:04:58:00 PM |
| -2030- | | $0.90 | 10/29/2012 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:90 sec Time:01:43:00 PM |
| -2031- | | $0.04 | 10/30/2012 | Telephone - 1(415)351-0400 Ext:2282 SNFC CNTRL CA,USA Dur:102 sec Time:10:38:00 AM |
| -2032- | | $0.63 | 10/30/2012 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:90 sec Time:05:06:00 PM |
| -2033- | | $6.15 | 10/30/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:1002 sec Time:03:33:00 PM |
| -2034- | | $0.03 | 10/30/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:11:32:00 AM |
| -2035- | | $0.75 | 10/30/2012 | Telephone - 1(650)543-8710 Ext:2282 PALO ALTO  CA,USA Dur:102 sec Time:02:54:00 PM |
| -2036- | | $1.11 | 10/30/2012 | Telephone - 1(650)687-4132 Ext:2210 PALO ALTO  CA,USA Dur:144 sec Time:01:09:00 PM |
| -2037- | | $0.39 | 10/30/2012 | Telephone - 1(650)687-4132 Ext:2210 PALO ALTO  CA,USA Dur:54 sec Time:11:50:00 AM |
| -2038- | | $20.23 | 10/31/2012 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:984 sec Time:03:16:00 PM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -2039- | | $0.05 | 10/31/2012 | Telephone - 1(415)377-1909 Ext:2295 SNFC CNTRL CA,USA Dur:168 sec Time:01:27:00 PM |
|---|---|---|---|---|
| -2040- | | $0.75 | 10/31/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:90 sec Time:01:20:00 PM |
| -2041- | | $4.76 | 10/31/2012 | Telephone - 1(773)580-3318 Ext:2210 CHICAGO    IL,USA Dur:222 sec Time:10:02:00 AM |
| -2042- | | $1.47 | 11/5/2012 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:252 sec Time:10:51:00 AM |
| -2043- | | $0.03 | 11/5/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:72 sec Time:04:47:00 PM |
| -2044- | | $0.39 | 11/6/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:66 sec Time:03:10:00 PM |
| -2045- | | $0.03 | 11/6/2012 | Telephone - 1(415)875-5745 Ext:2211 SNFC CNTRL CA,USA Dur:66 sec Time:09:23:00 AM |
| -2046- | | $0.39 | 11/7/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:66 sec Time:11:26:00 AM |
| -2047- | | $0.75 | 11/7/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:84 sec Time:03:20:00 PM |
| -2048- | | $2.55 | 11/7/2012 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:432 sec Time:02:15:00 PM |
| -2049- | | $10.14 | 11/7/2012 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:1344 sec Time:03:07:00 PM |
| -2050- | | $1.47 | 11/8/2012 | Telephone - 1(415)500-6800 Ext:2235 SNFC CNTRL CA,USA Dur:216 sec Time:10:37:00 AM |
| -2051- | | $2.67 | 11/9/2012 | Telephone - 1(213)623-5005 Ext:2282 LOSANGELES CA,USA Dur:330 sec Time:11:39:00 AM |
| -2052- | | $0.03 | 11/9/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:01:57:00 PM |
| -2053- | | $0.75 | 11/9/2012 | Telephone - 1(650)543-8710 Ext:2282 PALO ALTO  CA,USA Dur:78 sec Time:02:46:00 PM |
| -2054- | | $1.35 | 11/12/2012 | Telephone - 1(213)623-5005 Ext:2210 LOSANGELES CA,USA Dur:144 sec Time:11:20:00 AM |
| -2055- | | $2.38 | 11/12/2012 | Telephone - 1(215)875-3053 Ext:2210 PHILA     PA,USA Dur:78 sec Time:10:44:00 AM |
| -2056- | | $0.39 | 11/12/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:54 sec Time:10:34:00 AM |
| -2057- | | $1.57 | 11/13/2012 | Telephone - 1(408)287-4580 Ext:2282 SAN JOSE W CA,USA Dur:210 sec Time:01:06:00 PM |
| -2058- | | $0.79 | 11/13/2012 | Telephone - 1(408)287-4580 Ext:2282 SAN JOSE W CA,USA Dur:96 sec Time:12:49:00 PM |
| -2059- | | $0.04 | 11/13/2012 | Telephone - 1(415)393-2074 Ext:2235 SNFC CNTRL CA,USA Dur:96 sec Time:03:13:00 PM |
| -2060- | | $0.39 | 11/13/2012 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:42 sec Time:09:38:00 AM |
| -2061- | | $8.33 | 11/14/2012 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:402 sec Time:12:42:00 PM |
| -2062- | | $0.79 | 11/14/2012 | Telephone - 1(408)287-4580 Ext:2282 SAN JOSE W CA,USA Dur:78 sec Time:11:52:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2063- | | $0.39 | 11/14/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:60 sec Time:12:33:00 PM |
| -2064- | | $0.75 | 11/14/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:108 sec Time:12:43:00 PM |
| -2065- | | $0.39 | 11/14/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:72 sec Time:12:44:00 PM |
| -2066- | | $0.03 | 11/14/2012 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:12:43:00 PM |
| -2067- | | $0.90 | 11/14/2012 | Telephone - 1(916)576-0366 Ext:2235 SCRM NORTH CA,USA Dur:108 sec Time:11:17:00 AM |
| -2068- | | $1.19 | 11/15/2012 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:54 sec Time:07:33:00 PM |
| -2069- | | $33.32 | 11/15/2012 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:1680 sec Time:07:06:00 PM |
| -2070- | | $0.04 | 11/15/2012 | Telephone - 1(415)254-0335 Ext:2210 SNFC CNTRL CA,USA Dur:138 sec Time:07:38:00 PM |
| -2071- | | $0.02 | 11/15/2012 | Telephone - 1(415)254-0335 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:07:39:00 PM |
| -2072- | | $0.07 | 11/15/2012 | Telephone - 1(415)393-2462 Ext:2239 SNFC CNTRL CA,USA Dur:294 sec Time:01:21:00 PM |
| -2073- | | $0.02 | 11/15/2012 | Telephone - 1(415)393-2462 Ext:2239 SNFC CNTRL CA,USA Dur:42 sec Time:05:21:00 PM |
| -2074- | | $0.03 | 11/15/2012 | Telephone - 1(415)393-2462 Ext:2239 SNFC CNTRL CA,USA Dur:84 sec Time:05:32:00 PM |
| -2075- | | $1.11 | 11/15/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:156 sec Time:04:06:00 PM |
| -2076- | | $0.39 | 11/15/2012 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:72 sec Time:01:25:00 PM |
| -2077- | | $2.91 | 11/15/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:462 sec Time:01:21:00 PM |
| -2078- | | $13.35 | 11/15/2012 | Telephone - 1(415)500-6800 Ext:3311 SNFC CNTRL CA,USA Dur:2178 sec Time:12:08:00 PM |
| -2079- | | $0.03 | 11/15/2012 | Telephone - 1(415)722-7477 Ext:2210 SNFC CNTRL CA,USA Dur:78 sec Time:07:38:00 PM |
| -2080- | | $49.66 | 11/15/2012 | Telephone - 1(778)712-8765 Ext:2210 VANCOUVER  BC,Canada Dur:768 sec Time:05:56:00 PM |
| -2081- | | $0.03 | 11/16/2012 | Telephone - 1(415)393-2955 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:11:19:00 AM |
| -2082- | | $0.03 | 11/16/2012 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:09:39:00 AM |
| -2083- | | $0.03 | 11/16/2012 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:48 sec Time:09:05:00 AM |
| -2084- | | $0.39 | 11/16/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:04:48:00 PM |
| -2085- | | $0.39 | 11/16/2012 | Telephone - 1(415)500-6800 Ext:2235 SNFC CNTRL CA,USA Dur:66 sec Time:04:42:00 PM |
| -2086- | | $0.39 | 11/16/2012 | Telephone - 1(415)500-6800 Ext:2235 SNFC CNTRL CA,USA Dur:72 sec Time:04:37:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -2087- | | $0.04 | 11/16/2012 | Telephone - 1(415)819-9286 Ext:2239 SNFC CNTRL CA,USA Dur:96 sec Time:08:43:00 AM |
|---|---|---|---|---|
| -2088- | | $1.19 | 11/19/2012 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE WA,USA Dur:36 sec Time:05:24:00 PM |
| -2089- | | $0.08 | 11/19/2012 | Telephone - 1(415)393-2955 Ext:2210 SNFC CNTRL CA,USA Dur:372 sec Time:11:36:00 AM |
| -2090- | | $0.03 | 11/19/2012 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:42 sec Time:09:09:00 AM |
| -2091- | | $0.04 | 11/19/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:120 sec Time:11:25:00 AM |
| -2092- | | $3.57 | 11/19/2012 | Telephone - 1(480)686-4168 Ext:2211 PHOENIX AZ,USA Dur:144 sec Time:12:00:00 PM |
| -2093- | | $3.27 | 11/19/2012 | Telephone - 1(707)996-7099 Ext:2207 SONOMA CA,USA Dur:528 sec Time:01:25:00 PM |
| -2094- | | $1.34 | 11/19/2012 | Telephone - 1(916)576-0366 Ext:2282 SCRM NORTH CA,USA Dur:150 sec Time:09:37:00 AM |
| -2095- | | $1.79 | 11/20/2012 | Telephone - 1(213)624-9600 Ext:3398 LOSANGELES CA,USA Dur:240 sec Time:12:50:00 PM |
| -2096- | | $94.01 | 11/20/2012 | Telephone - 1(215)875-3009 Ext:2251 PHILA PA,USA Dur:4752 sec Time:12:09:00 PM |
| -2097- | | $98.77 | 11/20/2012 | Telephone - 1(215)875-3009 Ext:2251 PHILA PA,USA Dur:4968 sec Time:10:34:00 AM |
| -2098- | | $0.79 | 11/20/2012 | Telephone - 1(408)535-5346 Ext:2210 SAN JOSE W CA,USA Dur:132 sec Time:01:25:00 PM |
| -2099- | | $0.04 | 11/20/2012 | Telephone - 1(415)393-2462 Ext:2210 SNFC CNTRL CA,USA Dur:78 sec Time:12:13:00 PM |
| -2100- | | $0.03 | 11/20/2012 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:09:02:00 AM |
| -2101- | | $0.03 | 11/20/2012 | Telephone - 1(415)984-8876 Ext:2210 SNFC CNTRL CA,USA Dur:60 sec Time:10:29:00 AM |
| -2102- | | $42.84 | 11/20/2012 | Telephone - 1(480)686-4168 Ext:2211 PHOENIX AZ,USA Dur:2172 sec Time:12:36:00 PM |
| -2103- | | $0.47 | 11/20/2012 | Telephone - 1(619)239-0080 Ext:2214 SNDG SNDG CA,USA Dur:60 sec Time:10:31:00 AM |
| -2104- | | $3.63 | 11/20/2012 | Telephone - 1(707)996-7099 Ext:2210 SONOMA CA,USA Dur:582 sec Time:01:44:00 PM |
| -2105- | | $3.63 | 11/27/2012 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:612 sec Time:12:54:00 PM |
| -2106- | | $0.03 | 11/27/2012 | Telephone - 1(415)676-2293 Ext:2235 SNFC CNTRL CA,USA Dur:42 sec Time:01:43:00 PM |
| -2107- | | $0.06 | 11/27/2012 | Telephone - 1(415)984-8979 Ext:2235 SNFC CNTRL CA,USA Dur:234 sec Time:01:55:00 PM |
| -2108- | | $0.06 | 11/27/2012 | Telephone - 1(415)984-8979 Ext:2235 SNFC CNTRL CA,USA Dur:252 sec Time:01:15:00 PM |
| -2109- | | $0.33 | 11/27/2012 | Telephone - 1(650)440-3965 Ext:2210 HALFMOONBY CA,USA Dur:60 sec Time:06:26:00 PM |
| -2110- | | $0.39 | 11/27/2012 | Telephone - 1(650)687-4132 Ext:2235 PALO ALTO CA,USA Dur:66 sec Time:10:21:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From       Inception |
| | | To          Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -2111- | | $4.71 | 11/28/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:792 sec Time:09:29:00 AM |
| -2112- | | $1.83 | 11/28/2012 | Telephone - 1(415)500-6800 Ext:2235 SNFC CNTRL CA,USA Dur:270 sec Time:11:05:00 AM |
| -2113- | | $17.18 | 11/28/2012 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:2340 sec Time:02:40:00 PM |
| -2114- | | $0.07 | 11/29/2012 | Telephone - 1(415)322-0261 Ext:2214 MILLVALLEY CA,USA Dur:54 sec Time:01:23:00 PM |
| -2115- | | $2.19 | 11/29/2012 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:354 sec Time:10:24:00 AM |
| -2116- | | $0.39 | 11/30/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:66 sec Time:11:44:00 AM |
| -2117- | | $61.12 | 11/30/2012 | Telephone - 1(778)712-8765 Ext:2210 VANCOUVER  BC,Canada Dur:948 sec Time:03:55:00 PM |
| -2118- | | $0.46 | 11/30/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:48 sec Time:02:32:00 PM |
| -2119- | | $0.08 | 12/2/2012 | Telephone - 1(415)350-9787 Ext:2210 SNFC CNTRL CA,USA Dur:888 sec Time:02:59:00 PM |
| -2120- | | $0.40 | 12/2/2012 | Telephone - 1(619)987-5484 Ext:2235 SNDG SNDG  CA,USA Dur:42 sec Time:12:25:00 PM |
| -2121- | | $6.99 | 12/2/2012 | Telephone - 1(916)576-0373 Ext:2239 SCRM NORTH CA,USA Dur:1368 sec Time:03:11:00 PM |
| -2122- | | $7.29 | 12/2/2012 | Telephone - 1(916)576-0373 Ext:2239 SCRM NORTH CA,USA Dur:1422 sec Time:02:22:00 PM |
| -2123- | | $0.23 | 12/2/2012 | Telephone - 1(925)956-9543 Ext:2235 WALNUT CRK CA,USA Dur:60 sec Time:12:15:00 PM |
| -2124- | | $0.90 | 12/3/2012 | Telephone - 1(916)576-0366 Ext:2214 SCRM NORTH CA,USA Dur:84 sec Time:12:03:00 PM |
| -2125- | | $0.39 | 12/4/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:42 sec Time:01:53:00 PM |
| -2126- | | $1.83 | 12/5/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:312 sec Time:11:10:00 AM |
| -2127- | | $0.05 | 12/5/2012 | Telephone - 1(415)984-8979 Ext:2211 SNFC CNTRL CA,USA Dur:144 sec Time:01:49:00 PM |
| -2128- | | $0.39 | 12/5/2012 | Telephone - 1(650)331-2037 Ext:2239 PALO ALTO  CA,USA Dur:36 sec Time:09:40:00 AM |
| -2129- | | $8.82 | 12/5/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:1200 sec Time:12:40:00 PM |
| -2130- | | $3.10 | 12/5/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:420 sec Time:11:21:00 AM |
| -2131- | | $0.04 | 12/6/2012 | Telephone - 1(415)351-0400 Ext:2282 SNFC CNTRL CA,USA Dur:90 sec Time:09:24:00 AM |
| -2132- | | $0.04 | 12/6/2012 | Telephone - 1(415)351-0400 Ext:2282 SNFC CNTRL CA,USA Dur:90 sec Time:09:33:00 AM |
| -2133- | | $0.03 | 12/6/2012 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:42 sec Time:09:00:00 AM |
| -2134- | | $1.11 | 12/6/2012 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:138 sec Time:12:07:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -2135- | | $2.55 | 12/6/2012 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:432 sec Time:12:29:00 PM |
|---|---|---|---|---|
| -2136- | | $1.11 | 12/6/2012 | Telephone - 1(650)543-8710 Ext:2282 PALO ALTO  CA,USA Dur:150 sec Time:02:07:00 PM |
| -2137- | | $0.39 | 12/6/2012 | Telephone - 1(650)687-4131 Ext:2235 PALO ALTO  CA,USA Dur:66 sec Time:02:03:00 PM |
| -2138- | | $7.95 | 12/6/2012 | Telephone - 1(650)687-4132 Ext:2235 PALO ALTO  CA,USA Dur:1302 sec Time:03:08:00 PM |
| -2139- | | $0.40 | 12/7/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:60 sec Time:05:38:00 PM |
| -2140- | | $2.66 | 12/7/2012 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:366 sec Time:02:24:00 PM |
| -2141- | | $2.38 | 12/8/2012 | Telephone - 1(215)327-9583 Ext:2210 PHILA      PA,USA Dur:102 sec Time:11:36:00 AM |
| -2142- | | $0.02 | 12/9/2012 | Telephone - 1(415)822-6137 Ext:2282 SNFC CNTRL CA,USA Dur:114 sec Time:06:16:00 PM |
| -2143- | | $0.02 | 12/9/2012 | Telephone - 1(510)409-6447 Ext:2211 OKLD MN-PD CA,USA Dur:132 sec Time:11:39:00 AM |
| -2144- | | $8.50 | 12/9/2012 | Telephone - 1(916)538-3266 Ext:2239 SCRM MAIN  CA,USA Dur:1650 sec Time:09:48:00 PM |
| -2145- | | $0.39 | 12/9/2012 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:36 sec Time:01:21:00 PM |
| -2146- | | $1.19 | 12/10/2012 | Telephone - 1(206)682-5600 Ext:2282 SEATTLE    WA,USA Dur:48 sec Time:01:41:00 PM |
| -2147- | | $0.02 | 12/10/2012 | Telephone - 1(510)338-1099 Ext:2239 OKLD MN-PD CA,USA Dur:48 sec Time:06:23:00 PM |
| -2148- | | $0.73 | 12/10/2012 | Telephone - 1(916)254-0303 Ext:2239 SCRM MAIN  CA,USA Dur:120 sec Time:07:41:00 PM |
| -2149- | | $2.05 | 12/10/2012 | Telephone - 1(916)254-0303 Ext:2239 SCRM MAIN  CA,USA Dur:360 sec Time:07:02:00 PM |
| -2150- | | $0.03 | 12/11/2012 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:09:02:00 AM |
| -2151- | | $0.03 | 12/11/2012 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:09:50:00 AM |
| -2152- | | $0.03 | 12/11/2012 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:10:23:00 AM |
| -2153- | | $0.06 | 12/11/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:246 sec Time:03:18:00 PM |
| -2154- | | $0.91 | 12/11/2012 | Telephone - 1(619)546-9151 Ext:2282 SNDG SNDG  CA,USA Dur:90 sec Time:02:11:00 PM |
| -2155- | | $0.05 | 12/12/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:168 sec Time:11:43:00 AM |
| -2156- | | $0.39 | 12/12/2012 | Telephone - 1(650)996-3668 Ext:2210 MOUNTAINVW CA,USA Dur:72 sec Time:10:53:00 AM |
| -2157- | | $1.23 | 12/13/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:234 sec Time:05:32:00 PM |
| -2158- | | $2.55 | 12/13/2012 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:420 sec Time:12:54:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2159- | | $0.04 | 12/13/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:126 sec Time:04:56:00 PM |
| -2160- | | $0.04 | 12/14/2012 | Telephone - 1(415)274-9977 Ext:2282 SNFC CNTRL CA,USA Dur:84 sec Time:03:27:00 PM |
| -2161- | | $0.03 | 12/14/2012 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:60 sec Time:10:18:00 AM |
| -2162- | | $0.04 | 12/17/2012 | Telephone - 1(415)433-9000 Ext:2239 SNFC CNTRL CA,USA Dur:204 sec Time:06:25:00 PM |
| -2163- | | $0.39 | 12/17/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:42 sec Time:01:37:00 PM |
| -2164- | | $0.75 | 12/17/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:84 sec Time:12:16:00 PM |
| -2165- | | $0.24 | 12/17/2012 | Telephone - 1(415)819-9286 Ext:2210 SNFC CNTRL CA,USA Dur:1338 sec Time:02:47:00 PM |
| -2166- | | $0.06 | 12/17/2012 | Telephone - 1(415)819-9286 Ext:2210 SNFC CNTRL CA,USA Dur:198 sec Time:01:51:00 PM |
| -2167- | | $0.08 | 12/17/2012 | Telephone - 1(415)819-9286 Ext:2210 SNFC CNTRL CA,USA Dur:354 sec Time:02:54:00 PM |
| -2168- | | $0.75 | 12/17/2012 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:90 sec Time:02:01:00 PM |
| -2169- | | $0.39 | 12/17/2012 | Telephone - 1(650)687-4132 Ext:2210 PALO ALTO  CA,USA Dur:42 sec Time:01:15:00 PM |
| -2170- | | $5.74 | 12/17/2012 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:786 sec Time:10:49:00 AM |
| -2171- | | $4.71 | 12/18/2012 | Telephone - 1(408)470-1036 Ext:2210 SUNNYVALE  CA,USA Dur:756 sec Time:09:47:00 AM |
| -2172- | | $2.55 | 12/18/2012 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:420 sec Time:02:53:00 PM |
| -2173- | | $0.75 | 12/18/2012 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:126 sec Time:11:13:00 AM |
| -2174- | | $0.40 | 12/19/2012 | Telephone - 1(408)772-7042 Ext:2211 SAN JOSE W CA,USA Dur:54 sec Time:10:18:00 AM |
| -2175- | | $0.39 | 12/19/2012 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:66 sec Time:10:01:00 AM |
| -2176- | | $0.75 | 12/19/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:102 sec Time:03:31:00 PM |
| -2177- | | $1.47 | 12/19/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:210 sec Time:04:52:00 PM |
| -2178- | | $0.08 | 12/20/2012 | Telephone - 1(415)433-9000 Ext:2239 SNFC CNTRL CA,USA Dur:330 sec Time:02:30:00 PM |
| -2179- | | $0.39 | 12/21/2012 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:66 sec Time:10:53:00 AM |
| -2180- | | $0.75 | 12/21/2012 | Telephone - 1(925)890-9185 Ext:2282 CONCORD    CA,USA Dur:102 sec Time:10:19:00 AM |
| -2181- | | $1.29 | 1/3/2013 | Telephone - 1(408)772-7042 Ext:2210 SAN JOSE W CA,USA Dur:252 sec Time:05:33:00 PM |
| -2182- | | $2.19 | 1/3/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:336 sec Time:11:27:00 AM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From    Inception

To    Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2183- | | $0.10 | 1/4/2013 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:474 sec Time:09:53:00 AM |
| -2184- | | $3.63 | 1/4/2013 | Telephone - 1(650)331-2063 Ext:2210 PALO ALTO  CA,USA Dur:558 sec Time:01:23:00 PM |
| -2185- | | $0.39 | 1/4/2013 | Telephone - 1(650)687-4132 Ext:2210 PALO ALTO  CA,USA Dur:48 sec Time:09:44:00 AM |
| -2186- | | $1.83 | 1/7/2013 | Telephone - 1(650)331-2063 Ext:2210 PALO ALTO  CA,USA Dur:264 sec Time:04:08:00 PM |
| -2187- | | $0.39 | 1/7/2013 | Telephone - 1(650)331-2063 Ext:2210 PALO ALTO  CA,USA Dur:42 sec Time:04:10:00 PM |
| -2188- | | $1.23 | 1/8/2013 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:198 sec Time:06:06:00 PM |
| -2189- | | $0.33 | 1/8/2013 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:60 sec Time:06:18:00 PM |
| -2190- | | $5.79 | 1/8/2013 | Telephone - 1(650)843-5324 Ext:2210 PALO ALTO  CA,USA Dur:930 sec Time:02:16:00 PM |
| -2191- | | $0.75 | 1/9/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:90 sec Time:11:22:00 AM |
| -2192- | | $1.11 | 1/9/2013 | Telephone - 1(415)500-6800 Ext:3371 SNFC CNTRL CA,USA Dur:150 sec Time:11:16:00 AM |
| -2193- | | $3.63 | 1/9/2013 | Telephone - 1(415)500-6800 Ext:3371 SNFC CNTRL CA,USA Dur:570 sec Time:11:00:00 AM |
| -2194- | | $2.19 | 1/9/2013 | Telephone - 1(650)331-2063 Ext:2210 PALO ALTO  CA,USA Dur:348 sec Time:04:18:00 PM |
| -2195- | | $2.91 | 1/9/2013 | Telephone - 1(650)331-2063 Ext:2211 PALO ALTO  CA,USA Dur:444 sec Time:02:49:00 PM |
| -2196- | | $0.75 | 1/9/2013 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:96 sec Time:03:57:00 PM |
| -2197- | | $0.39 | 1/10/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:60 sec Time:09:42:00 AM |
| -2198- | | $1.89 | 1/13/2013 | Telephone - 1(831)595-0904 Ext:2210 SALINAS    CA,USA Dur:354 sec Time:11:32:00 AM |
| -2199- | | $1.57 | 1/14/2013 | Telephone - 1(408)535-5373 Ext:2301 SAN JOSE W CA,USA Dur:246 sec Time:02:08:00 PM |
| -2200- | | $0.04 | 1/14/2013 | Telephone - 1(415)487-0400 Ext:2240 SNFC CNTRL CA,USA Dur:84 sec Time:10:40:00 AM |
| -2201- | | $0.03 | 1/14/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:48 sec Time:02:58:00 PM |
| -2202- | | $0.03 | 1/14/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:54 sec Time:03:13:00 PM |
| -2203- | | $1.47 | 1/14/2013 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:198 sec Time:11:51:00 AM |
| -2204- | | $1.78 | 1/14/2013 | Telephone - 1(916)449-2860 Ext:2210 SCRM MAIN  CA,USA Dur:252 sec Time:09:49:00 AM |
| -2205- | | $1.11 | 1/15/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:138 sec Time:02:00:00 PM |
| -2206- | | $4.35 | 1/15/2013 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:678 sec Time:04:43:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -2207- | | $24.03 | 1/15/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:4776 sec Time:06:06:00 PM |
|---|---|---|---|---|
| -2208- | | $0.75 | 1/15/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:78 sec Time:03:42:00 PM |
| -2209- | | $0.05 | 1/15/2013 | Telephone - 1(415)722-2099 Ext:2282 SNFC CNTRL CA,USA Dur:138 sec Time:04:33:00 PM |
| -2210- | | $0.06 | 1/15/2013 | Telephone - 1(415)722-2099 Ext:2282 SNFC CNTRL CA,USA Dur:324 sec Time:06:48:00 PM |
| -2211- | | $0.03 | 1/15/2013 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:09:55:00 AM |
| -2212- | | $0.03 | 1/15/2013 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:60 sec Time:10:23:00 AM |
| -2213- | | $6.33 | 1/15/2013 | Telephone - 1(650)262-4517 Ext:2210 PESCADERO CA,USA Dur:1248 sec Time:07:29:00 PM |
| -2214- | | $1.83 | 1/15/2013 | Telephone - 1(650)262-4517 Ext:2210 PESCADERO CA,USA Dur:294 sec Time:10:49:00 AM |
| -2215- | | $22.61 | 1/16/2013 | Telephone - 1(215)875-3009 Ext:2239 PHILA PA,USA Dur:1098 sec Time:03:29:00 PM |
| -2216- | | $0.40 | 1/16/2013 | Telephone - 1(408)535-5363 Ext:2282 SAN JOSE W CA,USA Dur:48 sec Time:03:18:00 PM |
| -2217- | | $0.03 | 1/16/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:66 sec Time:04:24:00 PM |
| -2218- | | $0.75 | 1/16/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:126 sec Time:03:39:00 PM |
| -2219- | | $0.08 | 1/16/2013 | Telephone - 1(415)875-5745 Ext:2239 SNFC CNTRL CA,USA Dur:342 sec Time:01:23:00 PM |
| -2220- | | $0.03 | 1/17/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:48 sec Time:08:39:00 AM |
| -2221- | | $0.03 | 1/17/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:60 sec Time:09:04:00 AM |
| -2222- | | $0.03 | 1/17/2013 | Telephone - 1(415)722-2099 Ext:2282 SNFC CNTRL CA,USA Dur:48 sec Time:08:56:00 AM |
| -2223- | | $0.90 | 1/17/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:114 sec Time:09:36:00 AM |
| -2224- | | $0.79 | 1/18/2013 | Telephone - 1(408)287-4580 Ext:2282 SAN JOSE W CA,USA Dur:78 sec Time:11:59:00 AM |
| -2225- | | $0.05 | 1/18/2013 | Telephone - 1(415)442-1000 Ext:2210 SNFC CNTRL CA,USA Dur:138 sec Time:03:46:00 PM |
| -2226- | | $8.67 | 1/18/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:1440 sec Time:02:13:00 PM |
| -2227- | | $0.06 | 1/18/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:240 sec Time:03:52:00 PM |
| -2228- | | $0.16 | 1/18/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:870 sec Time:11:03:00 AM |
| -2229- | | $0.03 | 1/18/2013 | Telephone - 1(510)637-3530 Ext:2282 OKLD MN-PD CA,USA Dur:48 sec Time:11:40:00 AM |
| -2230- | | $15.47 | 1/18/2013 | Telephone - 1(520)621-1912 Ext:2301 TUCSON AZ,USA Dur:756 sec Time:02:02:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2231- | | $3.57 | 1/18/2013 | Telephone - 1(646)783-7205 Ext:2210 NEW YORK  NY,USA Dur:162 sec Time:01:48:00 PM |
| -2232- | | $1.19 | 1/18/2013 | Telephone - 1(646)783-7205 Ext:2239 NEW YORK  NY,USA Dur:36 sec Time:02:33:00 PM |
| -2233- | | $2.91 | 1/18/2013 | Telephone - 1(650)331-2037 Ext:2239 PALO ALTO  CA,USA Dur:462 sec Time:04:27:00 PM |
| -2234- | | $2.38 | 1/21/2013 | Telephone - 1(202)341-2840 Ext:2210 WASHINGTON DC,USA Dur:84 sec Time:11:12:00 AM |
| -2235- | | $23.80 | 1/21/2013 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:1176 sec Time:12:04:00 PM |
| -2236- | | $0.11 | 1/21/2013 | Telephone - 1(415)449-1420 Ext:2210 SNFC CNTRL CA,USA Dur:522 sec Time:11:43:00 AM |
| -2237- | | $0.12 | 1/21/2013 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:612 sec Time:02:44:00 PM |
| -2238- | | $0.15 | 1/21/2013 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:774 sec Time:01:20:00 PM |
| -2239- | | $0.08 | 1/22/2013 | Telephone - 1(415)442-1289 Ext:2210 SNFC CNTRL CA,USA Dur:360 sec Time:09:50:00 AM |
| -2240- | | $0.75 | 1/22/2013 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:78 sec Time:03:16:00 PM |
| -2241- | | $0.07 | 1/22/2013 | Telephone - 1(415)875-5710 Ext:1105 SNFC CNTRL CA,USA Dur:294 sec Time:02:37:00 PM |
| -2242- | | $0.75 | 1/23/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:126 sec Time:11:07:00 AM |
| -2243- | | $0.75 | 1/23/2013 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:132 sec Time:10:15:00 AM |
| -2244- | | $4.71 | 1/23/2013 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:738 sec Time:10:12:00 AM |
| -2245- | | $0.39 | 1/23/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:54 sec Time:03:39:00 PM |
| -2246- | | $0.03 | 1/23/2013 | Telephone - 1(415)810-3441 Ext:2239 SNFC CNTRL CA,USA Dur:42 sec Time:02:15:00 PM |
| -2247- | | $0.12 | 1/23/2013 | Telephone - 1(415)984-8979 Ext:2211 SNFC CNTRL CA,USA Dur:558 sec Time:10:12:00 AM |
| -2248- | | $33.32 | 1/23/2013 | Telephone - 1(607)227-6553 Ext:2239 ITHACA     NY,USA Dur:1680 sec Time:04:33:00 PM |
| -2249- | | $0.59 | 1/23/2013 | Telephone - 1(650)632-4715 Ext:2210 SANCLSBLMT CA,USA Dur:84 sec Time:12:32:00 PM |
| -2250- | | $0.33 | 1/24/2013 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:48 sec Time:05:22:00 PM |
| -2251- | | $0.03 | 1/25/2013 | Telephone - 1(415)875-5745 Ext:2239 SNFC CNTRL CA,USA Dur:36 sec Time:02:33:00 PM |
| -2252- | | $2.55 | 1/25/2013 | Telephone - 1(650)283-5504 Ext:2210 PALO ALTO  CA,USA Dur:384 sec Time:10:32:00 AM |
| -2253- | | $0.09 | 1/28/2013 | Telephone - 1(415)425-0856 Ext:2239 SNFC MT-EV CA,USA Dur:384 sec Time:11:02:00 AM |
| -2254- | | $0.75 | 1/28/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:114 sec Time:09:50:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -2255- | | $0.18 | 1/28/2013 | Telephone - 1(415)810-3441 Ext:2239 SNFC CNTRL CA,USA Dur:1014 sec Time:03:50:00 PM |
|---|---|---|---|---|
| -2256- | | $0.03 | 1/28/2013 | Telephone - 1(415)834-9898 Ext:2210 SNFC CNTRL CA,USA Dur:132 sec Time:06:18:00 PM |
| -2257- | | $17.62 | 1/28/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:2358 sec Time:11:48:00 AM |
| -2258- | | $1.35 | 1/29/2013 | Telephone - 1(619)239-0080 Ext:2282 SNDG SNDG  CA,USA Dur:174 sec Time:09:43:00 AM |
| -2259- | | $0.39 | 1/29/2013 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:60 sec Time:09:40:00 AM |
| -2260- | | $2.55 | 1/29/2013 | Telephone - 1(650)331-2063 Ext:2210 PALO ALTO  CA,USA Dur:390 sec Time:12:31:00 PM |
| -2261- | | $0.19 | 1/31/2013 | Telephone - 1(415)254-0335 Ext:2210 SNFC CNTRL CA,USA Dur:1038 sec Time:11:23:00 AM |
| -2262- | | $0.05 | 1/31/2013 | Telephone - 1(415)676-2296 Ext:2210 SNFC CNTRL CA,USA Dur:180 sec Time:02:34:00 PM |
| -2263- | | $0.03 | 1/31/2013 | Telephone - 1(415)819-9286 Ext:2210 SNFC CNTRL CA,USA Dur:72 sec Time:01:04:00 PM |
| -2264- | | $0.03 | 1/31/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:01:47:00 PM |
| -2265- | | $0.04 | 2/1/2013 | Telephone - 1(415)407-5663 Ext:2210 SNFC CNTRL CA,USA Dur:162 sec Time:07:31:00 PM |
| -2266- | | $0.09 | 2/1/2013 | Telephone - 1(415)407-5663 Ext:2210 SNFC CNTRL CA,USA Dur:414 sec Time:03:29:00 PM |
| -2267- | | $0.13 | 2/1/2013 | Telephone - 1(415)449-1420 Ext:2210 SNFC CNTRL CA,USA Dur:666 sec Time:11:23:00 AM |
| -2268- | | $0.06 | 2/1/2013 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:246 sec Time:10:52:00 AM |
| -2269- | | $0.02 | 2/1/2013 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:05:58:00 PM |
| -2270- | | $0.03 | 2/1/2013 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:12:12:00 PM |
| -2271- | | $0.06 | 2/1/2013 | Telephone - 1(415)963-6983 Ext:2210 SNFC CNTRL CA,USA Dur:228 sec Time:03:39:00 PM |
| -2272- | | $0.09 | 2/1/2013 | Telephone - 1(415)963-6983 Ext:2210 SNFC CNTRL CA,USA Dur:402 sec Time:01:52:00 PM |
| -2273- | | $0.03 | 2/1/2013 | Telephone - 1(415)963-6983 Ext:2210 SNFC CNTRL CA,USA Dur:66 sec Time:02:19:00 PM |
| -2274- | | $0.07 | 2/1/2013 | Telephone - 1(510)417-0060 Ext:3302 ELSOBRNPIN CA,USA Dur:390 sec Time:11:07:00 PM |
| -2275- | | $0.39 | 2/1/2013 | Telephone - 1(650)723-5962 Ext:2239 PALO ALTO  CA,USA Dur:36 sec Time:12:04:00 PM |
| -2276- | | $0.05 | 2/4/2013 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:186 sec Time:03:37:00 PM |
| -2277- | | $41.65 | 2/5/2013 | Telephone - 1(212)247-5100 Ext:2239 NEW YORK   NY,USA Dur:2070 sec Time:06:41:00 PM |
| -2278- | | $2.38 | 2/5/2013 | Telephone - 1(352)381-4400 Ext:2239 GAINESVL   FL,USA Dur:126 sec Time:03:29:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -2279- | | $0.03 | 2/5/2013 | Telephone - 1(415)425-0856 Ext:2239 SNFC MT-EV CA,USA Dur:36 sec Time:04:39:00 PM |
|---|---|---|---|---|
| -2280- | | $0.39 | 2/5/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:48 sec Time:04:37:00 PM |
| -2281- | | $0.33 | 2/5/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:48 sec Time:05:01:00 PM |
| -2282- | | $0.03 | 2/5/2013 | Telephone - 1(415)633-1912 Ext:2239 SNFC CNTRL CA,USA Dur:36 sec Time:03:02:00 PM |
| -2283- | | $0.15 | 2/5/2013 | Telephone - 1(415)633-1916 Ext:2239 SNFC CNTRL CA,USA Dur:744 sec Time:03:01:00 PM |
| -2284- | | $0.35 | 2/5/2013 | Telephone - 1(510)417-0060 Ext:2239 ELSOBRNPIN CA,USA Dur:1128 sec Time:04:36:00 PM |
| -2285- | | $1.19 | 2/6/2013 | Telephone - 1(206)682-5600 Ext:2282 SEATTLE    WA,USA Dur:54 sec Time:04:39:00 PM |
| -2286- | | $0.47 | 2/6/2013 | Telephone - 1(213)621-7636 Ext:2239 LOSANGELES CA,USA Dur:72 sec Time:04:32:00 PM |
| -2287- | | $0.06 | 2/6/2013 | Telephone - 1(415)433-9000 Ext:2239 SNFC CNTRL CA,USA Dur:228 sec Time:02:41:00 PM |
| -2288- | | $0.03 | 2/6/2013 | Telephone - 1(415)433-9000 Ext:2239 SNFC CNTRL CA,USA Dur:48 sec Time:03:05:00 PM |
| -2289- | | $0.09 | 2/6/2013 | Telephone - 1(415)633-1912 Ext:2239 SNFC CNTRL CA,USA Dur:378 sec Time:10:30:00 AM |
| -2290- | | $0.39 | 2/6/2013 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:60 sec Time:11:33:00 AM |
| -2291- | | $3.93 | 2/6/2013 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:762 sec Time:06:19:00 PM |
| -2292- | | $0.75 | 2/6/2013 | Telephone - 1(650)687-4132 Ext:2211 PALO ALTO  CA,USA Dur:84 sec Time:10:52:00 AM |
| -2293- | | $0.76 | 2/7/2013 | Telephone - 1(213)621-7636 Ext:2210 LOSANGELES CA,USA Dur:78 sec Time:05:09:00 PM |
| -2294- | | $17.85 | 2/7/2013 | Telephone - 1(352)335-0085 Ext:2239 GAINESVL  FL,USA Dur:858 sec Time:02:00:00 PM |
| -2295- | | $9.52 | 2/7/2013 | Telephone - 1(607)227-6553 Ext:2239 ITHACA     NY,USA Dur:474 sec Time:01:25:00 PM |
| -2296- | | $0.33 | 2/7/2013 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:36 sec Time:05:38:00 PM |
| -2297- | | $0.75 | 2/7/2013 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:96 sec Time:11:04:00 AM |
| -2298- | | $2.38 | 2/8/2013 | Telephone - 1(617)495-1000 Ext:2239 CAMBRIDGE  MA,USA Dur:78 sec Time:10:12:00 AM |
| -2299- | | $1.83 | 2/8/2013 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:294 sec Time:04:48:00 PM |
| -2300- | | $9.52 | 2/8/2013 | Telephone - 1(954)360-7000 Ext:2210 DEERFLDBCH FL,USA Dur:492 sec Time:10:54:00 AM |
| -2301- | | $0.39 | 2/11/2013 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:60 sec Time:10:04:00 AM |
| -2302- | | $6.63 | 2/12/2013 | Telephone - 1(213)624-9600 Ext:2210 LOSANGELES CA,USA Dur:882 sec Time:03:15:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2303- | | $0.39 | 2/12/2013 | Telephone - 1(415)500-3375 Ext:2210 SNFC CNTRL CA,USA Dur:60 sec Time:02:08:00 PM |
| -2304- | | $0.03 | 2/12/2013 | Telephone - 1(415)834-9600 Ext:2301 SNFC CNTRL CA,USA Dur:132 sec Time:09:59:00 PM |
| -2305- | | $0.04 | 2/13/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:108 sec Time:04:47:00 PM |
| -2306- | | $0.33 | 2/13/2013 | Telephone - 1(650)543-8710 Ext:2301 PALO ALTO  CA,USA Dur:72 sec Time:05:03:00 PM |
| -2307- | | $1.19 | 2/14/2013 | Telephone - 1(352)256-5126 Ext:2210 GAINESVL  FL,USA Dur:72 sec Time:03:08:00 PM |
| -2308- | | $0.03 | 2/14/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:42 sec Time:09:10:00 AM |
| -2309- | | $16.66 | 2/14/2013 | Telephone - 1(607)227-6553 Ext:2210 ITHACA     NY,USA Dur:852 sec Time:05:14:00 PM |
| -2310- | | $1.19 | 2/15/2013 | Telephone - 1(352)256-5126 Ext:2210 GAINESVL   FL,USA Dur:60 sec Time:12:42:00 PM |
| -2311- | | $0.03 | 2/15/2013 | Telephone - 1(415)393-2074 Ext:2210 SNFC CNTRL CA,USA Dur:66 sec Time:02:17:00 PM |
| -2312- | | $0.22 | 2/15/2013 | Telephone - 1(510)338-1099 Ext:2210 OKLD MN-PD CA,USA Dur:1242 sec Time:10:41:00 AM |
| -2313- | | $3.27 | 2/15/2013 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:504 sec Time:02:57:00 PM |
| -2314- | | $1.47 | 2/15/2013 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:228 sec Time:12:18:00 PM |
| -2315- | | $0.03 | 2/19/2013 | Telephone - 1(415)393-2462 Ext:2239 SNFC CNTRL CA,USA Dur:36 sec Time:10:44:00 AM |
| -2316- | | $2.19 | 2/19/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:348 sec Time:04:07:00 PM |
| -2317- | | $0.75 | 2/19/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:78 sec Time:03:27:00 PM |
| -2318- | | $5.07 | 2/19/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:822 sec Time:04:26:00 PM |
| -2319- | | $0.03 | 2/19/2013 | Telephone - 1(415)875-5710 Ext:2239 SNFC CNTRL CA,USA Dur:48 sec Time:03:25:00 PM |
| -2320- | | $0.09 | 2/19/2013 | Telephone - 1(415)974-7404 Ext:2210 SNFC CNTRL CA,USA Dur:408 sec Time:12:12:00 PM |
| -2321- | | $0.27 | 2/19/2013 | Telephone - 1(510)394-4196 Ext:2210 OKLD TRNID CA,USA Dur:804 sec Time:03:37:00 PM |
| -2322- | | $4.86 | 2/19/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:618 sec Time:03:02:00 PM |
| -2323- | | $6.18 | 2/19/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:834 sec Time:02:34:00 PM |
| -2324- | | $0.14 | 2/20/2013 | Telephone - 1(415)350-9787 Ext:3333 SNFC CNTRL CA,USA Dur:684 sec Time:11:17:00 AM |
| -2325- | | $13.09 | 2/21/2013 | Telephone - 1(352)381-4400 Ext:2210 GAINESVL  FL,USA Dur:636 sec Time:12:32:00 PM |
| -2326- | | $0.03 | 2/21/2013 | Telephone - 1(415)393-2462 Ext:2239 SNFC CNTRL CA,USA Dur:72 sec Time:04:42:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on      05/05/2015 10:16:17 AM

From          Inception

To            Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -2327- | | $16.66 | 2/21/2013 | Telephone - 1(607)227-6553 Ext:2210 ITHACA     NY,USA Dur:804 sec Time:12:58:00 PM |
|--------|--|--------|-----------|-----------------------------------------------------------------------------------|
| -2328- | | $2.66 | 2/21/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:372 sec Time:12:40:00 PM |
| -2329- | | $3.27 | 2/22/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:498 sec Time:11:36:00 AM |
| -2330- | | $0.07 | 2/22/2013 | Telephone - 1(415)875-5864 Ext:2210 SNFC CNTRL CA,USA Dur:288 sec Time:01:57:00 PM |
| -2331- | | $0.10 | 2/22/2013 | Telephone - 1(415)875-5864 Ext:2210 SNFC CNTRL CA,USA Dur:456 sec Time:12:08:00 PM |
| -2332- | | $0.05 | 2/22/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:156 sec Time:02:46:00 PM |
| -2333- | | $1.79 | 2/25/2013 | Telephone - 1(213)624-9600 Ext:2239 LOSANGELES CA,USA Dur:240 sec Time:02:37:00 PM |
| -2334- | | $9.52 | 2/25/2013 | Telephone - 1(215)875-3053 Ext:2211 PHILA     PA,USA Dur:474 sec Time:02:30:00 PM |
| -2335- | | $0.05 | 2/25/2013 | Telephone - 1(415)425-0856 Ext:2239 SNFC MT-EV CA,USA Dur:168 sec Time:03:11:00 PM |
| -2336- | | $19.83 | 2/25/2013 | Telephone - 1(415)500-6800 Ext:2251 SNFC CNTRL CA,USA Dur:3288 sec Time:12:57:00 PM |
| -2337- | | $0.33 | 2/25/2013 | Telephone - 1(510)432-8146 Ext:2211 HAYWARD    CA,USA Dur:48 sec Time:10:47:00 AM |
| -2338- | | $0.39 | 2/25/2013 | Telephone - 1(510)676-6241 Ext:2211 FRNK MAIN  CA,USA Dur:36 sec Time:10:53:00 AM |
| -2339- | | $0.13 | 2/25/2013 | Telephone - 1(510)874-1013 Ext:2239 OKLD MN-PD CA,USA Dur:636 sec Time:09:28:00 AM |
| -2340- | | $11.90 | 2/25/2013 | Telephone - 1(607)227-6553 Ext:2210 ITHACA     NY,USA Dur:612 sec Time:02:11:00 PM |
| -2341- | | $0.33 | 2/25/2013 | Telephone - 1(650)843-5228 Ext:3333 PALO ALTO  CA,USA Dur:54 sec Time:05:47:00 PM |
| -2342- | | $7.14 | 2/26/2013 | Telephone - 1(212)964-6444 Ext:2282 NEW YORK   NY,USA Dur:330 sec Time:02:19:00 PM |
| -2343- | | $0.10 | 2/26/2013 | Telephone - 1(415)425-0856 Ext:2210 SNFC MT-EV CA,USA Dur:732 sec Time:06:55:00 PM |
| -2344- | | $0.39 | 2/26/2013 | Telephone - 1(650)739-3939 Ext:2211 PALO ALTO  CA,USA Dur:42 sec Time:09:54:00 AM |
| -2345- | | $1.19 | 2/26/2013 | Telephone - 1(908)707-1900 Ext:2282 SOMERVILLE NJ,USA Dur:42 sec Time:03:31:00 PM |
| -2346- | | $0.40 | 2/27/2013 | Telephone - 1(408)772-7042 Ext:2211 SAN JOSE W CA,USA Dur:48 sec Time:01:19:00 PM |
| -2347- | | $0.03 | 2/27/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:48 sec Time:03:37:00 PM |
| -2348- | | $0.04 | 2/27/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:78 sec Time:03:56:00 PM |
| -2349- | | $1.47 | 2/27/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:210 sec Time:03:42:00 PM |
| -2350- | | $2.38 | 2/28/2013 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE     WA,USA Dur:108 sec Time:10:38:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM          From       Inception

                                                                    To            Present

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2351- | | $2.25 | 2/28/2013 | Telephone - 1(408)292-6547 Ext:2210 SAN JOSE W CA,USA Dur:378 sec Time:06:56:00 PM |
| -2352- | | $2.38 | 2/28/2013 | Telephone - 1(480)686-4168 Ext:2210 PHOENIX   AZ,USA Dur:78 sec Time:10:43:00 AM |
| -2353- | | $10.83 | 2/28/2013 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:1770 sec Time:02:30:00 PM |
| -2354- | | $0.33 | 2/28/2013 | Telephone - 1(650)843-5228 Ext:3333 PALO ALTO  CA,USA Dur:54 sec Time:05:20:00 PM |
| -2355- | | $0.03 | 3/1/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:72 sec Time:04:58:00 PM |
| -2356- | | $0.04 | 3/1/2013 | Telephone - 1(415)999-2585 Ext:2301 SNFC CNTRL CA,USA Dur:198 sec Time:10:39:00 PM |
| -2357- | | $0.02 | 3/1/2013 | Telephone - 1(415)999-2585 Ext:2301 SNFC CNTRL CA,USA Dur:36 sec Time:07:05:00 PM |
| -2358- | | $0.02 | 3/1/2013 | Telephone - 1(415)999-2585 Ext:2301 SNFC CNTRL CA,USA Dur:84 sec Time:11:47:00 PM |
| -2359- | | $9.52 | 3/1/2013 | Telephone - 1(646)783-7117 Ext:2210 NEW YORK   NY,USA Dur:456 sec Time:01:43:00 PM |
| -2360- | | $0.40 | 3/4/2013 | Telephone - 1(209)324-2613 Ext:2282 MODESTO    CA,USA Dur:42 sec Time:05:58:00 PM |
| -2361- | | $0.47 | 3/4/2013 | Telephone - 1(310)206-1452 Ext:2239 WLOSANGELS CA,USA Dur:48 sec Time:01:32:00 PM |
| -2362- | | $0.33 | 3/4/2013 | Telephone - 1(408)772-7042 Ext:2211 SAN JOSE W CA,USA Dur:72 sec Time:06:19:00 PM |
| -2363- | | $0.04 | 3/4/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:96 sec Time:10:10:00 AM |
| -2364- | | $0.03 | 3/4/2013 | Telephone - 1(415)591-6000 Ext:2301 SNFC CNTRL CA,USA Dur:108 sec Time:05:25:00 PM |
| -2365- | | $0.02 | 3/4/2013 | Telephone - 1(415)725-9120 Ext:2282 SNFC MT-EV CA,USA Dur:66 sec Time:05:51:00 PM |
| -2366- | | $0.03 | 3/4/2013 | Telephone - 1(415)725-9120 Ext:2282 SNFC MT-EV CA,USA Dur:84 sec Time:06:14:00 PM |
| -2367- | | $0.02 | 3/4/2013 | Telephone - 1(415)777-4449 Ext:2282 SNFC CNTRL CA,USA Dur:48 sec Time:05:49:00 PM |
| -2368- | | $0.09 | 3/4/2013 | Telephone - 1(510)417-0060 Ext:2211 ELSOBRNPIN CA,USA Dur:108 sec Time:03:36:00 PM |
| -2369- | | $0.33 | 3/4/2013 | Telephone - 1(650)543-8710 Ext:2282 PALO ALTO  CA,USA Dur:72 sec Time:05:43:00 PM |
| -2370- | | $0.75 | 3/6/2013 | Telephone - 1(650)494-1932 Ext:2282 PALO ALTO  CA,USA Dur:78 sec Time:04:47:00 PM |
| -2371- | | $0.93 | 3/6/2013 | Telephone - 1(650)815-5242 Ext:2301 PALO ALTO  CA,USA Dur:150 sec Time:07:13:00 PM |
| -2372- | | $0.79 | 3/7/2013 | Telephone - 1(408)772-7042 Ext:2211 SAN JOSE W CA,USA Dur:78 sec Time:03:19:00 PM |
| -2373- | | $2.19 | 3/7/2013 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:318 sec Time:02:16:00 PM |
| -2374- | | $0.75 | 3/7/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:78 sec Time:04:12:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -2375- | | $0.75 | 3/7/2013 | Telephone - 1(650)815-5242 Ext:2282 PALO ALTO  CA,USA Dur:78 sec Time:01:18:00 PM |
| -2376- | | $0.40 | 3/8/2013 | Telephone - 1(408)605-1033 Ext:2282 SAN JOSE W CA,USA Dur:48 sec Time:01:13:00 PM |
| -2377- | | $3.13 | 3/8/2013 | Telephone - 1(408)772-7042 Ext:2210 SAN JOSE W CA,USA Dur:456 sec Time:03:07:00 PM |
| -2378- | | $1.11 | 3/8/2013 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:180 sec Time:04:33:00 PM |
| -2379- | | $0.04 | 3/11/2013 | Telephone - 1(415)351-0400 Ext:2282 SNFC CNTRL CA,USA Dur:108 sec Time:11:39:00 AM |
| -2380- | | $2.91 | 3/11/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:492 sec Time:10:13:00 AM |
| -2381- | | $1.47 | 3/11/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:198 sec Time:01:06:00 PM |
| -2382- | | $12.63 | 3/11/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:2112 sec Time:12:20:00 PM |
| -2383- | | $1.23 | 3/11/2013 | Telephone - 1(415)500-6800 Ext:3371 SNFC CNTRL CA,USA Dur:240 sec Time:06:36:00 PM |
| -2384- | | $21.33 | 3/11/2013 | Telephone - 1(415)500-6800 Ext:3371 SNFC CNTRL CA,USA Dur:4248 sec Time:06:32:00 PM |
| -2385- | | $0.05 | 3/11/2013 | Telephone - 1(510)987-9800 Ext:2210 OKLD MN-PD CA,USA Dur:192 sec Time:10:33:00 AM |
| -2386- | | $0.07 | 3/11/2013 | Telephone - 1(510)987-9800 Ext:2210 OKLD MN-PD CA,USA Dur:264 sec Time:10:39:00 AM |
| -2387- | | $21.42 | 3/12/2013 | Telephone - 1(215)875-3009 Ext:2239 PHILA      PA,USA Dur:1056 sec Time:03:21:00 PM |
| -2388- | | $40.46 | 3/12/2013 | Telephone - 1(352)381-4500 Ext:2210 GAINESVL   FL,USA Dur:2010 sec Time:10:04:00 AM |
| -2389- | | $0.04 | 3/12/2013 | Telephone - 1(415)351-0400 Ext:2301 SNFC CNTRL CA,USA Dur:186 sec Time:07:46:00 PM |
| -2390- | | $0.06 | 3/12/2013 | Telephone - 1(415)357-4351 Ext:2301 SNFC CNTRL CA,USA Dur:228 sec Time:04:04:00 PM |
| -2391- | | $3.27 | 3/12/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:498 sec Time:11:34:00 AM |
| -2392- | | $0.03 | 3/12/2013 | Telephone - 1(415)725-9120 Ext:2282 SNFC MT-EV CA,USA Dur:54 sec Time:01:20:00 PM |
| -2393- | | $0.03 | 3/12/2013 | Telephone - 1(415)875-5745 Ext:2239 SNFC CNTRL CA,USA Dur:42 sec Time:11:54:00 AM |
| -2394- | | $0.07 | 3/12/2013 | Telephone - 1(510)987-9407 Ext:2210 OKLD MN-PD CA,USA Dur:270 sec Time:11:22:00 AM |
| -2395- | | $41.65 | 3/12/2013 | Telephone - 1(607)227-6553 Ext:3333 ITHACA     NY,USA Dur:2058 sec Time:05:34:00 PM |
| -2396- | | $0.33 | 3/12/2013 | Telephone - 1(650)283-5504 Ext:2210 PALO ALTO  CA,USA Dur:72 sec Time:05:44:00 PM |
| -2397- | | $1.47 | 3/12/2013 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:198 sec Time:11:30:00 AM |
| -2398- | | $0.03 | 3/13/2013 | Telephone - 1(415)357-4351 Ext:2301 SNFC CNTRL CA,USA Dur:60 sec Time:12:04:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on     05/05/2015 10:16:17 AM**

From          Inception

To           Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2399- | | $1.47 | 3/13/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:240 sec Time:10:44:00 AM |
| -2400- | | $0.05 | 3/13/2013 | Telephone - 1(415)984-8876 Ext:2239 SNFC CNTRL CA,USA Dur:144 sec Time:11:07:00 AM |
| -2401- | | $0.93 | 3/13/2013 | Telephone - 1(650)543-8710 Ext:2282 PALO ALTO  CA,USA Dur:138 sec Time:06:51:00 PM |
| -2402- | | $0.39 | 3/13/2013 | Telephone - 1(650)687-4132 Ext:2301 PALO ALTO  CA,USA Dur:72 sec Time:01:21:00 PM |
| -2403- | | $3.63 | 3/13/2013 | Telephone - 1(650)843-5228 Ext:3333 PALO ALTO  CA,USA Dur:576 sec Time:10:21:00 AM |
| -2404- | | $2.38 | 3/14/2013 | Telephone - 1(402)889-6135 Ext:2210 OMAHA     NE,USA Dur:78 sec Time:11:26:00 AM |
| -2405- | | $2.55 | 3/14/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:396 sec Time:02:09:00 PM |
| -2406- | | $0.03 | 3/14/2013 | Telephone - 1(415)999-2585 Ext:2210 SNFC CNTRL CA,USA Dur:90 sec Time:07:48:00 PM |
| -2407- | | $0.75 | 3/14/2013 | Telephone - 1(650)331-2057 Ext:2210 PALO ALTO  CA,USA Dur:84 sec Time:11:30:00 AM |
| -2408- | | $2.55 | 3/14/2013 | Telephone - 1(650)331-2063 Ext:2210 PALO ALTO  CA,USA Dur:426 sec Time:02:46:00 PM |
| -2409- | | $0.39 | 3/14/2013 | Telephone - 1(650)687-4132 Ext:2210 PALO ALTO  CA,USA Dur:36 sec Time:04:23:00 PM |
| -2410- | | $3.99 | 3/15/2013 | Telephone - 1(323)206-0256 Ext:2210 LOSANGELES CA,USA Dur:552 sec Time:01:32:00 PM |
| -2411- | | $0.08 | 3/15/2013 | Telephone - 1(415)449-1420 Ext:2210 SNFC CNTRL CA,USA Dur:342 sec Time:09:56:00 AM |
| -2412- | | $0.39 | 3/15/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:36 sec Time:04:42:00 PM |
| -2413- | | $0.03 | 3/15/2013 | Telephone - 1(415)819-9286 Ext:2282 SNFC CNTRL CA,USA Dur:42 sec Time:12:09:00 PM |
| -2414- | | $4.35 | 3/15/2013 | Telephone - 1(650)331-2037 Ext:3311 PALO ALTO  CA,USA Dur:696 sec Time:03:12:00 PM |
| -2415- | | $0.75 | 3/15/2013 | Telephone - 1(650)331-2037 Ext:3311 PALO ALTO  CA,USA Dur:96 sec Time:02:46:00 PM |
| -2416- | | $1.23 | 3/15/2013 | Telephone - 1(650)331-2063 Ext:2210 PALO ALTO  CA,USA Dur:222 sec Time:07:10:00 PM |
| -2417- | | $1.23 | 3/15/2013 | Telephone - 1(650)815-5242 Ext:2210 PALO ALTO  CA,USA Dur:216 sec Time:07:15:00 PM |
| -2418- | | $0.06 | 3/16/2013 | Telephone - 1(510)417-0060 Ext:2301 ELSOBRNPIN CA,USA Dur:354 sec Time:04:36:00 PM |
| -2419- | | $0.04 | 3/17/2013 | Telephone - 1(510)417-0060 Ext:2282 ELSOBRNPIN CA,USA Dur:138 sec Time:03:40:00 PM |
| -2420- | | $14.28 | 3/18/2013 | Telephone - 1(352)256-5126 Ext:2210 GAINESVL   FL,USA Dur:720 sec Time:02:12:00 PM |
| -2421- | | $0.03 | 3/18/2013 | Telephone - 1(415)449-1420 Ext:2210 SNFC CNTRL CA,USA Dur:66 sec Time:11:04:00 AM |
| -2422- | | $0.39 | 3/18/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:66 sec Time:10:34:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -2423- | | $1.11 | 3/18/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:162 sec Time:03:46:00 PM |
|---|---|---|---|---|
| -2424- | | $1.47 | 3/18/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:234 sec Time:01:23:00 PM |
| -2425- | | $4.71 | 3/18/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:750 sec Time:01:10:00 PM |
| -2426- | | $0.07 | 3/18/2013 | Telephone - 1(415)875-5710 Ext:2239 SNFC CNTRL CA,USA Dur:282 sec Time:01:03:00 PM |
| -2427- | | $0.03 | 3/18/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:72 sec Time:11:08:00 AM |
| -2428- | | $0.04 | 3/18/2013 | Telephone - 1(415)984-8979 Ext:2239 SNFC CNTRL CA,USA Dur:132 sec Time:01:06:00 PM |
| -2429- | | $0.06 | 3/18/2013 | Telephone - 1(415)984-8979 Ext:2239 SNFC CNTRL CA,USA Dur:240 sec Time:03:54:00 PM |
| -2430- | | $0.04 | 3/18/2013 | Telephone - 1(415)999-2585 Ext:2239 SNFC CNTRL CA,USA Dur:108 sec Time:03:28:00 PM |
| -2431- | | $15.47 | 3/18/2013 | Telephone - 1(607)227-6553 Ext:2239 ITHACA      NY,USA Dur:786 sec Time:03:25:00 PM |
| -2432- | | $2.91 | 3/18/2013 | Telephone - 1(650)687-4132 Ext:2301 PALO ALTO  CA,USA Dur:492 sec Time:04:07:00 PM |
| -2433- | | $0.04 | 3/19/2013 | Telephone - 1(415)725-9120 Ext:2282 SNFC MT-EV CA,USA Dur:84 sec Time:02:56:00 PM |
| -2434- | | $0.39 | 3/19/2013 | Telephone - 1(650)543-8710 Ext:2282 PALO ALTO  CA,USA Dur:42 sec Time:03:08:00 PM |
| -2435- | | $0.75 | 3/19/2013 | Telephone - 1(650)543-8710 Ext:2282 PALO ALTO  CA,USA Dur:78 sec Time:03:06:00 PM |
| -2436- | | $0.39 | 3/20/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:66 sec Time:04:31:00 PM |
| -2437- | | $0.39 | 3/20/2013 | Telephone - 1(650)815-5242 Ext:2282 PALO ALTO  CA,USA Dur:54 sec Time:09:29:00 AM |
| -2438- | | $1.11 | 3/22/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:186 sec Time:03:50:00 PM |
| -2439- | | $2.55 | 3/22/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:402 sec Time:03:21:00 PM |
| -2440- | | $3.63 | 3/22/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:558 sec Time:03:46:00 PM |
| -2441- | | $0.75 | 3/22/2013 | Telephone - 1(650)543-8710 Ext:2282 PALO ALTO  CA,USA Dur:96 sec Time:09:07:00 AM |
| -2442- | | $0.26 | 3/24/2013 | Telephone - 1(510)338-1099 Ext:2301 OKLD MN-PD CA,USA Dur:3198 sec Time:08:55:00 PM |
| -2443- | | $0.03 | 3/25/2013 | Telephone - 1(415)396-5585 Ext:2210 SNFC CNTRL CA,USA Dur:66 sec Time:10:17:00 AM |
| -2444- | | $0.39 | 3/25/2013 | Telephone - 1(415)500-6800 Ext:2207 SNFC CNTRL CA,USA Dur:48 sec Time:02:47:00 PM |
| -2445- | | $2.43 | 3/25/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:444 sec Time:05:01:00 PM |
| -2446- | | $0.39 | 3/25/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:72 sec Time:11:36:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -2447- | | $0.93 | 3/25/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:138 sec Time:05:24:00 PM |
| -2448- | | $0.39 | 3/25/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:48 sec Time:03:34:00 PM |
| -2449- | | $2.19 | 3/25/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:336 sec Time:02:36:00 PM |
| -2450- | | $0.03 | 3/25/2013 | Telephone - 1(415)867-4551 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:02:02:00 PM |
| -2451- | | $1.19 | 3/25/2013 | Telephone - 1(646)722-8516 Ext:2210 NEW YORK   NY,USA Dur:36 sec Time:09:58:00 AM |
| -2452- | | $0.40 | 3/26/2013 | Telephone - 1(408)287-4580 Ext:2301 SAN JOSE W CA,USA Dur:42 sec Time:04:42:00 PM |
| -2453- | | $0.06 | 3/26/2013 | Telephone - 1(415)393-2074 Ext:2210 SNFC CNTRL CA,USA Dur:216 sec Time:01:27:00 PM |
| -2454- | | $20.91 | 3/26/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:3474 sec Time:03:56:00 PM |
| -2455- | | $0.07 | 3/26/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:258 sec Time:11:31:00 AM |
| -2456- | | $2.55 | 3/26/2013 | Telephone - 1(650)687-4132 Ext:2210 PALO ALTO  CA,USA Dur:402 sec Time:11:46:00 AM |
| -2457- | | $0.12 | 3/27/2013 | Telephone - 1(415)217-6810 Ext:2239 SNFC CNTRL CA,USA Dur:606 sec Time:11:19:00 AM |
| -2458- | | $0.39 | 3/27/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:60 sec Time:09:17:00 AM |
| -2459- | | $0.11 | 3/28/2013 | Telephone - 1(415)875-5710 Ext:2239 SNFC CNTRL CA,USA Dur:510 sec Time:01:38:00 PM |
| -2460- | | $0.39 | 3/29/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:04:12:00 PM |
| -2461- | | $0.39 | 3/29/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:66 sec Time:01:16:00 PM |
| -2462- | | $0.05 | 3/29/2013 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:156 sec Time:01:35:00 PM |
| -2463- | | $0.03 | 3/29/2013 | Telephone - 1(415)676-2293 Ext:2239 SNFC CNTRL CA,USA Dur:60 sec Time:03:48:00 PM |
| -2464- | | $0.10 | 3/29/2013 | Telephone - 1(510)417-0060 Ext:3302 ELSOBRNPIN CA,USA Dur:258 sec Time:08:43:00 PM |
| -2465- | | $0.06 | 3/29/2013 | Telephone - 1(510)417-0060 Ext:3302 ELSOBRNPIN CA,USA Dur:84 sec Time:08:19:00 PM |
| -2466- | | $6.51 | 4/1/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:1062 sec Time:02:23:00 PM |
| -2467- | | $0.08 | 4/2/2013 | Telephone - 1(415)393-2074 Ext:2210 SNFC CNTRL CA,USA Dur:330 sec Time:11:01:00 AM |
| -2468- | | $0.03 | 4/2/2013 | Telephone - 1(415)393-2074 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:10:13:00 AM |
| -2469- | | $0.43 | 4/2/2013 | Telephone - 1(415)449-1420 Ext:2210 SNFC CNTRL CA,USA Dur:3480 sec Time:06:55:00 PM |
| -2470- | | $0.03 | 4/2/2013 | Telephone - 1(415)449-1420 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:03:39:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2471- | | $0.15 | 4/2/2013 | Telephone - 1(415)449-1420 Ext:2210 SNFC CNTRL CA,USA Dur:768 sec Time:10:09:00 AM |
| -2472- | | $2.91 | 4/2/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:444 sec Time:10:22:00 AM |
| -2473- | | $1.83 | 4/2/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:276 sec Time:04:29:00 PM |
| -2474- | | $0.04 | 4/2/2013 | Telephone - 1(415)725-9120 Ext:2282 SNFC MT-EV CA,USA Dur:78 sec Time:02:17:00 PM |
| -2475- | | $0.27 | 4/2/2013 | Telephone - 1(415)984-8876 Ext:2210 SNFC CNTRL CA,USA Dur:1572 sec Time:02:56:00 PM |
| -2476- | | $0.07 | 4/2/2013 | Telephone - 1(510)338-1099 Ext:2239 OKLD MN-PD CA,USA Dur:456 sec Time:05:32:00 PM |
| -2477- | | $1.47 | 4/2/2013 | Telephone - 1(650)331-2054 Ext:2210 PALO ALTO  CA,USA Dur:240 sec Time:11:59:00 AM |
| -2478- | | $2.38 | 4/2/2013 | Telephone - 1(781)888-6185 Ext:2210 RANDOLPH   MA,USA Dur:126 sec Time:07:58:00 PM |
| -2479- | | $1.47 | 4/3/2013 | Telephone - 1(650)331-2054 Ext:2210 PALO ALTO  CA,USA Dur:234 sec Time:11:10:00 AM |
| -2480- | | $2.74 | 4/4/2013 | Telephone - 1(408)772-7042 Ext:3333 SAN JOSE W CA,USA Dur:396 sec Time:02:37:00 PM |
| -2481- | | $0.40 | 4/4/2013 | Telephone - 1(408)772-7042 Ext:3333 SAN JOSE W CA,USA Dur:54 sec Time:10:45:00 AM |
| -2482- | | $0.06 | 4/4/2013 | Telephone - 1(415)819-9286 Ext:3333 SNFC CNTRL CA,USA Dur:216 sec Time:10:45:00 AM |
| -2483- | | $0.15 | 4/4/2013 | Telephone - 1(415)819-9286 Ext:3333 SNFC CNTRL CA,USA Dur:780 sec Time:02:42:00 PM |
| -2484- | | $4.76 | 4/5/2013 | Telephone - 1(212)776-1404 Ext:2210 NEW YORK   NY,USA Dur:198 sec Time:03:51:00 PM |
| -2485- | | $3.57 | 4/5/2013 | Telephone - 1(352)381-4400 Ext:2239 GAINESVL  FL,USA Dur:180 sec Time:10:26:00 AM |
| -2486- | | $12.27 | 4/5/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:2022 sec Time:04:07:00 PM |
| -2487- | | $2.13 | 4/5/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:414 sec Time:05:14:00 PM |
| -2488- | | $0.16 | 4/5/2013 | Telephone - 1(415)875-5710 Ext:2239 SNFC CNTRL CA,USA Dur:894 sec Time:04:22:00 PM |
| -2489- | | $0.07 | 4/5/2013 | Telephone - 1(510)417-0060 Ext:2301 ELSOBRNPIN CA,USA Dur:48 sec Time:03:00:00 PM |
| -2490- | | $39.27 | 4/5/2013 | Telephone - 1(607)227-6553 Ext:2239 ITHACA     NY,USA Dur:1944 sec Time:04:07:00 PM |
| -2491- | | $0.33 | 4/5/2013 | Telephone - 1(650)331-2054 Ext:2301 PALO ALTO  CA,USA Dur:48 sec Time:07:47:00 PM |
| -2492- | | $0.46 | 4/5/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:60 sec Time:09:58:00 AM |
| -2493- | | $0.39 | 4/8/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:66 sec Time:03:07:00 PM |
| -2494- | | $0.03 | 4/8/2013 | Telephone - 1(415)875-5710 Ext:2210 SNFC CNTRL CA,USA Dur:102 sec Time:05:42:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2495- | | $0.03 | 4/8/2013 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:78 sec Time:05:44:00 PM |
| -2496- | | $3.63 | 4/9/2013 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:558 sec Time:12:51:00 PM |
| -2497- | | $1.19 | 4/9/2013 | Telephone - 1(917)463-7582 Ext:2282 NEW YORK   NY,USA Dur:36 sec Time:01:36:00 PM |
| -2498- | | $0.07 | 4/10/2013 | Telephone - 1(415)274-9977 Ext:2282 SNFC CNTRL CA,USA Dur:288 sec Time:10:11:00 AM |
| -2499- | | $17.31 | 4/10/2013 | Telephone - 1(415)500-6800 Ext:3398 SNFC CNTRL CA,USA Dur:2874 sec Time:12:22:00 PM |
| -2500- | | $0.39 | 4/10/2013 | Telephone - 1(415)500-6800 Ext:3398 SNFC CNTRL CA,USA Dur:54 sec Time:11:33:00 AM |
| -2501- | | $0.91 | 4/11/2013 | Telephone - 1(213)624-9600 Ext:2211 LOSANGELES CA,USA Dur:114 sec Time:12:47:00 PM |
| -2502- | | $2.19 | 4/11/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:342 sec Time:02:23:00 PM |
| -2503- | | $0.02 | 4/11/2013 | Telephone - 1(415)875-5844 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:05:55:00 PM |
| -2504- | | $3.98 | 4/11/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:540 sec Time:09:52:00 AM |
| -2505- | | $5.30 | 4/11/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:702 sec Time:04:07:00 PM |
| -2506- | | $0.03 | 4/12/2013 | Telephone - 1(415)393-2074 Ext:2301 SNFC CNTRL CA,USA Dur:96 sec Time:08:07:00 PM |
| -2507- | | $0.75 | 4/12/2013 | Telephone - 1(415)500-6800 Ext:2301 SNFC CNTRL CA,USA Dur:120 sec Time:12:57:00 PM |
| -2508- | | $0.04 | 4/12/2013 | Telephone - 1(415)984-8979 Ext:2301 SNFC CNTRL CA,USA Dur:150 sec Time:10:12:00 AM |
| -2509- | | $0.07 | 4/12/2013 | Telephone - 1(415)984-8979 Ext:2301 SNFC CNTRL CA,USA Dur:396 sec Time:07:06:00 PM |
| -2510- | | $0.02 | 4/12/2013 | Telephone - 1(415)984-8979 Ext:2301 SNFC CNTRL CA,USA Dur:42 sec Time:08:56:00 PM |
| -2511- | | $23.80 | 4/15/2013 | Telephone - 1(605)475-4000 Ext:3333 REDFIELD  SD,USA Dur:1206 sec Time:12:21:00 PM |
| -2512- | | $1.19 | 4/15/2013 | Telephone - 1(607)342-8130 Ext:3333 ITHACA     NY,USA Dur:66 sec Time:01:53:00 PM |
| -2513- | | $0.03 | 4/16/2013 | Telephone - 1(415)693-2167 Ext:2211 SNFC CNTRL CA,USA Dur:54 sec Time:02:39:00 PM |
| -2514- | | $2.38 | 4/17/2013 | Telephone - 1(202)662-5766 Ext:2301 WASHINGTON DC,USA Dur:102 sec Time:05:33:00 PM |
| -2515- | | $4.76 | 4/17/2013 | Telephone - 1(202)662-5766 Ext:2301 WASHINGTON DC,USA Dur:204 sec Time:01:45:00 PM |
| -2516- | | $5.79 | 4/17/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:966 sec Time:02:54:00 PM |
| -2517- | | $0.04 | 4/17/2013 | Telephone - 1(415)777-4449 Ext:2282 SNFC CNTRL CA,USA Dur:78 sec Time:04:11:00 PM |
| -2518- | | $0.75 | 4/17/2013 | Telephone - 1(650)687-4132 Ext:2211 PALO ALTO  CA,USA Dur:84 sec Time:04:46:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2519- | | $1.19 | 4/18/2013 | Telephone - 1(202)662-5766 Ext:2301 WASHINGTON DC,USA Dur:42 sec Time:03:29:00 PM |
| -2520- | | $4.71 | 4/18/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:780 sec Time:11:29:00 AM |
| -2521- | | $1.11 | 4/18/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:138 sec Time:11:31:00 AM |
| -2522- | | $2.38 | 4/19/2013 | Telephone - 1(202)662-5766 Ext:2301 WASHINGTON DC,USA Dur:78 sec Time:11:42:00 AM |
| -2523- | | $0.07 | 4/19/2013 | Telephone - 1(415)274-9977 Ext:2282 SNFC CNTRL CA,USA Dur:270 sec Time:11:59:00 AM |
| -2524- | | $0.02 | 4/19/2013 | Telephone - 1(415)393-2074 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:06:35:00 PM |
| -2525- | | $8.31 | 4/19/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:1350 sec Time:11:29:00 AM |
| -2526- | | $1.53 | 4/19/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:264 sec Time:06:29:00 PM |
| -2527- | | $0.39 | 4/19/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:02:52:00 PM |
| -2528- | | $0.39 | 4/19/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:48 sec Time:09:46:00 AM |
| -2529- | | $0.63 | 4/19/2013 | Telephone - 1(650)543-8710 Ext:2282 PALO ALTO  CA,USA Dur:84 sec Time:05:27:00 PM |
| -2530- | | $0.75 | 4/19/2013 | Telephone - 1(650)687-4132 Ext:2211 PALO ALTO  CA,USA Dur:90 sec Time:02:43:00 PM |
| -2531- | | $11.90 | 4/22/2013 | Telephone - 1(352)381-4494 Ext:2214 GAINESVL  FL,USA Dur:582 sec Time:11:17:00 AM |
| -2532- | | $0.73 | 4/23/2013 | Telephone - 1(916)576-0366 Ext:3333 SCRM NORTH CA,USA Dur:96 sec Time:05:45:00 PM |
| -2533- | | $0.75 | 4/25/2013 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:102 sec Time:11:35:00 AM |
| -2534- | | $0.75 | 4/25/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:132 sec Time:09:12:00 AM |
| -2535- | | $2.19 | 4/25/2013 | Telephone - 1(650)331-2037 Ext:3333 PALO ALTO  CA,USA Dur:324 sec Time:12:32:00 PM |
| -2536- | | $0.91 | 4/26/2013 | Telephone - 1(213)624-9600 Ext:2239 LOSANGELES CA,USA Dur:102 sec Time:01:32:00 PM |
| -2537- | | $1.19 | 4/26/2013 | Telephone - 1(646)722-8504 Ext:2239 NEW YORK   NY,USA Dur:66 sec Time:12:41:00 PM |
| -2538- | | $3.54 | 4/29/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:462 sec Time:09:26:00 AM |
| -2539- | | $0.39 | 4/30/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:72 sec Time:09:44:00 AM |
| -2540- | | $22.51 | 4/30/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:4044 sec Time:05:22:00 PM |
| -2541- | | $0.40 | 4/30/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:54 sec Time:06:37:00 PM |
| -2542- | | $4.69 | 4/30/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:822 sec Time:06:03:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM          From        Inception

                                                 To          Present

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -2543- | | $4.86 | 5/1/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:630 sec Time:10:46:00 AM |
| -2544- | | $3.99 | 5/2/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:624 sec Time:04:27:00 PM |
| -2545- | | $10.11 | 5/2/2013 | Telephone - 1(415)500-6800 Ext:2301 SNFC CNTRL CA,USA Dur:1692 sec Time:04:06:00 PM |
| -2546- | | $0.13 | 5/2/2013 | Telephone - 1(415)999-2585 Ext:2301 SNFC CNTRL CA,USA Dur:618 sec Time:10:18:00 AM |
| -2547- | | $0.59 | 5/2/2013 | Telephone - 1(650)632-4715 Ext:2301 SANCLSBLMT CA,USA Dur:90 sec Time:10:26:00 AM |
| -2548- | | $3.54 | 5/2/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:456 sec Time:11:25:00 AM |
| -2549- | | $3.99 | 5/3/2013 | Telephone - 1(213)624-9600 Ext:2301 LOSANGELES CA,USA Dur:546 sec Time:10:13:00 AM |
| -2550- | | $7.95 | 5/3/2013 | Telephone - 1(415)320-2681 Ext:2239 NOVATO     CA,USA Dur:1302 sec Time:09:38:00 AM |
| -2551- | | $1.83 | 5/3/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:276 sec Time:04:13:00 PM |
| -2552- | | $0.75 | 5/3/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:120 sec Time:04:34:00 PM |
| -2553- | | $2.91 | 5/3/2013 | Telephone - 1(415)500-6800 Ext:2301 SNFC CNTRL CA,USA Dur:474 sec Time:10:02:00 AM |
| -2554- | | $36.89 | 5/3/2013 | Telephone - 1(607)227-6553 Ext:2239 ITHACA     NY,USA Dur:1824 sec Time:12:07:00 PM |
| -2555- | | $1.11 | 5/3/2013 | Telephone - 1(650)843-5228 Ext:2239 PALO ALTO   CA,USA Dur:180 sec Time:03:08:00 PM |
| -2556- | | $0.39 | 5/3/2013 | Telephone - 1(650)843-5228 Ext:2239 PALO ALTO   CA,USA Dur:42 sec Time:10:57:00 AM |
| -2557- | | $0.05 | 5/4/2013 | Telephone - 1(510)338-1099 Ext:2210 OKLD MN-PD CA,USA Dur:480 sec Time:01:12:00 PM |
| -2558- | | $11.90 | 5/4/2013 | Telephone - 1(607)227-6553 Ext:2210 ITHACA     NY,USA Dur:594 sec Time:12:35:00 PM |
| -2559- | | $17.85 | 5/4/2013 | Telephone - 1(607)227-6553 Ext:2210 ITHACA     NY,USA Dur:864 sec Time:06:18:00 PM |
| -2560- | | $26.42 | 5/6/2013 | Telephone - 1(323)436-5220 Ext:2239 LOSANGELES CA,USA Dur:3558 sec Time:04:01:00 PM |
| -2561- | | $0.03 | 5/6/2013 | Telephone - 1(415)217-6810 Ext:2239 SNFC CNTRL CA,USA Dur:60 sec Time:01:40:00 PM |
| -2562- | | $3.27 | 5/6/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:528 sec Time:12:23:00 PM |
| -2563- | | $0.33 | 5/6/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:72 sec Time:05:12:00 PM |
| -2564- | | $7.95 | 5/6/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:1314 sec Time:12:45:00 PM |
| -2565- | | $0.03 | 5/6/2013 | Telephone - 1(415)627-6128 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:11:20:00 AM |
| -2566- | | $0.09 | 5/6/2013 | Telephone - 1(415)875-5710 Ext:2239 SNFC CNTRL CA,USA Dur:420 sec Time:10:02:00 AM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   05/05/2015 10:16:17 AM

**From**      **Inception**

**To**       **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2567- | | $0.39 | 5/6/2013 | Telephone - 1(650)843-5324 Ext:2210 PALO ALTO  CA,USA Dur:42 sec Time:10:35:00 AM |
| -2568- | | $10.58 | 5/6/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:1440 sec Time:02:56:00 PM |
| -2569- | | $25.97 | 5/6/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:3540 sec Time:04:01:00 PM |
| -2570- | | $4.42 | 5/6/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:606 sec Time:09:39:00 AM |
| -2571- | | $7.50 | 5/6/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:984 sec Time:04:58:00 PM |
| -2572- | | $12.64 | 5/7/2013 | Telephone - 1(213)612-7508 Ext:2301 LOSANGELES CA,USA Dur:2112 sec Time:08:27:00 PM |
| -2573- | | $15.87 | 5/7/2013 | Telephone - 1(213)624-9600 Ext:2301 LOSANGELES CA,USA Dur:2160 sec Time:11:49:00 AM |
| -2574- | | $0.40 | 5/7/2013 | Telephone - 1(213)624-9600 Ext:2301 LOSANGELES CA,USA Dur:36 sec Time:07:04:00 PM |
| -2575- | | $0.40 | 5/7/2013 | Telephone - 1(213)624-9600 Ext:2301 LOSANGELES CA,USA Dur:42 sec Time:07:03:00 PM |
| -2576- | | $2.55 | 5/7/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:402 sec Time:09:35:00 AM |
| -2577- | | $5.79 | 5/7/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:966 sec Time:02:55:00 PM |
| -2578- | | $0.09 | 5/7/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:576 sec Time:06:56:00 PM |
| -2579- | | $0.30 | 5/7/2013 | Telephone - 1(415)999-2585 Ext:2239 SNFC CNTRL CA,USA Dur:1710 sec Time:10:15:00 AM |
| -2580- | | $2.38 | 5/7/2013 | Telephone - 1(607)227-6553 Ext:2210 ITHACA      NY,USA Dur:126 sec Time:10:20:00 AM |
| -2581- | | $46.41 | 5/7/2013 | Telephone - 1(607)255-3193 Ext:2210 ITHACA      NY,USA Dur:2334 sec Time:10:59:00 AM |
| -2582- | | $69.02 | 5/7/2013 | Telephone - 1(607)255-3193 Ext:2210 ITHACA      NY,USA Dur:3450 sec Time:01:04:00 PM |
| -2583- | | $7.14 | 5/7/2013 | Telephone - 1(646)722-8516 Ext:2210 NEW YORK   NY,USA Dur:366 sec Time:09:45:00 AM |
| -2584- | | $3.04 | 5/7/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:504 sec Time:05:36:00 PM |
| -2585- | | $21.42 | 5/8/2013 | Telephone - 1(202)662-5766 Ext:2301 WASHINGTON DC,USA Dur:1044 sec Time:02:34:00 PM |
| -2586- | | $1.19 | 5/8/2013 | Telephone - 1(202)662-5766 Ext:2301 WASHINGTON DC,USA Dur:36 sec Time:01:52:00 PM |
| -2587- | | $1.19 | 5/8/2013 | Telephone - 1(206)682-5600 Ext:2207 SEATTLE    WA,USA Dur:48 sec Time:04:59:00 PM |
| -2588- | | $4.43 | 5/8/2013 | Telephone - 1(213)612-7508 Ext:2301 LOSANGELES CA,USA Dur:576 sec Time:01:10:00 PM |
| -2589- | | $4.43 | 5/8/2013 | Telephone - 1(213)612-7508 Ext:2301 LOSANGELES CA,USA Dur:600 sec Time:12:36:00 PM |
| -2590- | | $0.91 | 5/8/2013 | Telephone - 1(213)612-7508 Ext:2301 LOSANGELES CA,USA Dur:96 sec Time:02:02:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2591- | | $22.72 | 5/8/2013 | Telephone - 1(323)436-5220 Ext:2239 LOSANGELES CA,USA Dur:3762 sec Time:05:14:00 PM |
| -2592- | | $4.35 | 5/8/2013 | Telephone - 1(415)320-2681 Ext:2239 NOVATO CA,USA Dur:684 sec Time:09:07:00 AM |
| -2593- | | $3.27 | 5/8/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:528 sec Time:03:35:00 PM |
| -2594- | | $0.39 | 5/8/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:36 sec Time:12:36:00 PM |
| -2595- | | $5.43 | 5/8/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:894 sec Time:12:34:00 PM |
| -2596- | | $0.06 | 5/8/2013 | Telephone - 1(415)875-5710 Ext:2239 SNFC CNTRL CA,USA Dur:246 sec Time:01:08:00 PM |
| -2597- | | $0.04 | 5/8/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:114 sec Time:03:01:00 PM |
| -2598- | | $1.19 | 5/8/2013 | Telephone - 1(607)227-6553 Ext:2210 ITHACA NY,USA Dur:72 sec Time:07:21:00 PM |
| -2599- | | $35.70 | 5/8/2013 | Telephone - 1(607)319-0545 Ext:2210 ITHACA NY,USA Dur:1788 sec Time:01:08:00 PM |
| -2600- | | $7.14 | 5/8/2013 | Telephone - 1(607)319-0545 Ext:2210 ITHACA NY,USA Dur:318 sec Time:10:48:00 AM |
| -2601- | | $20.86 | 5/8/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:3750 sec Time:05:14:00 PM |
| -2602- | | $2.19 | 5/9/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:360 sec Time:09:48:00 AM |
| -2603- | | $0.93 | 5/9/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:186 sec Time:05:21:00 PM |
| -2604- | | $0.33 | 5/9/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:72 sec Time:05:48:00 PM |
| -2605- | | $0.03 | 5/9/2013 | Telephone - 1(415)633-1929 Ext:2207 SNFC CNTRL CA,USA Dur:48 sec Time:02:11:00 PM |
| -2606- | | $0.03 | 5/9/2013 | Telephone - 1(415)788-3030 Ext:2207 SNFC CNTRL CA,USA Dur:66 sec Time:10:07:00 AM |
| -2607- | | $27.37 | 5/9/2013 | Telephone - 1(607)319-0545 Ext:2210 ITHACA NY,USA Dur:1338 sec Time:06:34:00 PM |
| -2608- | | $42.84 | 5/9/2013 | Telephone - 1(607)319-0545 Ext:2210 ITHACA NY,USA Dur:2136 sec Time:04:56:00 PM |
| -2609- | | $0.10 | 5/9/2013 | Telephone - 1(650)697-6000 Ext:2207 MILLBRAE CA,USA Dur:180 sec Time:10:04:00 AM |
| -2610- | | $0.07 | 5/9/2013 | Telephone - 1(650)697-6000 Ext:2207 MILLBRAE CA,USA Dur:42 sec Time:09:38:00 AM |
| -2611- | | $2.22 | 5/9/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:306 sec Time:01:32:00 PM |
| -2612- | | $3.98 | 5/9/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:546 sec Time:01:20:00 PM |
| -2613- | | $1.72 | 5/9/2013 | Telephone - 1(916)576-0373 Ext:2239 SCRM NORTH CA,USA Dur:288 sec Time:07:42:00 PM |
| -2614- | | $6.19 | 5/10/2013 | Telephone - 1(310)206-1452 Ext:2239 WLOSANGELS CA,USA Dur:840 sec Time:01:14:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2615- | | $0.93 | 5/10/2013 | Telephone - 1(415)500-6800 Ext:2301 SNFC CNTRL CA,USA Dur:168 sec Time:05:55:00 PM |
| -2616- | | $2.38 | 5/10/2013 | Telephone - 1(607)319-0545 Ext:2210 ITHACA    NY,USA Dur:114 sec Time:10:01:00 AM |
| -2617- | | $3.57 | 5/10/2013 | Telephone - 1(607)319-0545 Ext:2210 ITHACA    NY,USA Dur:156 sec Time:07:36:00 PM |
| -2618- | | $38.08 | 5/10/2013 | Telephone - 1(607)319-0545 Ext:2210 ITHACA    NY,USA Dur:1932 sec Time:02:29:00 PM |
| -2619- | | $102.34 | 5/10/2013 | Telephone - 1(607)319-0545 Ext:2210 ITHACA    NY,USA Dur:5118 sec Time:01:26:00 PM |
| -2620- | | $10.71 | 5/10/2013 | Telephone - 1(607)319-0545 Ext:2210 ITHACA    NY,USA Dur:534 sec Time:01:41:00 PM |
| -2621- | | $1.19 | 5/10/2013 | Telephone - 1(607)319-0545 Ext:2210 ITHACA    NY,USA Dur:54 sec Time:07:58:00 PM |
| -2622- | | $11.90 | 5/10/2013 | Telephone - 1(607)319-0545 Ext:2210 ITHACA    NY,USA Dur:588 sec Time:04:24:00 PM |
| -2623- | | $2.38 | 5/10/2013 | Telephone - 1(607)319-0545 Ext:2210 ITHACA    NY,USA Dur:78 sec Time:07:45:00 PM |
| -2624- | | $2.38 | 5/10/2013 | Telephone - 1(607)319-0545 Ext:2210 ITHACA    NY,USA Dur:96 sec Time:01:51:00 PM |
| -2625- | | $4.42 | 5/10/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:582 sec Time:04:24:00 PM |
| -2626- | | $6.62 | 5/10/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:900 sec Time:01:14:00 PM |
| -2627- | | $1.39 | 5/10/2013 | Telephone - 1(916)576-0373 Ext:2239 SCRM NORTH CA,USA Dur:246 sec Time:09:12:00 PM |
| -2628- | | $0.02 | 5/11/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:78 sec Time:05:11:00 PM |
| -2629- | | $0.01 | 5/11/2013 | Telephone - 1(415)850-6830 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:04:07:00 PM |
| -2630- | | $0.01 | 5/11/2013 | Telephone - 1(415)994-9354 Ext:2282 SNFC CNTRL CA,USA Dur:60 sec Time:06:29:00 PM |
| -2631- | | $0.01 | 5/12/2013 | Telephone - 1(415)781-0313 Ext:2282 SNFC CNTRL CA,USA Dur:54 sec Time:01:00:00 PM |
| -2632- | | $0.06 | 5/13/2013 | Telephone - 1(415)351-0400 Ext:2282 SNFC CNTRL CA,USA Dur:210 sec Time:09:08:00 AM |
| -2633- | | $12.99 | 5/13/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:2136 sec Time:12:35:00 PM |
| -2634- | | $0.07 | 5/13/2013 | Telephone - 1(415)877-0301 Ext:2282 MILLVALLEY CA,USA Dur:66 sec Time:09:09:00 AM |
| -2635- | | $0.04 | 5/13/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:84 sec Time:11:00:00 AM |
| -2636- | | $0.08 | 5/14/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:348 sec Time:11:08:00 AM |
| -2637- | | $1.19 | 5/14/2013 | Telephone - 1(607)227-6553 Ext:2210 ITHACA    NY,USA Dur:36 sec Time:05:33:00 PM |
| -2638- | | $3.10 | 5/14/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:420 sec Time:09:55:00 AM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -2639- | | $5.30 | 5/14/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:732 sec Time:04:13:00 PM |
|---|---|---|---|---|
| -2640- | | $0.13 | 5/15/2013 | Telephone - 1(415)543-3366 Ext:3333 SNFC CNTRL CA,USA Dur:624 sec Time:12:26:00 PM |
| -2641- | | $0.04 | 5/15/2013 | Telephone - 1(415)693-2145 Ext:3333 SNFC CNTRL CA,USA Dur:192 sec Time:05:39:00 PM |
| -2642- | | $0.07 | 5/15/2013 | Telephone - 1(415)693-2145 Ext:3333 SNFC CNTRL CA,USA Dur:438 sec Time:05:15:00 PM |
| -2643- | | $7.95 | 5/16/2013 | Telephone - 1(650)494-1932 Ext:3333 PALO ALTO  CA,USA Dur:1332 sec Time:04:00:00 PM |
| -2644- | | $12.79 | 5/17/2013 | Telephone - 1(310)206-1452 Ext:2239 WLOSANGELS CA,USA Dur:1716 sec Time:02:04:00 PM |
| -2645- | | $13.22 | 5/17/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:1800 sec Time:02:05:00 PM |
| -2646- | | $0.02 | 5/22/2013 | Telephone - 1(415)254-0335 Ext:3333 SNFC CNTRL CA,USA Dur:36 sec Time:07:00:00 PM |
| -2647- | | $0.02 | 5/22/2013 | Telephone - 1(415)350-9787 Ext:3333 SNFC CNTRL CA,USA Dur:60 sec Time:07:08:00 PM |
| -2648- | | $0.02 | 5/22/2013 | Telephone - 1(415)409-1103 Ext:3333 SNFC CNTRL CA,USA Dur:36 sec Time:07:03:00 PM |
| -2649- | | $9.03 | 5/23/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:1500 sec Time:04:58:00 PM |
| -2650- | | $0.39 | 5/24/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:01:46:00 PM |
| -2651- | | $0.39 | 5/24/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:54 sec Time:01:47:00 PM |
| -2652- | | $0.03 | 5/24/2013 | Telephone - 1(415)543-3366 Ext:2211 SNFC CNTRL CA,USA Dur:54 sec Time:11:39:00 AM |
| -2653- | | $1.78 | 5/24/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:228 sec Time:11:12:00 AM |
| -2654- | | $21.42 | 5/28/2013 | Telephone - 1(215)875-3009 Ext:2239 PHILA      PA,USA Dur:1062 sec Time:02:44:00 PM |
| -2655- | | $7.23 | 5/28/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:1170 sec Time:02:21:00 PM |
| -2656- | | $0.39 | 5/29/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:60 sec Time:09:54:00 AM |
| -2657- | | $0.06 | 5/29/2013 | Telephone - 1(415)999-0408 Ext:2239 SNFC CNTRL CA,USA Dur:204 sec Time:09:44:00 AM |
| -2658- | | $8.83 | 5/29/2013 | Telephone - 1(619)231-1661 Ext:2329 SNDG SNDG  CA,USA Dur:1188 sec Time:04:54:00 PM |
| -2659- | | $0.02 | 6/1/2013 | Telephone - 1(415)282-9246 Ext:2301 SNFC CNTRL CA,USA Dur:90 sec Time:01:35:00 PM |
| -2660- | | $0.01 | 6/1/2013 | Telephone - 1(415)648-5331 Ext:2301 SNFC CNTRL CA,USA Dur:42 sec Time:01:31:00 PM |
| -2661- | | $0.02 | 6/1/2013 | Telephone - 1(415)835-1020 Ext:2301 SNFC CNTRL CA,USA Dur:138 sec Time:01:40:00 PM |
| -2662- | | $0.03 | 6/3/2013 | Telephone - 1(415)543-3366 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:12:46:00 PM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2663- | | $8.33 | 6/3/2013 | Telephone - 1(480)686-4168 Ext:2211 PHOENIX    AZ,USA Dur:378 sec Time:02:21:00 PM |
| -2664- | | $1.19 | 6/3/2013 | Telephone - 1(607)342-8130 Ext:2210 ITHACA      NY,USA Dur:36 sec Time:01:08:00 PM |
| -2665- | | $2.55 | 6/4/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:384 sec Time:03:06:00 PM |
| -2666- | | $0.05 | 6/5/2013 | Telephone - 1(415)449-1420 Ext:2282 SNFC CNTRL CA,USA Dur:156 sec Time:01:47:00 PM |
| -2667- | | $0.03 | 6/5/2013 | Telephone - 1(415)449-1420 Ext:2282 SNFC CNTRL CA,USA Dur:48 sec Time:02:30:00 PM |
| -2668- | | $0.02 | 6/5/2013 | Telephone - 1(415)788-6742 Ext:2210 SNFC CNTRL CA,USA Dur:66 sec Time:06:53:00 PM |
| -2669- | | $0.39 | 6/6/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:66 sec Time:02:35:00 PM |
| -2670- | | $0.05 | 6/7/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:168 sec Time:12:39:00 PM |
| -2671- | | $0.03 | 6/7/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:12:39:00 PM |
| -2672- | | $0.05 | 6/10/2013 | Telephone - 1(415)421-1800 Ext:3333 SNFC CNTRL CA,USA Dur:180 sec Time:04:25:00 PM |
| -2673- | | $0.33 | 6/12/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:60 sec Time:05:08:00 PM |
| -2674- | | $0.63 | 6/12/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:96 sec Time:05:25:00 PM |
| -2675- | | $0.04 | 6/13/2013 | Telephone - 1(415)309-2313 Ext:3333 SNFC CNTRL CA,USA Dur:126 sec Time:11:02:00 AM |
| -2676- | | $0.06 | 6/13/2013 | Telephone - 1(415)309-2313 Ext:3333 SNFC CNTRL CA,USA Dur:222 sec Time:10:52:00 AM |
| -2677- | | $0.39 | 6/13/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:60 sec Time:02:30:00 PM |
| -2678- | | $2.91 | 6/13/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:450 sec Time:11:02:00 AM |
| -2679- | | $0.03 | 6/13/2013 | Telephone - 1(415)875-5745 Ext:2239 SNFC CNTRL CA,USA Dur:48 sec Time:02:00:00 PM |
| -2680- | | $0.46 | 6/13/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:42 sec Time:02:20:00 PM |
| -2681- | | $0.03 | 6/18/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:09:07:00 AM |
| -2682- | | $1.83 | 6/19/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:282 sec Time:12:11:00 PM |
| -2683- | | $0.06 | 6/19/2013 | Telephone - 1(415)999-0408 Ext:3333 SNFC CNTRL CA,USA Dur:228 sec Time:12:30:00 PM |
| -2684- | | $0.04 | 6/19/2013 | Telephone - 1(415)999-0408 Ext:3333 SNFC CNTRL CA,USA Dur:78 sec Time:02:01:00 PM |
| -2685- | | $0.04 | 6/19/2013 | Telephone - 1(415)999-0408 Ext:3333 SNFC CNTRL CA,USA Dur:84 sec Time:12:20:00 PM |
| -2686- | | $1.19 | 6/24/2013 | Telephone - 1(206)948-4742 Ext:2211 SEATTLE    WA,USA Dur:48 sec Time:10:59:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    05/05/2015 10:16:17 AM

**From**    **Inception**

**To**    **Present**

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2687- | | $0.05 | 6/24/2013 | Telephone - 1(415)274-9977 Ext:2282 SNFC CNTRL CA,USA Dur:186 sec Time:04:24:00 PM |
| -2688- | | $0.08 | 6/24/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:348 sec Time:11:38:00 AM |
| -2689- | | $3.55 | 6/25/2013 | Telephone - 1(323)459-0539 Ext:2210 LOSANGELES CA,USA Dur:486 sec Time:04:01:00 PM |
| -2690- | | $2.38 | 6/25/2013 | Telephone - 1(480)686-4168 Ext:2211 PHOENIX    AZ,USA Dur:120 sec Time:12:02:00 PM |
| -2691- | | $3.57 | 6/27/2013 | Telephone - 1(646)722-8500 Ext:2282 NEW YORK   NY,USA Dur:192 sec Time:02:32:00 PM |
| -2692- | | $6.51 | 6/28/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:1056 sec Time:04:19:00 PM |
| -2693- | | $0.03 | 6/28/2013 | Telephone - 1(415)522-2079 Ext:2282 SNFC CNTRL CA,USA Dur:60 sec Time:10:48:00 AM |
| -2694- | | $3.54 | 6/28/2013 | Telephone - 1(916)538-3266 Ext:3398 SCRM MAIN  CA,USA Dur:450 sec Time:03:00:00 PM |
| -2695- | | $0.46 | 6/28/2013 | Telephone - 1(916)576-0366 Ext:3398 SCRM NORTH CA,USA Dur:42 sec Time:02:50:00 PM |
| -2696- | | $0.39 | 7/1/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:12:00:00 PM |
| -2697- | | $32.13 | 7/1/2013 | Telephone - 1(607)342-8130 Ext:3333 ITHACA     NY,USA Dur:1614 sec Time:11:37:00 AM |
| -2698- | | $0.03 | 7/2/2013 | Telephone - 1(415)401-8802 Ext:2210 SNFC CNTRL CA,USA Dur:90 sec Time:06:58:00 PM |
| -2699- | | $38.74 | 7/3/2013 | Telephone - 1(323)436-5220 Ext:2239 LOSANGELES CA,USA Dur:5238 sec Time:11:59:00 AM |
| -2700- | | $1.19 | 7/3/2013 | Telephone - 1(480)686-4168 Ext:2214 PHOENIX    AZ,USA Dur:66 sec Time:10:01:00 AM |
| -2701- | | $3.98 | 7/3/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:516 sec Time:09:53:00 AM |
| -2702- | | $39.17 | 7/3/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:5304 sec Time:11:59:00 AM |
| -2703- | | $3.27 | 7/5/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:540 sec Time:04:14:00 PM |
| -2704- | | $0.39 | 7/8/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:72 sec Time:04:55:00 PM |
| -2705- | | $8.33 | 7/9/2013 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:408 sec Time:03:04:00 PM |
| -2706- | | $16.66 | 7/9/2013 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:828 sec Time:03:20:00 PM |
| -2707- | | $3.52 | 7/9/2013 | Telephone - 1(408)386-9865 Ext:2210 SAN JOSE W CA,USA Dur:540 sec Time:02:09:00 PM |
| -2708- | | $0.13 | 7/9/2013 | Telephone - 1(510)338-1099 Ext:2210 OKLD MN-PD CA,USA Dur:618 sec Time:10:52:00 AM |
| -2709- | | $0.15 | 7/9/2013 | Telephone - 1(510)338-1099 Ext:2210 OKLD MN-PD CA,USA Dur:804 sec Time:04:36:00 PM |
| -2710- | | $1.19 | 7/10/2013 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:42 sec Time:05:11:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**        **From**      **Inception**

                                                        **To**        **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2711- | | $8.33 | 7/10/2013 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE   WA,USA Dur:414 sec Time:05:19:00 PM |
| -2712- | | $1.61 | 7/10/2013 | Telephone - 1(408)386-9865 Ext:2210 SAN JOSE W CA,USA Dur:282 sec Time:05:08:00 PM |
| -2713- | | $2.19 | 7/10/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:366 sec Time:04:28:00 PM |
| -2714- | | $0.39 | 7/10/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:48 sec Time:01:59:00 PM |
| -2715- | | $2.43 | 7/10/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:444 sec Time:07:17:00 PM |
| -2716- | | $11.90 | 7/10/2013 | Telephone - 1(480)686-4168 Ext:2210 PHOENIX   AZ,USA Dur:582 sec Time:05:03:00 PM |
| -2717- | | $7.14 | 7/10/2013 | Telephone - 1(607)227-6553 Ext:3333 ITHACA    NY,USA Dur:342 sec Time:01:09:00 PM |
| -2718- | | $1.34 | 7/10/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:168 sec Time:03:51:00 PM |
| -2719- | | $4.00 | 7/11/2013 | Telephone - 1(323)459-0539 Ext:2239 LOSANGELES CA,USA Dur:660 sec Time:07:26:00 PM |
| -2720- | | $1.78 | 7/11/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:216 sec Time:09:47:00 AM |
| -2721- | | $1.72 | 7/11/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:294 sec Time:07:07:00 PM |
| -2722- | | $0.40 | 7/11/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:42 sec Time:10:22:00 PM |
| -2723- | | $3.98 | 7/11/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:552 sec Time:03:43:00 PM |
| -2724- | | $0.40 | 7/11/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:60 sec Time:09:00:00 PM |
| -2725- | | $3.70 | 7/11/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:630 sec Time:07:26:00 PM |
| -2726- | | $0.33 | 7/12/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:54 sec Time:05:03:00 PM |
| -2727- | | $0.33 | 7/12/2013 | Telephone - 1(650)632-4715 Ext:3333 SANCLSBLMT CA,USA Dur:72 sec Time:09:56:00 AM |
| -2728- | | $1.34 | 7/12/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:162 sec Time:11:03:00 AM |
| -2729- | | $3.37 | 7/12/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:576 sec Time:06:20:00 PM |
| -2730- | | $0.46 | 7/12/2013 | Telephone - 1(916)576-0366 Ext:2211 SCRM NORTH CA,USA Dur:48 sec Time:02:24:00 PM |
| -2731- | | $1.06 | 7/12/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:138 sec Time:05:51:00 PM |
| -2732- | | $1.34 | 7/12/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:144 sec Time:02:13:00 PM |
| -2733- | | $1.34 | 7/12/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:162 sec Time:04:23:00 PM |
| -2734- | | $0.46 | 7/12/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:66 sec Time:09:17:00 AM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -2735- | | $5.43 | 7/19/2013 | Telephone - 1(415)320-2681 Ext:3333 NOVATO     CA,USA Dur:1092 sec Time:06:30:00 PM |
| -2736- | | $5.73 | 7/19/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:1134 sec Time:06:30:00 PM |
| -2737- | | $2.19 | 7/19/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:336 sec Time:04:51:00 PM |
| -2738- | | $3.33 | 7/19/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:666 sec Time:05:03:00 PM |
| -2739- | | $0.03 | 7/19/2013 | Telephone - 1(415)984-8979 Ext:2211 SNFC CNTRL CA,USA Dur:108 sec Time:05:09:00 PM |
| -2740- | | $0.03 | 7/19/2013 | Telephone - 1(415)984-8979 Ext:2211 SNFC CNTRL CA,USA Dur:48 sec Time:08:40:00 AM |
| -2741- | | $0.33 | 7/19/2013 | Telephone - 1(650)632-4715 Ext:2211 SANCLSBLMT CA,USA Dur:54 sec Time:03:30:00 PM |
| -2742- | | $2.91 | 7/22/2013 | Telephone - 1(415)320-2681 Ext:3333 NOVATO     CA,USA Dur:492 sec Time:02:42:00 PM |
| -2743- | | $1.47 | 7/22/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:228 sec Time:03:19:00 PM |
| -2744- | | $0.39 | 7/22/2013 | Telephone - 1(415)500-6800 Ext:2282 SNFC CNTRL CA,USA Dur:48 sec Time:09:57:00 AM |
| -2745- | | $3.63 | 7/22/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:588 sec Time:02:42:00 PM |
| -2746- | | $10.58 | 7/22/2013 | Telephone - 1(916)576-0366 Ext:3333 SCRM NORTH CA,USA Dur:1446 sec Time:03:25:00 PM |
| -2747- | | $32.13 | 7/23/2013 | Telephone - 1(605)475-4800 Ext:3333 REDFIELD  SD,USA Dur:1602 sec Time:12:27:00 PM |
| -2748- | | $3.57 | 7/23/2013 | Telephone - 1(775)771-5284 Ext:3333 RENO      NV,USA Dur:186 sec Time:03:33:00 PM |
| -2749- | | $1.53 | 7/24/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:276 sec Time:05:44:00 PM |
| -2750- | | $0.33 | 7/24/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:42 sec Time:05:57:00 PM |
| -2751- | | $3.27 | 7/24/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:522 sec Time:03:00:00 PM |
| -2752- | | $16.66 | 7/25/2013 | Telephone - 1(215)875-3009 Ext:2239 PHILA      PA,USA Dur:852 sec Time:09:55:00 AM |
| -2753- | | $0.07 | 7/25/2013 | Telephone - 1(415)391-5400 Ext:3333 SNFC CNTRL CA,USA Dur:312 sec Time:10:55:00 AM |
| -2754- | | $0.03 | 7/25/2013 | Telephone - 1(415)391-5400 Ext:3333 SNFC CNTRL CA,USA Dur:54 sec Time:11:33:00 AM |
| -2755- | | $0.39 | 7/25/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:42 sec Time:04:39:00 PM |
| -2756- | | $0.39 | 7/25/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:48 sec Time:03:54:00 PM |
| -2757- | | $0.33 | 7/25/2013 | Telephone - 1(650)543-8710 Ext:2282 PALO ALTO  CA,USA Dur:60 sec Time:05:00:00 PM |
| -2758- | | $1.34 | 7/25/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:168 sec Time:04:15:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2759- | | $0.12 | 7/26/2013 | Telephone - 1(415)401-8802 Ext:2239 SNFC CNTRL CA,USA Dur:600 sec Time:10:42:00 AM |
| -2760- | | $0.04 | 7/26/2013 | Telephone - 1(415)425-0856 Ext:2239 SNFC MT-EV CA,USA Dur:84 sec Time:10:14:00 AM |
| -2761- | | $1.47 | 7/26/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:210 sec Time:01:42:00 PM |
| -2762- | | $2.19 | 7/26/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:324 sec Time:10:05:00 AM |
| -2763- | | $0.39 | 7/26/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:01:37:00 PM |
| -2764- | | $2.91 | 7/26/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:486 sec Time:12:02:00 PM |
| -2765- | | $3.03 | 7/26/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:594 sec Time:05:33:00 PM |
| -2766- | | $4.35 | 7/26/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:708 sec Time:10:42:00 AM |
| -2767- | | $0.07 | 7/26/2013 | Telephone - 1(415)984-8876 Ext:2210 SNFC CNTRL CA,USA Dur:258 sec Time:02:08:00 PM |
| -2768- | | $0.07 | 7/26/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:288 sec Time:03:39:00 PM |
| -2769- | | $0.14 | 7/26/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:720 sec Time:09:47:00 AM |
| -2770- | | $0.04 | 7/26/2013 | Telephone - 1(415)999-2585 Ext:2210 SNFC CNTRL CA,USA Dur:84 sec Time:03:33:00 PM |
| -2771- | | $8.33 | 7/29/2013 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:420 sec Time:01:16:00 PM |
| -2772- | | $3.99 | 7/29/2013 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:666 sec Time:02:52:00 PM |
| -2773- | | $16.66 | 7/29/2013 | Telephone - 1(480)686-4168 Ext:2210 PHOENIX    AZ,USA Dur:804 sec Time:02:42:00 PM |
| -2774- | | $23.80 | 7/29/2013 | Telephone - 1(913)621-9777 Ext:2211 KANSASCITY KS,USA Dur:1194 sec Time:01:59:00 PM |
| -2775- | | $1.11 | 7/31/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:162 sec Time:10:20:00 AM |
| -2776- | | $1.34 | 7/31/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:138 sec Time:09:58:00 AM |
| -2777- | | $0.75 | 8/1/2013 | Telephone - 1(415)500-6800 Ext:2282 SNFC CNTRL CA,USA Dur:84 sec Time:03:27:00 PM |
| -2778- | | $0.06 | 8/1/2013 | Telephone - 1(415)722-2099 Ext:2282 SNFC CNTRL CA,USA Dur:228 sec Time:04:05:00 PM |
| -2779- | | $0.05 | 8/1/2013 | Telephone - 1(415)777-4449 Ext:2282 SNFC CNTRL CA,USA Dur:192 sec Time:02:18:00 PM |
| -2780- | | $2.38 | 8/2/2013 | Telephone - 1(605)475-4000 Ext:2239 REDFIELD   SD,USA Dur:132 sec Time:09:01:00 AM |
| -2781- | | $5.74 | 8/5/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:756 sec Time:01:34:00 PM |
| -2782- | | $2.91 | 8/6/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:474 sec Time:09:51:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -2783- | | $2.67 | 8/6/2013 | Telephone - 1(619)299-5040 Ext:2210 SNDG SNDG CA,USA<br>Dur:342 sec Time:10:31:00 AM |
| -2784- | | $1.35 | 8/6/2013 | Telephone - 1(619)299-5040 Ext:2282 SNDG SNDG CA,USA<br>Dur:150 sec Time:11:31:00 AM |
| -2785- | | $6.18 | 8/6/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA<br>Dur:834 sec Time:01:01:00 PM |
| -2786- | | $0.03 | 8/7/2013 | Telephone - 1(415)722-2099 Ext:2282 SNFC CNTRL CA,USA<br>Dur:54 sec Time:11:58:00 AM |
| -2787- | | $0.03 | 8/8/2013 | Telephone - 1(415)722-2099 Ext:2282 SNFC CNTRL CA,USA<br>Dur:36 sec Time:11:32:00 AM |
| -2788- | | $0.02 | 8/12/2013 | Telephone - 1(415)781-0313 Ext:2282 SNFC CNTRL CA,USA<br>Dur:48 sec Time:07:03:00 PM |
| -2789- | | $3.99 | 8/15/2013 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA<br>Dur:648 sec Time:12:29:00 PM |
| -2790- | | $1.47 | 8/20/2013 | Telephone - 1(415)500-6800 Ext:2282 SNFC CNTRL CA,USA<br>Dur:216 sec Time:01:56:00 PM |
| -2791- | | $0.39 | 8/21/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA<br>Dur:60 sec Time:03:00:00 PM |
| -2792- | | $3.99 | 8/21/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA<br>Dur:642 sec Time:04:01:00 PM |
| -2793- | | $0.39 | 8/21/2013 | Telephone - 1(650)726-4100 Ext:3333 HALFMOONBY CA,USA<br>Dur:72 sec Time:12:02:00 PM |
| -2794- | | $0.03 | 8/22/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA<br>Dur:42 sec Time:04:57:00 PM |
| -2795- | | $1.11 | 8/22/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA<br>Dur:156 sec Time:04:42:00 PM |
| -2796- | | $0.15 | 8/23/2013 | Telephone - 1(510)417-0060 Ext:3334 ELSOBRNPIN CA,USA<br>Dur:354 sec Time:10:46:00 AM |
| -2797- | | $1.19 | 8/29/2013 | Telephone - 1(732)244-6100 Ext:2282 TOMS RIVER NJ,USA<br>Dur:48 sec Time:09:47:00 AM |
| -2798- | | $2.38 | 9/3/2013 | Telephone - 1(732)244-6100 Ext:2282 TOMS RIVER NJ,USA<br>Dur:78 sec Time:10:57:00 AM |
| -2799- | | $1.34 | 9/3/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA<br>Dur:186 sec Time:03:35:00 PM |
| -2800- | | $11.02 | 9/4/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA<br>Dur:1512 sec Time:02:22:00 PM |
| -2801- | | $34.51 | 9/5/2013 | Telephone - 1(212)854-0593 Ext:2210 NEW YORK NY,USA<br>Dur:1752 sec Time:10:30:00 AM |
| -2802- | | $9.75 | 9/5/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA<br>Dur:1596 sec Time:03:40:00 PM |
| -2803- | | $28.56 | 9/5/2013 | Telephone - 1(617)905-8346 Ext:2210 DORCHESTER MA,USA<br>Dur:1434 sec Time:03:40:00 PM |
| -2804- | | $27.37 | 9/5/2013 | Telephone - 1(919)660-7746 Ext:2210 DURHAM NC,USA<br>Dur:1362 sec Time:12:33:00 PM |
| -2805- | | $19.11 | 9/6/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA<br>Dur:3192 sec Time:11:58:00 AM |
| -2806- | | $53.55 | 9/6/2013 | Telephone - 1(605)475-4000 Ext:2210 REDFIELD SD,USA<br>Dur:2712 sec Time:03:15:00 PM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -2807- | | $15.47 | 9/6/2013 | Telephone - 1(607)227-6553 Ext:2210 ITHACA NY,USA Dur:768 sec Time:12:13:00 PM |
| -2808- | | $3.98 | 9/6/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:522 sec Time:02:28:00 PM |
| -2809- | | $0.28 | 9/9/2013 | Telephone - 1(415)875-5745 Ext:3333 SNFC CNTRL CA,USA Dur:1596 sec Time:11:57:00 AM |
| -2810- | | $0.02 | 9/11/2013 | Telephone - 1(415)254-0335 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:06:24:00 PM |
| -2811- | | $32.13 | 9/12/2013 | Telephone - 1(352)381-4400 Ext:2252 GAINESVL FL,USA Dur:1590 sec Time:11:44:00 AM |
| -2812- | | $4.53 | 9/12/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:906 sec Time:05:00:00 PM |
| -2813- | | $30.94 | 9/12/2013 | Telephone - 1(617)359-3360 Ext:2210 CAMBRIDGE MA,USA Dur:1518 sec Time:09:57:00 AM |
| -2814- | | $0.20 | 9/13/2013 | Telephone - 1(415)254-0335 Ext:2210 SNFC CNTRL CA,USA Dur:1122 sec Time:10:48:00 AM |
| -2815- | | $6.62 | 9/13/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:864 sec Time:11:03:00 AM |
| -2816- | | $0.39 | 9/16/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:54 sec Time:11:35:00 AM |
| -2817- | | $0.39 | 9/17/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:60 sec Time:09:43:00 AM |
| -2818- | | $0.39 | 9/17/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:36 sec Time:03:58:00 PM |
| -2819- | | $0.39 | 9/17/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:42 sec Time:09:32:00 AM |
| -2820- | | $7.23 | 9/17/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:1188 sec Time:09:25:00 AM |
| -2821- | | $0.75 | 9/17/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:132 sec Time:01:38:00 PM |
| -2822- | | $0.39 | 9/17/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:36 sec Time:09:46:00 AM |
| -2823- | | $10.71 | 9/17/2013 | Telephone - 1(480)686-4168 Ext:2210 PHOENIX AZ,USA Dur:540 sec Time:02:59:00 PM |
| -2824- | | $0.13 | 9/18/2013 | Telephone - 1(415)350-9787 Ext:2210 SNFC CNTRL CA,USA Dur:660 sec Time:02:05:00 PM |
| -2825- | | $0.03 | 9/18/2013 | Telephone - 1(415)875-5745 Ext:2211 SNFC CNTRL CA,USA Dur:54 sec Time:04:32:00 PM |
| -2826- | | $0.85 | 9/18/2013 | Telephone - 1(650)632-4715 Ext:2211 SANCLSBLMT CA,USA Dur:138 sec Time:04:28:00 PM |
| -2827- | | $2.22 | 9/18/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:264 sec Time:10:14:00 AM |
| -2828- | | $0.46 | 9/18/2013 | Telephone - 1(916)576-0366 Ext:2211 SCRM NORTH CA,USA Dur:60 sec Time:01:31:00 PM |
| -2829- | | $0.03 | 9/19/2013 | Telephone - 1(415)350-9787 Ext:2210 SNFC CNTRL CA,USA Dur:60 sec Time:10:51:00 AM |
| -2830- | | $0.03 | 9/19/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:60 sec Time:02:15:00 PM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**     05/05/2015 10:16:17 AM            **From**       **Inception**

                                                                      **To**           **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -2831- | | $0.03 | 9/19/2013 | Telephone - 1(415)627-6128 Ext:2210 SNFC CNTRL CA,USA Dur:54 sec Time:04:47:00 PM |
|---|---|---|---|---|
| -2832- | | $0.03 | 9/19/2013 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:09:53:00 AM |
| -2833- | | $0.05 | 9/19/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:186 sec Time:12:30:00 PM |
| -2834- | | $0.18 | 9/19/2013 | Telephone - 1(415)999-2585 Ext:2210 SNFC CNTRL CA,USA Dur:1002 sec Time:10:57:00 AM |
| -2835- | | $5.95 | 9/19/2013 | Telephone - 1(480)207-1454 Ext:2210 PHOENIX    AZ,USA Dur:306 sec Time:10:56:00 AM |
| -2836- | | $1.19 | 9/19/2013 | Telephone - 1(480)207-1454 Ext:2210 PHOENIX    AZ,USA Dur:60 sec Time:06:04:00 PM |
| -2837- | | $7.14 | 9/19/2013 | Telephone - 1(646)245-8502 Ext:2239 NEW YORK   NY,USA Dur:372 sec Time:10:38:00 AM |
| -2838- | | $0.33 | 9/19/2013 | Telephone - 1(650)632-4715 Ext:2210 SANCLSBLMT CA,USA Dur:72 sec Time:01:55:00 PM |
| -2839- | | $0.46 | 9/19/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:54 sec Time:02:18:00 PM |
| -2840- | | $2.38 | 9/20/2013 | Telephone - 1(215)875-3050 Ext:2210 PHILA      PA,USA Dur:120 sec Time:11:03:00 AM |
| -2841- | | $0.06 | 9/20/2013 | Telephone - 1(415)391-5400 Ext:3333 SNFC CNTRL CA,USA Dur:222 sec Time:01:37:00 PM |
| -2842- | | $0.03 | 9/20/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:10:05:00 AM |
| -2843- | | $0.02 | 9/21/2013 | Telephone - 1(415)401-8802 Ext:2210 SNFC CNTRL CA,USA Dur:138 sec Time:12:41:00 PM |
| -2844- | | $0.13 | 9/24/2013 | Telephone - 1(415)296-2409 Ext:3333 SNFC CNTRL CA,USA Dur:660 sec Time:11:51:00 AM |
| -2845- | | $0.06 | 9/24/2013 | Telephone - 1(415)984-8979 Ext:2301 SNFC CNTRL CA,USA Dur:222 sec Time:03:19:00 PM |
| -2846- | | $0.75 | 9/30/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:114 sec Time:09:52:00 AM |
| -2847- | | $2.91 | 10/1/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:468 sec Time:01:56:00 PM |
| -2848- | | $1.47 | 10/1/2013 | Telephone - 1(415)500-6800 Ext:2282 SNFC CNTRL CA,USA Dur:228 sec Time:11:10:00 AM |
| -2849- | | $0.39 | 10/2/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:01:04:00 PM |
| -2850- | | $0.04 | 10/4/2013 | Telephone - 1(415)984-8979 Ext:2301 SNFC CNTRL CA,USA Dur:120 sec Time:04:12:00 PM |
| -2851- | | $40.46 | 10/4/2013 | Telephone - 1(607)227-6553 Ext:3333 ITHACA     NY,USA Dur:2046 sec Time:11:52:00 AM |
| -2852- | | $0.05 | 10/7/2013 | Telephone - 1(415)391-5400 Ext:3333 SNFC CNTRL CA,USA Dur:156 sec Time:12:56:00 PM |
| -2853- | | $0.75 | 10/7/2013 | Telephone - 1(650)331-2054 Ext:2301 PALO ALTO  CA,USA Dur:108 sec Time:11:42:00 AM |
| -2854- | | $53.55 | 10/8/2013 | Telephone - 1(617)253-5539 Ext:2210 CAMBRIDGE  MA,USA Dur:2676 sec Time:02:24:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -2855- | | $1.19 | 10/11/2013 | Telephone - 1(202)502-2800 Ext:2282 WASHINGTON DC,USA Dur:72 sec Time:09:20:00 AM |
|---|---|---|---|---|
| -2856- | | $2.38 | 10/11/2013 | Telephone - 1(202)528-5509 Ext:2282 WASHINGTON DC,USA Dur:78 sec Time:12:12:00 PM |
| -2857- | | $7.14 | 10/11/2013 | Telephone - 1(202)956-7554 Ext:2282 WASHINGTON DC,USA Dur:372 sec Time:01:16:00 PM |
| -2858- | | $3.57 | 10/11/2013 | Telephone - 1(216)421-4087 Ext:2282 CLEVELAND  OH,USA Dur:162 sec Time:12:36:00 PM |
| -2859- | | $2.38 | 10/11/2013 | Telephone - 1(410)382-2889 Ext:2282 BALTIMORE  MD,USA Dur:126 sec Time:12:02:00 PM |
| -2860- | | $2.38 | 10/11/2013 | Telephone - 1(516)582-1692 Ext:2282 FLORALPARK NY,USA Dur:78 sec Time:12:06:00 PM |
| -2861- | | $2.38 | 10/11/2013 | Telephone - 1(516)582-1692 Ext:2282 FLORALPARK NY,USA Dur:84 sec Time:11:58:00 AM |
| -2862- | | $0.91 | 10/11/2013 | Telephone - 1(805)720-1968 Ext:2282 SANTAMARIA CA,USA Dur:96 sec Time:12:52:00 PM |
| -2863- | | $3.57 | 10/11/2013 | Telephone - 1(847)226-2771 Ext:2282 NORTHBROOK IL,USA Dur:144 sec Time:01:20:00 PM |
| -2864- | | $8.33 | 10/14/2013 | Telephone - 1(207)922-2405 Ext:2282 BANGOR     ME,USA Dur:390 sec Time:03:28:00 PM |
| -2865- | | $1.47 | 10/14/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:216 sec Time:03:28:00 PM |
| -2866- | | $3.27 | 10/14/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:504 sec Time:02:27:00 PM |
| -2867- | | $2.22 | 10/14/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:312 sec Time:02:18:00 PM |
| -2868- | | $5.79 | 10/16/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:966 sec Time:10:55:00 AM |
| -2869- | | $70.21 | 10/17/2013 | Telephone - 1(617)253-5539 Ext:3311 CAMBRIDGE  MA,USA Dur:3540 sec Time:03:03:00 PM |
| -2870- | | $7.14 | 10/18/2013 | Telephone - 1(480)207-1454 Ext:2210 PHOENIX    AZ,USA Dur:324 sec Time:11:42:00 AM |
| -2871- | | $8.33 | 10/18/2013 | Telephone - 1(480)207-1454 Ext:2210 PHOENIX    AZ,USA Dur:408 sec Time:11:36:00 AM |
| -2872- | | $70.21 | 10/18/2013 | Telephone - 1(607)227-6553 Ext:3333 ITHACA     NY,USA Dur:3552 sec Time:03:12:00 PM |
| -2873- | | $0.06 | 10/20/2013 | Telephone - 1(510)417-0060 Ext:3352 ELSOBRNPIN CA,USA Dur:348 sec Time:08:49:00 AM |
| -2874- | | $0.75 | 10/21/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:90 sec Time:09:05:00 AM |
| -2875- | | $95.34 | 10/21/2013 | Telephone - 44()2079556078# Ext:2239 Un Kingdom,Un Kingdom Dur:852 sec Time:09:20:00 AM |
| -2876- | | $0.75 | 10/22/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:120 sec Time:04:09:00 PM |
| -2877- | | $0.12 | 10/22/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:846 sec Time:05:51:00 PM |
| -2878- | | $0.03 | 10/22/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:96 sec Time:05:55:00 PM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
|---|---|---|---|
| | | **To** | **Present** |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -2879- | | $29.75 | 10/22/2013 | Telephone - 1(617)253-5539 Ext:2210 CAMBRIDGE  MA,USA Dur:1506 sec Time:02:01:00 PM |
|---|---|---|---|---|
| -2880- | | $44.03 | 10/22/2013 | Telephone - 1(617)253-5539 Ext:2210 CAMBRIDGE  MA,USA Dur:2196 sec Time:01:00:00 PM |
| -2881- | | $4.23 | 10/23/2013 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:810 sec Time:06:06:00 PM |
| -2882- | | $0.75 | 10/23/2013 | Telephone - 1(415)500-6800 Ext:2301 SNFC CNTRL CA,USA Dur:90 sec Time:12:05:00 PM |
| -2883- | | $1.34 | 10/23/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:186 sec Time:01:23:00 PM |
| -2884- | | $3.98 | 10/23/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:552 sec Time:12:49:00 PM |
| -2885- | | $0.46 | 10/23/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:66 sec Time:01:27:00 PM |
| -2886- | | $0.40 | 10/24/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:66 sec Time:06:04:00 PM |
| -2887- | | $6.25 | 10/25/2013 | Telephone - 1(408)920-5043 Ext:3333 SAN JOSE W CA,USA Dur:948 sec Time:11:00:00 AM |
| -2888- | | $1.83 | 10/25/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:276 sec Time:04:04:00 PM |
| -2889- | | $3.63 | 10/25/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:558 sec Time:03:37:00 PM |
| -2890- | | $0.39 | 10/25/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:72 sec Time:09:54:00 AM |
| -2891- | | $1.83 | 10/25/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:288 sec Time:02:09:00 PM |
| -2892- | | $0.07 | 10/25/2013 | Telephone - 1(510)417-0060 Ext:2301 ELSOBRNPIN CA,USA Dur:186 sec Time:07:56:00 PM |
| -2893- | | $74.97 | 10/25/2013 | Telephone - 1(617)969-9693 Ext:2210 NEWTON      MA,USA Dur:3738 sec Time:05:32:00 PM |
| -2894- | | $0.04 | 10/26/2013 | Telephone - 1(510)417-0060 Ext:2301 ELSOBRNPIN CA,USA Dur:150 sec Time:11:54:00 AM |
| -2895- | | $0.99 | 10/27/2013 | Telephone - 1(831)595-0904 Ext:2339 SALINAS    CA,USA Dur:186 sec Time:07:59:00 PM |
| -2896- | | $1.29 | 10/27/2013 | Telephone - 1(831)595-0904 Ext:2339 SALINAS    CA,USA Dur:240 sec Time:02:15:00 PM |
| -2897- | | $0.69 | 10/27/2013 | Telephone - 1(831)595-0904 Ext:2339 SALINAS    CA,USA Dur:96 sec Time:08:58:00 PM |
| -2898- | | $1.11 | 10/28/2013 | Telephone - 1(408)836-9017 Ext:2282 SUNNYVALE  CA,USA Dur:156 sec Time:03:05:00 PM |
| -2899- | | $0.75 | 10/28/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:96 sec Time:03:54:00 PM |
| -2900- | | $0.03 | 10/28/2013 | Telephone - 1(415)984-8979 Ext:2211 SNFC CNTRL CA,USA Dur:66 sec Time:11:23:00 AM |
| -2901- | | $3.57 | 10/28/2013 | Telephone - 1(620)205-9327 Ext:2282 INDEPENDNC KS,USA Dur:162 sec Time:01:50:00 PM |
| -2902- | | $0.39 | 10/28/2013 | Telephone - 1(650)996-1401 Ext:2282 MOUNTAINVW CA,USA Dur:42 sec Time:02:57:00 PM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -2903- | | $23.80 | 10/28/2013 | Telephone - 1(713)331-6806 Ext:2239 HOUSTON    TX,USA Dur:1188 sec Time:04:56:00 PM |
|---|---|---|---|---|
| -2904- | | $0.11 | 10/30/2013 | Telephone - 1(415)676-2293 Ext:2239 SNFC CNTRL CA,USA Dur:498 sec Time:12:51:00 PM |
| -2905- | | $0.15 | 10/30/2013 | Telephone - 1(510)417-0060 Ext:3333 ELSOBRNPIN CA,USA Dur:336 sec Time:12:26:00 PM |
| -2906- | | $0.39 | 10/31/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:48 sec Time:12:18:00 PM |
| -2907- | | $0.90 | 10/31/2013 | Telephone - 1(916)449-2860 Ext:2210 SCRM MAIN  CA,USA Dur:90 sec Time:12:19:00 PM |
| -2908- | | $0.03 | 11/1/2013 | Telephone - 1(415)254-0335 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:02:47:00 PM |
| -2909- | | $0.03 | 11/1/2013 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:02:26:00 PM |
| -2910- | | $0.03 | 11/1/2013 | Telephone - 1(415)773-6697 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:02:29:00 PM |
| -2911- | | $0.03 | 11/1/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:72 sec Time:02:33:00 PM |
| -2912- | | $48.79 | 11/4/2013 | Telephone - 1(617)969-9693 Ext:2210 NEWTON     MA,USA Dur:2472 sec Time:04:46:00 PM |
| -2913- | | $0.10 | 11/5/2013 | Telephone - 1(415)391-5400 Ext:2239 SNFC CNTRL CA,USA Dur:438 sec Time:04:51:00 PM |
| -2914- | | $0.03 | 11/5/2013 | Telephone - 1(415)773-6697 Ext:2239 SNFC CNTRL CA,USA Dur:66 sec Time:04:16:00 PM |
| -2915- | | $4.42 | 11/5/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:576 sec Time:04:43:00 PM |
| -2916- | | $0.75 | 11/6/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:108 sec Time:09:43:00 AM |
| -2917- | | $0.03 | 11/6/2013 | Telephone - 1(415)999-2294 Ext:2239 SNFC CNTRL CA,USA Dur:36 sec Time:09:25:00 AM |
| -2918- | | $0.39 | 11/7/2013 | Telephone - 1(415)209-4894 Ext:2210 NOVATO     CA,USA Dur:48 sec Time:03:55:00 PM |
| -2919- | | $6.87 | 11/8/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:1134 sec Time:10:03:00 AM |
| -2920- | | $0.39 | 11/8/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:72 sec Time:01:30:00 PM |
| -2921- | | $0.03 | 11/8/2013 | Telephone - 1(415)875-5745 Ext:2239 SNFC CNTRL CA,USA Dur:48 sec Time:11:16:00 AM |
| -2922- | | $11.90 | 11/8/2013 | Telephone - 1(480)207-1454 Ext:2239 PHOENIX    AZ,USA Dur:606 sec Time:12:20:00 PM |
| -2923- | | $2.38 | 11/8/2013 | Telephone - 1(504)561-0500 Ext:2282 NEWORLEANS LA,USA Dur:108 sec Time:11:08:00 AM |
| -2924- | | $3.57 | 11/8/2013 | Telephone - 1(504)561-0500 Ext:2282 NEWORLEANS LA,USA Dur:150 sec Time:12:02:00 PM |
| -2925- | | $2.38 | 11/8/2013 | Telephone - 1(504)561-0500 Ext:2282 NEWORLEANS LA,USA Dur:96 sec Time:10:31:00 AM |
| -2926- | | $59.50 | 11/8/2013 | Telephone - 1(617)253-5539 Ext:2210 CAMBRIDGE  MA,USA Dur:3000 sec Time:11:54:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -2927- | $0.47 | 11/8/2013 | Telephone - 1(949)240-2423 Ext:2210 CAPSTR VLY CA,USA Dur:42 sec Time:02:55:00 PM |
| -2928- | $3.99 | 11/12/2013 | Telephone - 1(213)680-2300 Ext:2210 LOSANGELES CA,USA Dur:522 sec Time:04:03:00 PM |
| -2929- | $0.08 | 11/12/2013 | Telephone - 1(415)355-8000 Ext:2210 SNFC CNTRL CA,USA Dur:366 sec Time:11:08:00 AM |
| -2930- | $0.47 | 11/13/2013 | Telephone - 1(213)680-2300 Ext:2301 LOSANGELES CA,USA Dur:36 sec Time:09:55:00 AM |
| -2931- | $0.91 | 11/13/2013 | Telephone - 1(213)680-2300 Ext:2301 LOSANGELES CA,USA Dur:84 sec Time:09:54:00 AM |
| -2932- | $0.47 | 11/13/2013 | Telephone - 1(213)683-9166 Ext:2210 LOSANGELES CA,USA Dur:42 sec Time:11:40:00 AM |
| -2933- | $0.04 | 11/13/2013 | Telephone - 1(510)338-1099 Ext:2239 OKLD MN-PD CA,USA Dur:84 sec Time:04:17:00 PM |
| -2934- | $1.19 | 11/13/2013 | Telephone - 1(775)771-5284 Ext:3333 RENO      NV,USA Dur:36 sec Time:12:49:00 PM |
| -2935- | $2.66 | 11/13/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:360 sec Time:09:11:00 AM |
| -2936- | $0.11 | 11/15/2013 | Telephone - 1(415)422-6223 Ext:2239 SNFC MT-EV CA,USA Dur:528 sec Time:04:21:00 PM |
| -2937- | $0.46 | 11/15/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:48 sec Time:02:05:00 PM |
| -2938- | $0.47 | 11/18/2013 | Telephone - 1(213)680-2300 Ext:2210 LOSANGELES CA,USA Dur:36 sec Time:09:51:00 AM |
| -2939- | $0.04 | 11/18/2013 | Telephone - 1(415)355-8000 Ext:2301 SNFC CNTRL CA,USA Dur:114 sec Time:03:30:00 PM |
| -2940- | $0.06 | 11/18/2013 | Telephone - 1(415)355-8000 Ext:2301 SNFC CNTRL CA,USA Dur:198 sec Time:03:15:00 PM |
| -2941- | $0.11 | 11/19/2013 | Telephone - 1(415)254-0335 Ext:2207 SNFC CNTRL CA,USA Dur:498 sec Time:01:36:00 PM |
| -2942- | $0.08 | 11/20/2013 | Telephone - 1(212)805-0800 Ext:6622 NEW YORK  NY,USA Dur:36 sec Time:01:16:00 PM |
| -2943- | $11.90 | 11/21/2013 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE   WA,USA Dur:582 sec Time:12:42:00 PM |
| -2944- | $0.03 | 11/21/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:03:29:00 PM |
| -2945- | $0.39 | 11/22/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:60 sec Time:10:40:00 AM |
| -2946- | $1.11 | 11/22/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:138 sec Time:12:33:00 PM |
| -2947- | $0.05 | 11/26/2013 | Telephone - 1(415)355-8000 Ext:2211 SNFC CNTRL CA,USA Dur:162 sec Time:01:43:00 PM |
| -2948- | $18.39 | 11/27/2013 | Telephone - 1(707)996-7099 Ext:2239 SONOMA     CA,USA Dur:3042 sec Time:10:32:00 AM |
| -2949- | $47.67 | 12/2/2013 | Telephone - 44()2072782561# Ext:2239 Un Kingdom,Un Kingdom Dur:390 sec Time:01:40:00 PM |
| -2950- | $82.11 | 12/3/2013 | Telephone - 1(607)227-6553 Ext:3333 ITHACA     NY,USA Dur:4098 sec Time:03:10:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**  05/05/2015 10:16:17 AM   From      Inception

To      Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -2951- | $1.19 | 12/4/2013 | Telephone - 1(212)842-5500 Ext:2282 NEW YORK   NY,USA Dur:66 sec Time:11:09:00 AM |
| -2952- | $0.06 | 12/5/2013 | Telephone - 1(415)274-9977 Ext:2282 SNFC CNTRL CA,USA Dur:240 sec Time:10:50:00 AM |
| -2953- | $0.63 | 12/5/2013 | Telephone - 1(415)320-2681 Ext:3333 NOVATO     CA,USA Dur:96 sec Time:06:48:00 PM |
| -2954- | $0.39 | 12/5/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:48 sec Time:10:58:00 AM |
| -2955- | $0.93 | 12/5/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:162 sec Time:06:48:00 PM |
| -2956- | $4.23 | 12/5/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:846 sec Time:05:59:00 PM |
| -2957- | $0.02 | 12/5/2013 | Telephone - 1(415)875-5745 Ext:3333 SNFC CNTRL CA,USA Dur:66 sec Time:06:05:00 PM |
| -2958- | $48.79 | 12/5/2013 | Telephone - 1(607)227-6553 Ext:3333 ITHACA     NY,USA Dur:2424 sec Time:05:41:00 PM |
| -2959- | $2.38 | 12/6/2013 | Telephone - 1(212)553-9215 Ext:3333 NEW YORK  NY,USA Dur:120 sec Time:11:12:00 AM |
| -2960- | $2.38 | 12/6/2013 | Telephone - 1(305)503-2990 Ext:3333 MIAMI      FL,USA Dur:132 sec Time:11:15:00 AM |
| -2961- | $38.07 | 12/6/2013 | Telephone - 1(416)595-2149 Ext:3333 TORONTO    ON,Canada Dur:510 sec Time:01:42:00 PM |
| -2962- | $4.23 | 12/6/2013 | Telephone - 1(416)595-2149 Ext:3333 TORONTO    ON,Canada Dur:60 sec Time:11:17:00 AM |
| -2963- | $0.16 | 12/6/2013 | Telephone - 1(510)417-0060 Ext:2282 ELSOBRNPIN CA,USA Dur:426 sec Time:12:08:00 PM |
| -2964- | $10.71 | 12/6/2013 | Telephone - 1(914)253-9002 Ext:3333 PT CHESTER NY,USA Dur:498 sec Time:11:31:00 AM |
| -2965- | $2.38 | 12/9/2013 | Telephone - 1(215)985-9177 Ext:3333 PHILA      PA,USA Dur:108 sec Time:04:36:00 PM |
| -2966- | $1.19 | 12/9/2013 | Telephone - 1(215)985-9177 Ext:3333 PHILA      PA,USA Dur:48 sec Time:04:34:00 PM |
| -2967- | $36.97 | 12/9/2013 | Telephone - 1(916)576-0366 Ext:3333 SCRM NORTH CA,USA Dur:5034 sec Time:04:25:00 PM |
| -2968- | $0.09 | 12/10/2013 | Telephone - 1(415)254-0335 Ext:3333 SNFC CNTRL CA,USA Dur:636 sec Time:07:59:00 PM |
| -2969- | $0.39 | 12/10/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:36 sec Time:02:55:00 PM |
| -2970- | $3.54 | 12/10/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:456 sec Time:03:46:00 PM |
| -2971- | $3.98 | 12/10/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:552 sec Time:10:47:00 AM |
| -2972- | $29.75 | 12/11/2013 | Telephone - 1(617)969-9693 Ext:2210 NEWTON     MA,USA Dur:1464 sec Time:09:17:00 PM |
| -2973- | $2.38 | 12/11/2013 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:390 sec Time:08:51:00 PM |
| -2974- | $1.34 | 12/11/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:168 sec Time:01:05:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2975- | | $1.39 | 12/11/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:252 sec Time:10:23:00 PM |
| -2976- | | $1.72 | 12/11/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:312 sec Time:05:23:00 PM |
| -2977- | | $2.66 | 12/11/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:324 sec Time:11:43:00 AM |
| -2978- | | $0.39 | 12/11/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:48 sec Time:11:25:00 PM |
| -2979- | | $0.03 | 12/12/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:42 sec Time:09:21:00 AM |
| -2980- | | $0.03 | 12/12/2013 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:48 sec Time:09:24:00 AM |
| -2981- | | $0.03 | 12/12/2013 | Telephone - 1(415)543-3366 Ext:3333 SNFC CNTRL CA,USA Dur:72 sec Time:04:11:00 PM |
| -2982- | | $0.39 | 12/12/2013 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:42 sec Time:12:38:00 AM |
| -2983- | | $1.34 | 12/12/2013 | Telephone - 1(916)576-0366 Ext:3333 SCRM NORTH CA,USA Dur:156 sec Time:02:52:00 PM |
| -2984- | | $0.40 | 12/13/2013 | Telephone - 1(408)315-3273 Ext:3333 SAN JOSE W CA,USA Dur:60 sec Time:04:03:00 PM |
| -2985- | | $0.75 | 12/13/2013 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:102 sec Time:12:36:00 PM |
| -2986- | | $1.11 | 12/13/2013 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:144 sec Time:04:00:00 PM |
| -2987- | | $0.05 | 12/13/2013 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:168 sec Time:10:56:00 AM |
| -2988- | | $17.85 | 12/13/2013 | Telephone - 1(617)253-5539 Ext:2210 CAMBRIDGE  MA,USA Dur:876 sec Time:12:10:00 PM |
| -2989- | | $0.08 | 12/16/2013 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:324 sec Time:11:35:00 AM |
| -2990- | | $0.04 | 12/18/2013 | Telephone - 1(415)425-0856 Ext:3333 SNFC MT-EV CA,USA Dur:108 sec Time:12:06:00 PM |
| -2991- | | $27.37 | 12/18/2013 | Telephone - 1(646)823-6165 Ext:1105 NEW YORK   NY,USA Dur:1350 sec Time:04:52:00 PM |
| -2992- | | $2.38 | 12/20/2013 | Telephone - 1(215)875-3053 Ext:2210 PHILA       PA,USA Dur:108 sec Time:04:52:00 PM |
| -2993- | | $0.03 | 12/23/2013 | Telephone - 1(415)760-6261 Ext:2282 SNFC CNTRL CA,USA Dur:66 sec Time:03:31:00 PM |
| -2994- | | $1.19 | 1/2/2014 | Telephone - 1(314)485-9397 Ext:2282 CREVECOEUR MO,USA Dur:42 sec Time:03:58:00 PM |
| -2995- | | $0.40 | 1/2/2014 | Telephone - 1(408)683-9349 Ext:2282 SAN MARTIN CA,USA Dur:36 sec Time:03:48:00 PM |
| -2996- | | $0.08 | 1/2/2014 | Telephone - 1(415)999-2294 Ext:2210 SNFC CNTRL CA,USA Dur:354 sec Time:03:33:00 PM |
| -2997- | | $1.11 | 1/2/2014 | Telephone - 1(650)796-3990 Ext:2282 PALO ALTO  CA,USA Dur:138 sec Time:04:01:00 PM |
| -2998- | | $0.39 | 1/2/2014 | Telephone - 1(650)796-3990 Ext:2282 PALO ALTO  CA,USA Dur:36 sec Time:03:51:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on** 05/05/2015 10:16:17 AM | **From** | **Inception** |
| | **To** | **Present** |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -2999- | $1.35 | 1/2/2014 | Telephone - 1(818)593-2300 Ext:2210 CANOGAPARK CA,USA Dur:186 sec Time:03:26:00 PM |
| -3000- | $2.38 | 1/2/2014 | Telephone - 1(970)430-7211 Ext:2282 FT COLLINS CO,USA Dur:120 sec Time:04:06:00 PM |
| -3001- | $1.47 | 1/3/2014 | Telephone - 1(650)996-1401 Ext:2282 MOUNTAINVW CA,USA Dur:246 sec Time:10:37:00 AM |
| -3002- | $0.40 | 1/6/2014 | Telephone - 1(408)287-4580 Ext:2282 SAN JOSE W CA,USA Dur:36 sec Time:10:10:00 AM |
| -3003- | $0.06 | 1/6/2014 | Telephone - 1(415)274-9977 Ext:2282 SNFC CNTRL CA,USA Dur:204 sec Time:02:06:00 PM |
| -3004- | $0.39 | 1/6/2014 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:36 sec Time:04:57:00 PM |
| -3005- | $0.39 | 1/6/2014 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:42 sec Time:03:37:00 PM |
| -3006- | $0.39 | 1/6/2014 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:48 sec Time:11:02:00 AM |
| -3007- | $17.85 | 1/6/2014 | Telephone - 1(646)722-8516 Ext:2210 NEW YORK  NY,USA Dur:912 sec Time:03:33:00 PM |
| -3008- | $7.59 | 1/8/2014 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:1260 sec Time:04:29:00 PM |
| -3009- | $3.93 | 1/8/2014 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:744 sec Time:06:01:00 PM |
| -3010- | $0.75 | 1/9/2014 | Telephone - 1(415)209-4894 Ext:2210 NOVATO     CA,USA Dur:78 sec Time:03:20:00 PM |
| -3011- | $0.06 | 1/9/2014 | Telephone - 1(415)401-8802 Ext:2239 SNFC CNTRL CA,USA Dur:336 sec Time:05:37:00 PM |
| -3012- | $0.47 | 1/10/2014 | Telephone - 1(213)683-9166 Ext:2210 LOSANGELES CA,USA Dur:54 sec Time:01:33:00 PM |
| -3013- | $0.39 | 1/10/2014 | Telephone - 1(415)209-4894 Ext:2301 NOVATO     CA,USA Dur:54 sec Time:10:02:00 AM |
| -3014- | $0.03 | 1/10/2014 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:01:34:00 PM |
| -3015- | $0.05 | 1/10/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:192 sec Time:10:47:00 AM |
| -3016- | $0.13 | 1/10/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:666 sec Time:01:47:00 PM |
| -3017- | $1.11 | 1/13/2014 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:192 sec Time:02:02:00 PM |
| -3018- | $0.06 | 1/13/2014 | Telephone - 1(415)875-5864 Ext:2210 SNFC CNTRL CA,USA Dur:198 sec Time:01:56:00 PM |
| -3019- | $0.06 | 1/13/2014 | Telephone - 1(415)875-5864 Ext:2301 SNFC CNTRL CA,USA Dur:240 sec Time:01:40:00 PM |
| -3020- | $0.03 | 1/13/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:54 sec Time:04:42:00 PM |
| -3021- | $2.19 | 1/13/2014 | Telephone - 1(650)331-2054 Ext:2210 PALO ALTO  CA,USA Dur:330 sec Time:09:53:00 AM |
| -3022- | $71.44 | 1/13/2014 | Telephone - 56()952518218# Ext:2210 Chile,Chile Dur:462 sec Time:04:38:00 PM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -3023- | | $15.47 | 1/14/2014 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:744 sec Time:10:41:00 AM |
|---|---|---|---|---|
| -3024- | | $0.06 | 1/14/2014 | Telephone - 1(415)490-1032 Ext:3333 SNFC CNTRL CA,USA Dur:252 sec Time:04:58:00 PM |
| -3025- | | $0.33 | 1/14/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:42 sec Time:05:21:00 PM |
| -3026- | | $0.05 | 1/14/2014 | Telephone - 1(415)713-7875 Ext:2282 SNFC CNTRL CA,USA Dur:174 sec Time:01:47:00 PM |
| -3027- | | $0.03 | 1/14/2014 | Telephone - 1(510)910-5192 Ext:2282 OKLD MN-PD CA,USA Dur:48 sec Time:01:50:00 PM |
| -3028- | | $1.11 | 1/14/2014 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:138 sec Time:01:40:00 PM |
| -3029- | | $2.17 | 1/14/2014 | Telephone - 1(650)632-4715 Ext:3333 SANCLSBLMT CA,USA Dur:600 sec Time:05:19:00 PM |
| -3030- | | $0.47 | 1/14/2014 | Telephone - 1(858)525-1723 Ext:2282 LA JOLLA   CA,USA Dur:36 sec Time:01:54:00 PM |
| -3031- | | $0.47 | 1/14/2014 | Telephone - 1(949)760-5288 Ext:3333 NEWPORTBCH CA,USA Dur:48 sec Time:10:55:00 AM |
| -3032- | | $0.33 | 1/22/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:66 sec Time:05:15:00 PM |
| -3033- | | $1.19 | 1/23/2014 | Telephone - 1(202)523-5793 Ext:2282 WASHINGTON DC,USA Dur:60 sec Time:10:50:00 AM |
| -3034- | | $4.76 | 1/23/2014 | Telephone - 1(480)686-4168 Ext:2210 PHOENIX    AZ,USA Dur:252 sec Time:10:09:00 AM |
| -3035- | | $14.28 | 1/24/2014 | Telephone - 1(267)765-7402 Ext:2210 PHILA      PA,USA Dur:726 sec Time:02:39:00 PM |
| -3036- | | $3.57 | 1/24/2014 | Telephone - 1(404)406-7779 Ext:2282 ATLANTA    GA,USA Dur:186 sec Time:10:34:00 AM |
| -3037- | | $0.03 | 1/24/2014 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:02:53:00 PM |
| -3038- | | $0.75 | 1/24/2014 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:108 sec Time:01:15:00 PM |
| -3039- | | $1.11 | 1/24/2014 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:150 sec Time:12:16:00 PM |
| -3040- | | $0.39 | 1/24/2014 | Telephone - 1(650)644-5380 Ext:2282 PALO ALTO  CA,USA Dur:66 sec Time:10:02:00 AM |
| -3041- | | $0.46 | 1/24/2014 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:72 sec Time:12:45:00 PM |
| -3042- | | $57.95 | 1/24/2014 | Telephone - 61()404495173# Ext:2282 Australia,Australia Dur:312 sec Time:03:37:00 PM |
| -3043- | | $0.07 | 1/27/2014 | Telephone - 1(415)218-9241 Ext:2282 SNFC CNTRL CA,USA Dur:306 sec Time:10:02:00 AM |
| -3044- | | $0.05 | 1/27/2014 | Telephone - 1(415)425-5486 Ext:2282 SNFC MT-EV CA,USA Dur:144 sec Time:09:47:00 AM |
| -3045- | | $0.03 | 1/27/2014 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:60 sec Time:01:40:00 PM |
| -3046- | | $0.03 | 1/27/2014 | Telephone - 1(415)810-3571 Ext:2282 SNFC CNTRL CA,USA Dur:48 sec Time:09:56:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -3047- | | $0.03 | 1/27/2014 | Telephone - 1(415)823-1545 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:04:57:00 PM |
| -3048- | | $0.03 | 1/27/2014 | Telephone - 1(415)823-1545 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:03:12:00 PM |
| -3049- | | $1.19 | 1/27/2014 | Telephone - 1(480)283-7902 Ext:2282 PHOENIX    AZ,USA Dur:42 sec Time:03:33:00 PM |
| -3050- | | $4.76 | 1/27/2014 | Telephone - 1(503)474-0716 Ext:2282 MCMINNVL   OR,USA Dur:210 sec Time:03:23:00 PM |
| -3051- | | $2.13 | 1/27/2014 | Telephone - 1(650)714-2075 Ext:2210 PALO ALTO  CA,USA Dur:426 sec Time:05:05:00 PM |
| -3052- | | $3.03 | 1/27/2014 | Telephone - 1(650)714-2075 Ext:2210 PALO ALTO  CA,USA Dur:582 sec Time:05:49:00 PM |
| -3053- | | $1.11 | 1/27/2014 | Telephone - 1(650)714-2075 Ext:2282 PALO ALTO  CA,USA Dur:144 sec Time:03:27:00 PM |
| -3054- | | $1.35 | 1/27/2014 | Telephone - 1(818)593-2300 Ext:2282 CANOGAPARK CA,USA Dur:150 sec Time:10:46:00 AM |
| -3055- | | $1.35 | 1/28/2014 | Telephone - 1(310)922-5549 Ext:2282 SNMN MRVS  CA,USA Dur:180 sec Time:03:06:00 PM |
| -3056- | | $0.07 | 1/28/2014 | Telephone - 1(415)497-8535 Ext:2282 SAN RAFAEL CA,USA Dur:36 sec Time:02:39:00 PM |
| -3057- | | $7.14 | 1/28/2014 | Telephone - 1(480)283-7902 Ext:2282 PHOENIX    AZ,USA Dur:318 sec Time:02:45:00 PM |
| -3058- | | $1.35 | 1/28/2014 | Telephone - 1(858)603-0298 Ext:2282 RANCPENASQ CA,USA Dur:150 sec Time:03:13:00 PM |
| -3059- | | $3.57 | 1/29/2014 | Telephone - 1(360)493-2338 Ext:2282 OLYMPIA    WA,USA Dur:186 sec Time:02:51:00 PM |
| -3060- | | $0.39 | 1/29/2014 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:36 sec Time:03:14:00 PM |
| -3061- | | $0.91 | 1/29/2014 | Telephone - 1(858)353-5253 Ext:2282 DEL MAR    CA,USA Dur:114 sec Time:02:56:00 PM |
| -3062- | | $0.47 | 1/30/2014 | Telephone - 1(323)459-0539 Ext:2239 LOSANGELES CA,USA Dur:42 sec Time:04:32:00 PM |
| -3063- | | $0.05 | 1/30/2014 | Telephone - 1(415)254-0335 Ext:3333 SNFC CNTRL CA,USA Dur:294 sec Time:05:28:00 PM |
| -3064- | | $0.75 | 1/30/2014 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:84 sec Time:10:04:00 AM |
| -3065- | | $2.38 | 1/31/2014 | Telephone - 1(202)294-3970 Ext:3333 WASHINGTON DC,USA Dur:78 sec Time:11:13:00 AM |
| -3066- | | $11.90 | 1/31/2014 | Telephone - 1(267)765-7402 Ext:3333 PHILA      PA,USA Dur:582 sec Time:11:31:00 AM |
| -3067- | | $2.19 | 1/31/2014 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:342 sec Time:02:52:00 PM |
| -3068- | | $0.39 | 1/31/2014 | Telephone - 1(650)796-9723 Ext:2282 PALO ALTO  CA,USA Dur:42 sec Time:11:22:00 AM |
| -3069- | | $0.04 | 2/3/2014 | Telephone - 1(415)310-9237 Ext:3333 SNFC CNTRL CA,USA Dur:132 sec Time:04:58:00 PM |
| -3070- | | $0.07 | 2/3/2014 | Telephone - 1(415)321-1703 Ext:3333 SNFC CNTRL CA,USA Dur:408 sec Time:05:11:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on     05/05/2015 10:16:17 AM**

From        Inception

To          Present

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -3071- | | $0.10 | 2/3/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:720 sec Time:06:33:00 PM |
|---|---|---|---|---|
| -3072- | | $0.05 | 2/4/2014 | Telephone - 1(415)274-9977 Ext:2282 SNFC CNTRL CA,USA Dur:174 sec Time:10:13:00 AM |
| -3073- | | $0.14 | 2/4/2014 | Telephone - 1(415)425-0856 Ext:2239 SNFC MT-EV CA,USA Dur:678 sec Time:04:36:00 PM |
| -3074- | | $0.04 | 2/5/2014 | Telephone - 1(415)834-9600 Ext:2301 SNFC CNTRL CA,USA Dur:144 sec Time:08:09:00 PM |
| -3075- | | $6.18 | 2/5/2014 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:822 sec Time:02:39:00 PM |
| -3076- | | $0.04 | 2/6/2014 | Telephone - 1(415)433-2444 Ext:2282 SNFC CNTRL CA,USA Dur:168 sec Time:07:08:00 PM |
| -3077- | | $0.04 | 2/6/2014 | Telephone - 1(415)433-2444 Ext:2282 SNFC CNTRL CA,USA Dur:198 sec Time:05:59:00 PM |
| -3078- | | $0.03 | 2/6/2014 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:54 sec Time:10:59:00 AM |
| -3079- | | $0.03 | 2/6/2014 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:60 sec Time:11:01:00 AM |
| -3080- | | $8.38 | 2/6/2014 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:1152 sec Time:11:04:00 AM |
| -3081- | | $0.75 | 2/7/2014 | Telephone - 1(650)331-2054 Ext:2210 PALO ALTO  CA,USA Dur:114 sec Time:02:19:00 PM |
| -3082- | | $0.10 | 2/10/2014 | Telephone - 1(415)321-1703 Ext:3333 SNFC CNTRL CA,USA Dur:438 sec Time:12:25:00 PM |
| -3083- | | $0.03 | 2/10/2014 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:66 sec Time:11:06:00 AM |
| -3084- | | $1.83 | 2/10/2014 | Telephone - 1(650)796-9723 Ext:2282 PALO ALTO  CA,USA Dur:300 sec Time:11:25:00 AM |
| -3085- | | $0.91 | 2/12/2014 | Telephone - 1(213)683-9292 Ext:2210 LOSANGELES CA,USA Dur:120 sec Time:11:32:00 AM |
| -3086- | | $0.39 | 2/12/2014 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:01:34:00 PM |
| -3087- | | $0.05 | 2/14/2014 | Telephone - 1(415)346-1100 Ext:2210 SNFC CNTRL CA,USA Dur:192 sec Time:09:45:00 AM |
| -3088- | | $0.03 | 2/14/2014 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:42 sec Time:12:57:00 PM |
| -3089- | | $1.83 | 2/14/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:288 sec Time:10:36:00 AM |
| -3090- | | $8.83 | 2/14/2014 | Telephone - 1(949)760-5248 Ext:3333 NEWPORTBCH CA,USA Dur:1206 sec Time:10:31:00 AM |
| -3091- | | $36.89 | 2/20/2014 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:1842 sec Time:01:40:00 PM |
| -3092- | | $1.57 | 2/20/2014 | Telephone - 1(408)279-8700 Ext:2210 SAN JOSE W CA,USA Dur:216 sec Time:01:57:00 PM |
| -3093- | | $17.85 | 2/21/2014 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:906 sec Time:02:15:00 PM |
| -3094- | | $20.23 | 2/21/2014 | Telephone - 1(612)338-4605 Ext:2210 MINNEAPOLS MN,USA Dur:978 sec Time:12:23:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -3095- | | $0.07 | 2/24/2014 | Telephone - 1(415)543-3366 Ext:2210 SNFC CNTRL CA,USA Dur:270 sec Time:10:31:00 AM |
|---|---|---|---|---|
| -3096- | | $0.16 | 2/24/2014 | Telephone - 1(415)863-3173 Ext:2210 SNFC CNTRL CA,USA Dur:858 sec Time:03:07:00 PM |
| -3097- | | $2.74 | 2/25/2014 | Telephone - 1(408)279-8700 Ext:2210 SAN JOSE W CA,USA Dur:414 sec Time:02:43:00 PM |
| -3098- | | $0.79 | 2/25/2014 | Telephone - 1(408)874-0990 Ext:2210 CAMPBELL   CA,USA Dur:84 sec Time:03:02:00 PM |
| -3099- | | $0.10 | 2/25/2014 | Telephone - 1(415)788-8200 Ext:2210 SNFC CNTRL CA,USA Dur:456 sec Time:03:13:00 PM |
| -3100- | | $0.15 | 2/25/2014 | Telephone - 1(415)823-1545 Ext:2210 SNFC CNTRL CA,USA Dur:792 sec Time:03:00:00 PM |
| -3101- | | $0.03 | 2/25/2014 | Telephone - 1(510)682-1069 Ext:2282 OKLD ALMD  CA,USA Dur:66 sec Time:03:13:00 PM |
| -3102- | | $1.19 | 2/25/2014 | Telephone - 1(706)745-9513 Ext:2282 BLAIRSVL   GA,USA Dur:54 sec Time:03:16:00 PM |
| -3103- | | $1.19 | 2/26/2014 | Telephone - 1(202)662-5766 Ext:2210 WASHINGTON DC,USA Dur:60 sec Time:01:50:00 PM |
| -3104- | | $1.19 | 2/27/2014 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:36 sec Time:01:54:00 PM |
| -3105- | | $1.19 | 2/27/2014 | Telephone - 1(206)948-4742 Ext:2210 SEATTLE    WA,USA Dur:42 sec Time:02:28:00 PM |
| -3106- | | $2.38 | 2/27/2014 | Telephone - 1(612)338-4605 Ext:2210 MINNEAPOLS MN,USA Dur:126 sec Time:12:34:00 PM |
| -3107- | | $1.11 | 2/27/2014 | Telephone - 1(650)331-2037 Ext:2239 PALO ALTO  CA,USA Dur:150 sec Time:04:47:00 PM |
| -3108- | | $0.93 | 3/4/2014 | Telephone - 1(415)320-2681 Ext:3333 NOVATO     CA,USA Dur:156 sec Time:05:26:00 PM |
| -3109- | | $1.47 | 3/4/2014 | Telephone - 1(415)320-2681 Ext:3333 NOVATO     CA,USA Dur:234 sec Time:02:53:00 PM |
| -3110- | | $8.67 | 3/4/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:1410 sec Time:02:38:00 PM |
| -3111- | | $0.05 | 3/5/2014 | Telephone - 1(415)875-5710 Ext:3333 SNFC CNTRL CA,USA Dur:138 sec Time:01:49:00 PM |
| -3112- | | $1.19 | 3/5/2014 | Telephone - 1(708)714-7151 Ext:2282 FOREST     IL,USA Dur:48 sec Time:12:38:00 PM |
| -3113- | | $1.19 | 3/6/2014 | Telephone - 1(267)765-7402 Ext:2301 PHILA      PA,USA Dur:36 sec Time:02:39:00 PM |
| -3114- | | $1.19 | 3/6/2014 | Telephone - 1(267)765-7402 Ext:2301 PHILA      PA,USA Dur:54 sec Time:11:46:00 AM |
| -3115- | | $0.39 | 3/6/2014 | Telephone - 1(415)209-4894 Ext:2301 NOVATO     CA,USA Dur:36 sec Time:11:49:00 AM |
| -3116- | | $0.39 | 3/6/2014 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:66 sec Time:04:57:00 PM |
| -3117- | | $0.75 | 3/6/2014 | Telephone - 1(415)500-6800 Ext:2301 SNFC CNTRL CA,USA Dur:132 sec Time:11:24:00 AM |
| -3118- | | $0.75 | 3/6/2014 | Telephone - 1(415)500-6800 Ext:2301 SNFC CNTRL CA,USA Dur:78 sec Time:11:22:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -3119- | $0.03 | 3/6/2014 | Telephone - 1(415)984-8979 Ext:2211 SNFC CNTRL CA,USA Dur:48 sec Time:01:16:00 PM |
| -3120- | $0.05 | 3/6/2014 | Telephone - 1(415)999-2585 Ext:2211 SNFC CNTRL CA,USA Dur:294 sec Time:05:08:00 PM |
| -3121- | $11.90 | 3/6/2014 | Telephone - 1(708)714-7151 Ext:2282 FOREST     IL,USA Dur:570 sec Time:03:13:00 PM |
| -3122- | $0.75 | 3/7/2014 | Telephone - 1(408)712-8588 Ext:2282 SAN JOSE N CA,USA Dur:114 sec Time:09:24:00 AM |
| -3123- | $1.19 | 3/7/2014 | Telephone - 1(412)260-4082 Ext:2301 PITTSBURGH PA,USA Dur:66 sec Time:11:05:00 AM |
| -3124- | $4.76 | 3/7/2014 | Telephone - 1(412)477-7231 Ext:2301 PITTSBURGH PA,USA Dur:216 sec Time:11:15:00 AM |
| -3125- | $3.27 | 3/10/2014 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:552 sec Time:01:27:00 PM |
| -3126- | $0.39 | 3/10/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:42 sec Time:11:44:00 AM |
| -3127- | $0.39 | 3/10/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:48 sec Time:10:56:00 AM |
| -3128- | $0.04 | 3/10/2014 | Telephone - 1(510)832-2583 Ext:2239 OKLD MN-PD CA,USA Dur:102 sec Time:01:21:00 PM |
| -3129- | $2.22 | 3/10/2014 | Telephone - 1(530)318-1731 Ext:2282 SOUTHTAHOE CA,USA Dur:276 sec Time:12:54:00 PM |
| -3130- | $0.39 | 3/10/2014 | Telephone - 1(650)260-8223 Ext:2282 REDWOOD CY CA,USA Dur:36 sec Time:12:59:00 PM |
| -3131- | $0.75 | 3/10/2014 | Telephone - 1(650)967-1922 Ext:2282 MOUNTAINVW CA,USA Dur:126 sec Time:01:04:00 PM |
| -3132- | $1.96 | 3/10/2014 | Telephone - 1(831)332-2407 Ext:2282 SANTA CRUZ CA,USA Dur:282 sec Time:04:51:00 PM |
| -3133- | $0.40 | 3/10/2014 | Telephone - 1(831)332-2407 Ext:2282 SANTA CRUZ CA,USA Dur:54 sec Time:01:01:00 PM |
| -3134- | $0.79 | 3/11/2014 | Telephone - 1(408)535-5363 Ext:2282 SAN JOSE W CA,USA Dur:84 sec Time:11:42:00 AM |
| -3135- | $0.05 | 3/11/2014 | Telephone - 1(510)637-3534 Ext:2282 OKLD MN-PD CA,USA Dur:174 sec Time:11:45:00 AM |
| -3136- | $3.57 | 3/12/2014 | Telephone - 1(706)745-9513 Ext:2282 BLAIRSVL   GA,USA Dur:180 sec Time:09:17:00 AM |
| -3137- | $0.47 | 3/12/2014 | Telephone - 1(949)230-7066 Ext:3333 NEWPORTBCH CA,USA Dur:36 sec Time:10:41:00 AM |
| -3138- | $4.76 | 3/13/2014 | Telephone - 1(503)212-4092 Ext:2282 CLACKAMAS  OR,USA Dur:246 sec Time:11:19:00 AM |
| -3139- | $1.19 | 3/13/2014 | Telephone - 1(503)432-5720 Ext:2282 PORTLAND   OR,USA Dur:42 sec Time:11:21:00 AM |
| -3140- | $0.03 | 3/13/2014 | Telephone - 1(510)682-1069 Ext:2282 OKLD ALMD  CA,USA Dur:48 sec Time:01:44:00 PM |
| -3141- | $0.33 | 3/13/2014 | Telephone - 1(650)644-7348 Ext:3333 PALO ALTO  CA,USA Dur:60 sec Time:05:57:00 PM |
| -3142- | $1.19 | 3/14/2014 | Telephone - 1(267)765-7402 Ext:2282 PHILA      PA,USA Dur:60 sec Time:09:51:00 AM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -3143- | | $1.57 | 3/14/2014 | Telephone - 1(408)535-5363 Ext:2301 SAN JOSE W CA,USA Dur:228 sec Time:01:00:00 PM |
|---|---|---|---|---|
| -3144- | | $0.79 | 3/14/2014 | Telephone - 1(408)535-5393 Ext:2301 SAN JOSE W CA,USA Dur:78 sec Time:01:02:00 PM |
| -3145- | | $0.03 | 3/14/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:04:41:00 PM |
| -3146- | | $1.18 | 3/18/2014 | Telephone - 1(408)535-5346 Ext:2301 SAN JOSE W CA,USA Dur:150 sec Time:02:57:00 PM |
| -3147- | | $0.79 | 3/18/2014 | Telephone - 1(408)535-5393 Ext:2301 SAN JOSE W CA,USA Dur:84 sec Time:02:59:00 PM |
| -3148- | | $0.40 | 3/18/2014 | Telephone - 1(408)535-5583 Ext:2301 SAN JOSE W CA,USA Dur:60 sec Time:04:15:00 PM |
| -3149- | | $0.79 | 3/18/2014 | Telephone - 1(408)535-5583 Ext:2301 SAN JOSE W CA,USA Dur:96 sec Time:03:40:00 PM |
| -3150- | | $1.57 | 3/19/2014 | Telephone - 1(408)282-3875 Ext:2301 SAN JOSE W CA,USA Dur:246 sec Time:02:55:00 PM |
| -3151- | | $0.79 | 3/19/2014 | Telephone - 1(408)918-2120 Ext:2301 SAN JOSE W CA,USA Dur:126 sec Time:04:02:00 PM |
| -3152- | | $0.16 | 3/19/2014 | Telephone - 1(415)449-1420 Ext:2210 SNFC CNTRL CA,USA Dur:858 sec Time:01:15:00 PM |
| -3153- | | $0.20 | 3/19/2014 | Telephone - 1(415)984-8979 Ext:2301 SNFC CNTRL CA,USA Dur:1146 sec Time:01:52:00 PM |
| -3154- | | $8.33 | 3/19/2014 | Telephone - 1(480)917-8094 Ext:2282 PHOENIX   AZ,USA Dur:432 sec Time:12:08:00 PM |
| -3155- | | $4.76 | 3/19/2014 | Telephone - 1(503)913-9707 Ext:2282 PORTLAND   OR,USA Dur:216 sec Time:11:59:00 AM |
| -3156- | | $0.93 | 3/19/2014 | Telephone - 1(650)690-1124 Ext:2301 PALO ALTO  CA,USA Dur:162 sec Time:05:50:00 PM |
| -3157- | | $0.63 | 3/19/2014 | Telephone - 1(650)690-1124 Ext:2301 PALO ALTO  CA,USA Dur:84 sec Time:05:23:00 PM |
| -3158- | | $3.55 | 3/20/2014 | Telephone - 1(213)683-9292 Ext:2210 LOSANGELES CA,USA Dur:444 sec Time:10:13:00 AM |
| -3159- | | $4.76 | 3/20/2014 | Telephone - 1(256)835-5910 Ext:2282 ANNISTON  AL,USA Dur:210 sec Time:11:33:00 AM |
| -3160- | | $0.40 | 3/20/2014 | Telephone - 1(408)280-1300 Ext:2301 SAN JOSE W CA,USA Dur:48 sec Time:11:51:00 AM |
| -3161- | | $0.40 | 3/20/2014 | Telephone - 1(408)282-8800 Ext:2301 SAN JOSE W CA,USA Dur:54 sec Time:11:41:00 AM |
| -3162- | | $0.79 | 3/20/2014 | Telephone - 1(408)378-5900 Ext:2301 CAMPBELL   CA,USA Dur:126 sec Time:11:21:00 AM |
| -3163- | | $3.13 | 3/20/2014 | Telephone - 1(408)918-2120 Ext:2301 SAN JOSE W CA,USA Dur:486 sec Time:10:56:00 AM |
| -3164- | | $0.40 | 3/20/2014 | Telephone - 1(408)918-2120 Ext:2301 SAN JOSE W CA,USA Dur:72 sec Time:12:10:00 PM |
| -3165- | | $0.39 | 3/20/2014 | Telephone - 1(415)209-4894 Ext:2210 NOVATO     CA,USA Dur:66 sec Time:10:00:00 AM |
| -3166- | | $0.09 | 3/20/2014 | Telephone - 1(415)302-1750 Ext:2282 SAN RAFAEL CA,USA Dur:132 sec Time:02:44:00 PM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -3167- | | $0.04 | 3/20/2014 | Telephone - 1(415)490-1063 Ext:3333 SNFC CNTRL CA,USA Dur:174 sec Time:05:54:00 PM |
|---|---|---|---|---|
| -3168- | | $2.55 | 3/20/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:432 sec Time:03:04:00 PM |
| -3169- | | $0.04 | 3/20/2014 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:126 sec Time:12:47:00 PM |
| -3170- | | $0.07 | 3/20/2014 | Telephone - 1(415)717-9624 Ext:2282 SAN RAFAEL CA,USA Dur:66 sec Time:02:28:00 PM |
| -3171- | | $9.52 | 3/20/2014 | Telephone - 1(503)703-0710 Ext:2282 PORTLAND   OR,USA Dur:438 sec Time:02:39:00 PM |
| -3172- | | $0.33 | 3/20/2014 | Telephone - 1(650)644-7348 Ext:3333 PALO ALTO  CA,USA Dur:42 sec Time:05:45:00 PM |
| -3173- | | $1.19 | 3/21/2014 | Telephone - 1(309)999-9898 Ext:2301 PEORIA     IL,USA Dur:72 sec Time:01:11:00 PM |
| -3174- | | $0.03 | 3/21/2014 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:12:19:00 PM |
| -3175- | | $0.06 | 3/21/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:246 sec Time:01:32:00 PM |
| -3176- | | $0.05 | 3/21/2014 | Telephone - 1(415)984-8979 Ext:2301 SNFC CNTRL CA,USA Dur:186 sec Time:01:23:00 PM |
| -3177- | | $0.14 | 3/21/2014 | Telephone - 1(415)984-8979 Ext:2301 SNFC CNTRL CA,USA Dur:690 sec Time:09:47:00 AM |
| -3178- | | $3.57 | 3/21/2014 | Telephone - 1(801)455-5179 Ext:2301 SALT LAKE  UT,USA Dur:138 sec Time:01:53:00 PM |
| -3179- | | $13.09 | 3/21/2014 | Telephone - 1(843)469-9007 Ext:2271 CHARLESTON SC,USA Dur:660 sec Time:01:02:00 PM |
| -3180- | | $1.19 | 3/24/2014 | Telephone - 1(303)757-7500 Ext:2211 DENVER     CO,USA Dur:66 sec Time:10:18:00 AM |
| -3181- | | $0.75 | 3/24/2014 | Telephone - 1(408)432-4521 Ext:3333 SAN JOSE N CA,USA Dur:78 sec Time:12:58:00 PM |
| -3182- | | $0.02 | 3/24/2014 | Telephone - 1(415)425-0856 Ext:2239 SNFC MT-EV CA,USA Dur:42 sec Time:07:19:00 PM |
| -3183- | | $0.04 | 3/24/2014 | Telephone - 1(415)442-1289 Ext:2210 SNFC CNTRL CA,USA Dur:126 sec Time:09:25:00 AM |
| -3184- | | $0.09 | 3/24/2014 | Telephone - 1(415)863-3173 Ext:2210 SNFC CNTRL CA,USA Dur:426 sec Time:02:42:00 PM |
| -3185- | | $4.35 | 3/24/2014 | Telephone - 1(650)644-7348 Ext:3333 PALO ALTO  CA,USA Dur:696 sec Time:02:21:00 PM |
| -3186- | | $14.28 | 3/24/2014 | Telephone - 1(704)650-4130 Ext:2210 CHARLOTTE  NC,USA Dur:702 sec Time:06:35:00 PM |
| -3187- | | $0.39 | 3/25/2014 | Telephone - 1(408)204-6661 Ext:2282 SAN JOSE N CA,USA Dur:72 sec Time:09:43:00 AM |
| -3188- | | $0.65 | 3/25/2014 | Telephone - 1(408)535-5583 Ext:2301 SAN JOSE W CA,USA Dur:90 sec Time:06:51:00 PM |
| -3189- | | $3.57 | 3/25/2014 | Telephone - 1(480)650-6752 Ext:2282 PHOENIX    AZ,USA Dur:174 sec Time:02:13:00 PM |
| -3190- | | $0.03 | 3/25/2014 | Telephone - 1(510)277-2150 Ext:2282 OKLD BKLY  CA,USA Dur:48 sec Time:02:22:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From**     **Inception**<br>**To**       **Present** |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -3191- | | $0.09 | 3/25/2014 | Telephone - 1(650)245-8024 Ext:2282 SAN MATEO CA,USA Dur:78 sec Time:10:38:00 AM |
| -3192- | | $0.40 | 3/26/2014 | Telephone - 1(408)535-5583 Ext:2301 SAN JOSE W CA,USA Dur:54 sec Time:03:57:00 PM |
| -3193- | | $0.79 | 3/26/2014 | Telephone - 1(408)666-7042 Ext:2282 SAN JOSE W CA,USA Dur:132 sec Time:10:11:00 AM |
| -3194- | | $0.03 | 3/26/2014 | Telephone - 1(415)522-2152 Ext:2301 SNFC CNTRL CA,USA Dur:96 sec Time:05:16:00 PM |
| -3195- | | $1.19 | 3/26/2014 | Telephone - 1(503)734-6343 Ext:2301 BURLINGTON OR,USA Dur:36 sec Time:12:16:00 PM |
| -3196- | | $2.55 | 3/26/2014 | Telephone - 1(650)810-6213 Ext:2282 MOUNTAINVW CA,USA Dur:420 sec Time:04:58:00 PM |
| -3197- | | $9.52 | 3/26/2014 | Telephone - 1(978)386-7039 Ext:2282 ASHBY MA,USA Dur:456 sec Time:10:22:00 AM |
| -3198- | | $0.04 | 3/27/2014 | Telephone - 1(415)391-5400 Ext:3333 SNFC CNTRL CA,USA Dur:90 sec Time:10:16:00 AM |
| -3199- | | $0.59 | 3/27/2014 | Telephone - 1(650)632-4715 Ext:2301 SANCLSBLMT CA,USA Dur:114 sec Time:12:02:00 PM |
| -3200- | | $1.23 | 3/27/2014 | Telephone - 1(707)344-0266 Ext:2301 FAIRFLDSUN CA,USA Dur:228 sec Time:05:56:00 PM |
| -3201- | | $1.19 | 3/28/2014 | Telephone - 1(214)864-4038 Ext:2301 GRAND PRAR TX,USA Dur:36 sec Time:10:04:00 AM |
| -3202- | | $0.65 | 3/28/2014 | Telephone - 1(408)286-1000 Ext:2301 SAN JOSE W CA,USA Dur:84 sec Time:05:11:00 PM |
| -3203- | | $0.40 | 3/28/2014 | Telephone - 1(408)477-2502 Ext:2301 SAN JOSE W CA,USA Dur:54 sec Time:04:20:00 PM |
| -3204- | | $4.49 | 3/28/2014 | Telephone - 1(408)998-3958 Ext:2301 SAN JOSE W CA,USA Dur:804 sec Time:05:04:00 PM |
| -3205- | | $0.13 | 3/28/2014 | Telephone - 1(415)229-9406 Ext:2301 SNFC CNTRL CA,USA Dur:672 sec Time:10:51:00 AM |
| -3206- | | $0.03 | 3/28/2014 | Telephone - 1(415)835-1020 Ext:2301 SNFC CNTRL CA,USA Dur:78 sec Time:07:22:00 PM |
| -3207- | | $0.23 | 3/30/2014 | Telephone - 1(925)956-9543 Ext:2301 WALNUT CRK CA,USA Dur:60 sec Time:10:32:00 AM |
| -3208- | | $0.40 | 3/31/2014 | Telephone - 1(408)494-4725 Ext:2301 SAN JOSE W CA,USA Dur:36 sec Time:01:00:00 PM |
| -3209- | | $0.75 | 3/31/2014 | Telephone - 1(408)910-1702 Ext:2282 SUNNYVALE CA,USA Dur:102 sec Time:04:43:00 PM |
| -3210- | | $0.04 | 3/31/2014 | Telephone - 1(415)229-9406 Ext:2301 SNFC CNTRL CA,USA Dur:120 sec Time:04:58:00 PM |
| -3211- | | $0.03 | 3/31/2014 | Telephone - 1(415)378-4248 Ext:2282 SNFC CNTRL CA,USA Dur:60 sec Time:11:44:00 AM |
| -3212- | | $5.43 | 3/31/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:858 sec Time:11:25:00 AM |
| -3213- | | $4.76 | 3/31/2014 | Telephone - 1(941)545-7804 Ext:2282 BRADENTON FL,USA Dur:240 sec Time:12:58:00 PM |
| -3214- | | $0.65 | 4/1/2014 | Telephone - 1(408)282-8800 Ext:2301 SAN JOSE W CA,USA Dur:102 sec Time:06:10:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -3215- | $0.39 | 4/1/2014 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:02:14:00 PM |
| -3216- | $0.93 | 4/1/2014 | Telephone - 1(707)344-0266 Ext:2301 FAIRFLDSUN CA,USA Dur:150 sec Time:05:15:00 PM |
| -3217- | $0.79 | 4/2/2014 | Telephone - 1(408)998-6204 Ext:2301 SAN JOSE W CA,USA Dur:96 sec Time:02:52:00 PM |
| -3218- | $2.19 | 4/2/2014 | Telephone - 1(415)500-6800 Ext:2301 SNFC CNTRL CA,USA Dur:324 sec Time:11:06:00 AM |
| -3219- | $3.27 | 4/2/2014 | Telephone - 1(415)500-6800 Ext:2301 SNFC CNTRL CA,USA Dur:528 sec Time:10:50:00 AM |
| -3220- | $0.04 | 4/2/2014 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:138 sec Time:05:15:00 PM |
| -3221- | $0.03 | 4/2/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:03:49:00 PM |
| -3222- | $0.04 | 4/2/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:84 sec Time:09:13:00 AM |
| -3223- | $1.19 | 4/2/2014 | Telephone - 1(914)980-9631 Ext:2271 HARRISON   NY,USA Dur:66 sec Time:03:31:00 PM |
| -3224- | $0.15 | 4/3/2014 | Telephone - 1(415)984-8876 Ext:3333 SNFC CNTRL CA,USA Dur:1110 sec Time:08:16:00 PM |
| -3225- | $0.79 | 4/4/2014 | Telephone - 1(408)292-7151 Ext:2214 SAN JOSE W CA,USA Dur:90 sec Time:10:43:00 AM |
| -3226- | $0.40 | 4/4/2014 | Telephone - 1(408)298-8852 Ext:2214 SAN JOSE W CA,USA Dur:72 sec Time:10:38:00 AM |
| -3227- | $0.40 | 4/4/2014 | Telephone - 1(408)494-4725 Ext:2214 SAN JOSE W CA,USA Dur:60 sec Time:10:21:00 AM |
| -3228- | $1.57 | 4/4/2014 | Telephone - 1(408)794-1090 Ext:2214 SAN JOSE W CA,USA Dur:216 sec Time:10:48:00 AM |
| -3229- | $0.06 | 4/4/2014 | Telephone - 1(415)260-9236 Ext:2282 SNFC CNTRL CA,USA Dur:210 sec Time:12:24:00 PM |
| -3230- | $0.03 | 4/4/2014 | Telephone - 1(415)490-1063 Ext:3333 SNFC CNTRL CA,USA Dur:84 sec Time:06:41:00 PM |
| -3231- | $0.33 | 4/4/2014 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:66 sec Time:06:31:00 PM |
| -3232- | $0.63 | 4/4/2014 | Telephone - 1(415)500-6800 Ext:2211 SNFC CNTRL CA,USA Dur:96 sec Time:06:29:00 PM |
| -3233- | $0.09 | 4/4/2014 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:384 sec Time:04:11:00 PM |
| -3234- | $0.03 | 4/4/2014 | Telephone - 1(415)794-7322 Ext:2282 SNFC CNTRL CA,USA Dur:102 sec Time:08:38:00 PM |
| -3235- | $0.05 | 4/4/2014 | Telephone - 1(415)794-7322 Ext:2282 SNFC CNTRL CA,USA Dur:192 sec Time:12:41:00 PM |
| -3236- | $0.03 | 4/4/2014 | Telephone - 1(415)794-7322 Ext:2282 SNFC CNTRL CA,USA Dur:54 sec Time:04:30:00 PM |
| -3237- | $0.02 | 4/4/2014 | Telephone - 1(415)794-7322 Ext:2282 SNFC CNTRL CA,USA Dur:72 sec Time:07:25:00 PM |
| -3238- | $0.01 | 4/5/2014 | Telephone - 1(415)318-9737 Ext:2301 SNFC CNTRL CA,USA Dur:60 sec Time:06:30:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -3239- | | $0.04 | 4/5/2014 | Telephone - 1(510)417-0060 Ext:2301 ELSOBRNPIN CA,USA<br>Dur:180 sec Time:10:36:00 PM |
| -3240- | | $0.05 | 4/5/2014 | Telephone - 1(510)417-0060 Ext:2301 ELSOBRNPIN CA,USA<br>Dur:228 sec Time:10:49:00 PM |
| -3241- | | $1.13 | 4/5/2014 | Telephone - 1(925)956-9543 Ext:2301 WALNUT CRK CA,USA<br>Dur:390 sec Time:06:08:00 PM |
| -3242- | | $0.02 | 4/6/2014 | Telephone - 1(415)788-6742 Ext:2301 SNFC CNTRL CA,USA<br>Dur:132 sec Time:02:02:00 PM |
| -3243- | | $0.40 | 4/7/2014 | Telephone - 1(408)292-7151 Ext:2214 SAN JOSE W CA,USA<br>Dur:72 sec Time:02:51:00 PM |
| -3244- | | $0.79 | 4/7/2014 | Telephone - 1(408)298-8852 Ext:2214 SAN JOSE W CA,USA<br>Dur:78 sec Time:02:49:00 PM |
| -3245- | | $0.04 | 4/7/2014 | Telephone - 1(415)442-1289 Ext:2210 SNFC CNTRL CA,USA<br>Dur:78 sec Time:10:46:00 AM |
| -3246- | | $0.03 | 4/7/2014 | Telephone - 1(415)794-7322 Ext:2282 SNFC CNTRL CA,USA<br>Dur:54 sec Time:02:12:00 PM |
| -3247- | | $0.19 | 4/7/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA<br>Dur:1068 sec Time:02:02:00 PM |
| -3248- | | $1.57 | 4/8/2014 | Telephone - 1(408)494-4725 Ext:2301 SAN JOSE W CA,USA<br>Dur:210 sec Time:10:45:00 AM |
| -3249- | | $2.25 | 4/8/2014 | Telephone - 1(408)998-6204 Ext:2301 SAN JOSE W CA,USA<br>Dur:390 sec Time:05:09:00 PM |
| -3250- | | $0.40 | 4/8/2014 | Telephone - 1(408)998-6204 Ext:2301 SAN JOSE W CA,USA<br>Dur:66 sec Time:10:54:00 AM |
| -3251- | | $0.05 | 4/8/2014 | Telephone - 1(415)229-9406 Ext:2301 SNFC CNTRL CA,USA<br>Dur:180 sec Time:10:39:00 AM |
| -3252- | | $0.03 | 4/8/2014 | Telephone - 1(415)229-9406 Ext:2301 SNFC CNTRL CA,USA<br>Dur:42 sec Time:10:36:00 AM |
| -3253- | | $0.03 | 4/8/2014 | Telephone - 1(415)934-5311 Ext:2239 SNFC CNTRL CA,USA<br>Dur:54 sec Time:10:54:00 AM |
| -3254- | | $2.38 | 4/8/2014 | Telephone - 1(503)803-2867 Ext:2282 PORTLAND   OR,USA<br>Dur:126 sec Time:02:51:00 PM |
| -3255- | | $0.13 | 4/9/2014 | Telephone - 1(415)296-2409 Ext:2210 SNFC CNTRL CA,USA<br>Dur:636 sec Time:04:04:00 PM |
| -3256- | | $0.06 | 4/9/2014 | Telephone - 1(415)297-3299 Ext:2282 SNFC CNTRL CA,USA<br>Dur:252 sec Time:10:40:00 AM |
| -3257- | | $3.57 | 4/9/2014 | Telephone - 1(702)493-9400 Ext:2282 LAS VEGAS  NV,USA<br>Dur:138 sec Time:02:22:00 PM |
| -3258- | | $1.78 | 4/9/2014 | Telephone - 1(916)952-1905 Ext:2282 SCRM MAIN  CA,USA<br>Dur:210 sec Time:02:27:00 PM |
| -3259- | | $0.03 | 4/10/2014 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA<br>Dur:42 sec Time:04:21:00 PM |
| -3260- | | $0.07 | 4/10/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA<br>Dur:294 sec Time:01:16:00 PM |
| -3261- | | $8.31 | 4/11/2014 | Telephone - 1(408)203-1042 Ext:2301 SUNNYVALE  CA,USA<br>Dur:1380 sec Time:02:33:00 PM |
| -3262- | | $0.40 | 4/11/2014 | Telephone - 1(408)286-1000 Ext:2301 SAN JOSE W CA,USA<br>Dur:54 sec Time:01:43:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -3263- | | $0.40 | 4/11/2014 | Telephone - 1(408)494-4725 Ext:2301 SAN JOSE W CA,USA Dur:42 sec Time:12:48:00 PM |
| --- | --- | --- | --- | --- |
| -3264- | | $1.96 | 4/11/2014 | Telephone - 1(408)998-0400 Ext:2214 SAN JOSE W CA,USA Dur:276 sec Time:12:27:00 PM |
| -3265- | | $0.40 | 4/11/2014 | Telephone - 1(408)998-6204 Ext:2214 SAN JOSE W CA,USA Dur:42 sec Time:12:22:00 PM |
| -3266- | | $0.40 | 4/11/2014 | Telephone - 1(408)998-6207 Ext:2301 SAN JOSE W CA,USA Dur:72 sec Time:01:47:00 PM |
| -3267- | | $0.10 | 4/11/2014 | Telephone - 1(415)296-2409 Ext:2210 SNFC CNTRL CA,USA Dur:450 sec Time:10:23:00 AM |
| -3268- | | $0.03 | 4/11/2014 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:42 sec Time:10:03:00 AM |
| -3269- | | $0.33 | 4/11/2014 | Telephone - 1(650)331-2054 Ext:2301 PALO ALTO  CA,USA Dur:60 sec Time:05:24:00 PM |
| -3270- | | $0.39 | 4/11/2014 | Telephone - 1(650)690-1124 Ext:2301 PALO ALTO  CA,USA Dur:66 sec Time:01:27:00 PM |
| -3271- | | $1.19 | 4/11/2014 | Telephone - 1(828)505-6138 Ext:2301 ASHEVILLE  NC,USA Dur:36 sec Time:01:31:00 PM |
| -3272- | | $68.10 | 4/11/2014 | Telephone - 44()7854074241# Ext:2301 Un Kingdom,Un Kingdom Dur:588 sec Time:06:28:00 PM |
| -3273- | | $1.19 | 4/14/2014 | Telephone - 1(312)626-2537 Ext:2301 CHICAGO    IL,USA Dur:48 sec Time:01:08:00 PM |
| -3274- | | $0.63 | 4/14/2014 | Telephone - 1(650)331-2054 Ext:2301 PALO ALTO  CA,USA Dur:114 sec Time:05:01:00 PM |
| -3275- | | $1.47 | 4/14/2014 | Telephone - 1(650)331-2054 Ext:2301 PALO ALTO  CA,USA Dur:216 sec Time:04:15:00 PM |
| -3276- | | $1.47 | 4/14/2014 | Telephone - 1(650)690-1124 Ext:2301 PALO ALTO  CA,USA Dur:252 sec Time:10:36:00 AM |
| -3277- | | $3.27 | 4/14/2014 | Telephone - 1(650)690-1124 Ext:2301 PALO ALTO  CA,USA Dur:504 sec Time:10:46:00 AM |
| -3278- | | $0.40 | 4/15/2014 | Telephone - 1(408)998-6207 Ext:2301 SAN JOSE W CA,USA Dur:72 sec Time:01:41:00 PM |
| -3279- | | $0.79 | 4/15/2014 | Telephone - 1(408)998-6207 Ext:2301 SAN JOSE W CA,USA Dur:96 sec Time:10:15:00 AM |
| -3280- | | $0.12 | 4/15/2014 | Telephone - 1(415)490-1063 Ext:3333 SNFC CNTRL CA,USA Dur:564 sec Time:10:54:00 AM |
| -3281- | | $0.05 | 4/15/2014 | Telephone - 1(415)863-3173 Ext:2210 SNFC CNTRL CA,USA Dur:192 sec Time:03:24:00 PM |
| -3282- | | $0.03 | 4/15/2014 | Telephone - 1(415)986-0111 Ext:2282 SNFC CNTRL CA,USA Dur:48 sec Time:04:11:00 PM |
| -3283- | | $0.03 | 4/15/2014 | Telephone - 1(415)986-0111 Ext:2282 SNFC CNTRL CA,USA Dur:48 sec Time:04:16:00 PM |
| -3284- | | $29.75 | 4/16/2014 | Telephone - 1(480)686-4168 Ext:2210 PHOENIX    AZ,USA Dur:1482 sec Time:02:54:00 PM |
| -3285- | | $1.12 | 4/17/2014 | Telephone - 1(323)459-0539 Ext:2239 LOSANGELES CA,USA Dur:192 sec Time:05:45:00 PM |
| -3286- | | $0.03 | 4/17/2014 | Telephone - 1(415)984-8700 Ext:2239 SNFC CNTRL CA,USA Dur:72 sec Time:12:03:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -3287- | | $0.06 | 4/17/2014 | Telephone - 1(510)417-0060 Ext:2211 ELSOBRNPIN CA,USA Dur:108 sec Time:09:37:00 PM |
| -3288- | | $0.09 | 4/17/2014 | Telephone - 1(510)417-0060 Ext:2211 ELSOBRNPIN CA,USA Dur:234 sec Time:08:44:00 PM |
| -3289- | | $0.03 | 4/18/2014 | Telephone - 1(415)487-0400 Ext:2240 SNFC CNTRL CA,USA Dur:36 sec Time:10:33:00 AM |
| -3290- | | $0.05 | 4/18/2014 | Telephone - 1(415)999-2585 Ext:2239 SNFC CNTRL CA,USA Dur:192 sec Time:09:35:00 AM |
| -3291- | | $0.10 | 4/18/2014 | Telephone - 1(510)417-0060 Ext:2239 ELSOBRNPIN CA,USA Dur:144 sec Time:10:20:00 AM |
| -3292- | | $0.11 | 4/21/2014 | Telephone - 1(415)425-0856 Ext:3333 SNFC MT-EV CA,USA Dur:750 sec Time:07:03:00 PM |
| -3293- | | $0.15 | 4/21/2014 | Telephone - 1(415)984-8979 Ext:2301 SNFC CNTRL CA,USA Dur:810 sec Time:03:04:00 PM |
| -3294- | | $0.04 | 4/21/2014 | Telephone - 1(415)984-8979 Ext:2301 SNFC CNTRL CA,USA Dur:84 sec Time:11:03:00 AM |
| -3295- | | $0.24 | 4/21/2014 | Telephone - 1(510)612-7266 Ext:3333 OKLD MN-PD CA,USA Dur:1920 sec Time:06:49:00 PM |
| -3296- | | $0.07 | 4/21/2014 | Telephone - 1(650)307-2867 Ext:2301 MILLBRAE   CA,USA Dur:48 sec Time:04:00:00 PM |
| -3297- | | $1.83 | 4/21/2014 | Telephone - 1(650)331-2054 Ext:2211 PALO ALTO  CA,USA Dur:288 sec Time:09:42:00 AM |
| -3298- | | $0.03 | 4/21/2014 | Telephone - 1(650)488-3020 Ext:2301 SNFC JUNPR CA,USA Dur:72 sec Time:03:06:00 PM |
| -3299- | | $2.38 | 4/21/2014 | Telephone - 1(804)205-0831 Ext:2301 RICHMOND   VA,USA Dur:78 sec Time:04:36:00 PM |
| -3300- | | $11.47 | 4/22/2014 | Telephone - 1(213)683-9292 Ext:2239 LOSANGELES CA,USA Dur:1530 sec Time:01:27:00 PM |
| -3301- | | $0.39 | 4/22/2014 | Telephone - 1(408)203-1042 Ext:2301 SUNNYVALE  CA,USA Dur:42 sec Time:03:17:00 PM |
| -3302- | | $1.11 | 4/22/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:162 sec Time:04:48:00 PM |
| -3303- | | $0.23 | 4/22/2014 | Telephone - 1(415)875-5844 Ext:2210 SNFC CNTRL CA,USA Dur:1278 sec Time:04:22:00 PM |
| -3304- | | $0.91 | 4/22/2014 | Telephone - 1(619)888-3322 Ext:2301 SNDG SNDG  CA,USA Dur:84 sec Time:04:17:00 PM |
| -3305- | | $7.14 | 4/22/2014 | Telephone - 1(630)508-6062 Ext:2301 NORTHBROOK IL,USA Dur:348 sec Time:04:09:00 PM |
| -3306- | | $1.78 | 4/22/2014 | Telephone - 1(916)218-2443 Ext:2282 RSVL MAIN  CA,USA Dur:216 sec Time:01:52:00 PM |
| -3307- | | $0.91 | 4/23/2014 | Telephone - 1(213)683-9292 Ext:3333 LOSANGELES CA,USA Dur:84 sec Time:12:28:00 PM |
| -3308- | | $0.12 | 4/23/2014 | Telephone - 1(415)391-5400 Ext:3333 SNFC CNTRL CA,USA Dur:888 sec Time:05:01:00 PM |
| -3309- | | $0.13 | 4/23/2014 | Telephone - 1(415)425-0856 Ext:3333 SNFC MT-EV CA,USA Dur:930 sec Time:05:01:00 PM |
| -3310- | | $0.05 | 4/23/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:264 sec Time:06:09:00 PM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From    Inception**<br>**To    Present** |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -3311- | | $2.38 | 4/24/2014 | Telephone - 1(206)948-4742 Ext:2239 SEATTLE    WA,USA Dur:78 sec Time:12:43:00 PM |
| -3312- | | $11.90 | 4/24/2014 | Telephone - 1(212)617-1315 Ext:3333 NEW YORK   NY,USA Dur:558 sec Time:02:17:00 PM |
| -3313- | | $19.04 | 4/24/2014 | Telephone - 1(347)514-1430 Ext:3333 BRONX NYC  NY,USA Dur:942 sec Time:01:37:00 PM |
| -3314- | | $1.11 | 4/24/2014 | Telephone - 1(408)432-4522 Ext:3333 SAN JOSE N CA,USA Dur:174 sec Time:12:53:00 PM |
| -3315- | | $0.79 | 4/24/2014 | Telephone - 1(408)535-5346 Ext:3333 SAN JOSE W CA,USA Dur:108 sec Time:11:45:00 AM |
| -3316- | | $0.05 | 4/24/2014 | Telephone - 1(415)984-8979 Ext:2301 SNFC CNTRL CA,USA Dur:150 sec Time:11:16:00 AM |
| -3317- | | $1.19 | 4/24/2014 | Telephone - 1(602)285-4415 Ext:2301 PHOENIX    AZ,USA Dur:54 sec Time:01:31:00 PM |
| -3318- | | $1.11 | 4/24/2014 | Telephone - 1(650)632-4715 Ext:3333 SANCLSBLMT CA,USA Dur:246 sec Time:01:50:00 PM |
| -3319- | | $2.38 | 4/24/2014 | Telephone - 1(704)650-4130 Ext:3333 CHARLOTTE  NC,USA Dur:126 sec Time:03:13:00 PM |
| -3320- | | $11.90 | 4/24/2014 | Telephone - 1(732)896-7193 Ext:2301 PERTHAMBOY NJ,USA Dur:570 sec Time:04:29:00 PM |
| -3321- | | $0.90 | 4/24/2014 | Telephone - 1(916)576-0366 Ext:2301 SCRM NORTH CA,USA Dur:132 sec Time:01:16:00 PM |
| -3322- | | $3.10 | 4/24/2014 | Telephone - 1(916)576-0366 Ext:2301 SCRM NORTH CA,USA Dur:384 sec Time:04:49:00 PM |
| -3323- | | $9.52 | 4/25/2014 | Telephone - 1(804)205-0831 Ext:2301 RICHMOND   VA,USA Dur:468 sec Time:01:14:00 PM |
| -3324- | | $3.10 | 4/25/2014 | Telephone - 1(916)220-8088 Ext:2282 FOLSOM     CA,USA Dur:402 sec Time:02:37:00 PM |
| -3325- | | $1.19 | 4/28/2014 | Telephone - 1(206)214-6177 Ext:2282 SEATTLE    WA,USA Dur:66 sec Time:12:48:00 PM |
| -3326- | | $1.18 | 4/28/2014 | Telephone - 1(408)250-7649 Ext:2282 SAN JOSE W CA,USA Dur:150 sec Time:12:35:00 PM |
| -3327- | | $0.40 | 4/28/2014 | Telephone - 1(408)313-5025 Ext:2282 SAN JOSE W CA,USA Dur:42 sec Time:12:31:00 PM |
| -3328- | | $1.18 | 4/28/2014 | Telephone - 1(408)439-9770 Ext:2238 SAN JOSE W CA,USA Dur:150 sec Time:03:04:00 PM |
| -3329- | | $1.19 | 4/28/2014 | Telephone - 1(503)890-9491 Ext:2282 PORTLAND   OR,USA Dur:36 sec Time:12:38:00 PM |
| -3330- | | $7.14 | 4/28/2014 | Telephone - 1(617)526-6116 Ext:3333 BOSTON     MA,USA Dur:366 sec Time:12:08:00 PM |
| -3331- | | $1.19 | 4/28/2014 | Telephone - 1(908)350-3933 Ext:2282 MILLINGTON NJ,USA Dur:36 sec Time:12:16:00 PM |
| -3332- | | $0.46 | 4/28/2014 | Telephone - 1(916)207-3794 Ext:2282 SCRM MAIN  CA,USA Dur:48 sec Time:04:25:00 PM |
| -3333- | | $0.47 | 4/29/2014 | Telephone - 1(562)756-0297 Ext:2301 LONG BEACH CA,USA Dur:48 sec Time:03:57:00 PM |
| -3334- | | $0.47 | 4/29/2014 | Telephone - 1(562)756-0297 Ext:2301 LONG BEACH CA,USA Dur:66 sec Time:02:04:00 PM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**     **05/05/2015 10:16:17 AM**

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -3335- | | $1.19 | 4/29/2014 | Telephone - 1(828)505-6138 Ext:2301 ASHEVILLE  NC,USA Dur:42 sec Time:05:10:00 PM |
| -3336- | | $2.38 | 4/30/2014 | Telephone - 1(206)948-4742 Ext:2239 SEATTLE     WA,USA Dur:84 sec Time:03:01:00 PM |
| -3337- | | $0.11 | 4/30/2014 | Telephone - 1(415)391-5400 Ext:3333 SNFC CNTRL CA,USA Dur:498 sec Time:04:46:00 PM |
| -3338- | | $2.38 | 4/30/2014 | Telephone - 1(612)327-5481 Ext:2301 MINNEAPOLS MN,USA Dur:78 sec Time:02:16:00 PM |
| -3339- | | $3.57 | 5/1/2014 | Telephone - 1(505)220-0530 Ext:2282 ALBUQURQUE NM,USA Dur:168 sec Time:12:06:00 PM |
| -3340- | | $1.19 | 5/1/2014 | Telephone - 1(505)220-0530 Ext:2282 ALBUQURQUE NM,USA Dur:48 sec Time:09:42:00 AM |
| -3341- | | $20.23 | 5/2/2014 | Telephone - 1(202)294-3162 Ext:3333 WASHINGTON DC,USA Dur:978 sec Time:12:19:00 PM |
| -3342- | | $3.52 | 5/2/2014 | Telephone - 1(408)476-7196 Ext:2238 SAN JOSE S CA,USA Dur:516 sec Time:03:29:00 PM |
| -3343- | | $0.40 | 5/2/2014 | Telephone - 1(408)677-8016 Ext:2238 SAN JOSE S CA,USA Dur:54 sec Time:03:20:00 PM |
| -3344- | | $6.51 | 5/2/2014 | Telephone - 1(650)269-4894 Ext:2210 PALO ALTO  CA,USA Dur:1080 sec Time:03:19:00 PM |
| -3345- | | $1.19 | 5/5/2014 | Telephone - 1(215)972-5061 Ext:3333 PHILA      PA,USA Dur:60 sec Time:10:58:00 AM |
| -3346- | | $0.03 | 5/5/2014 | Telephone - 1(415)422-6223 Ext:2239 SNFC MT-EV CA,USA Dur:36 sec Time:02:22:00 PM |
| -3347- | | $0.12 | 5/5/2014 | Telephone - 1(415)422-6223 Ext:2239 SNFC MT-EV CA,USA Dur:570 sec Time:03:17:00 PM |
| -3348- | | $0.03 | 5/5/2014 | Telephone - 1(415)422-6223 Ext:3333 SNFC MT-EV CA,USA Dur:42 sec Time:11:16:00 AM |
| -3349- | | $0.12 | 5/5/2014 | Telephone - 1(415)627-6213 Ext:2210 SNFC CNTRL CA,USA Dur:582 sec Time:10:42:00 AM |
| -3350- | | $3.57 | 5/6/2014 | Telephone - 1(646)783-7216 Ext:3333 NEW YORK   NY,USA Dur:150 sec Time:10:31:00 AM |
| -3351- | | $2.23 | 5/6/2014 | Telephone - 1(909)947-1006 Ext:3333 ONTARIO    CA,USA Dur:282 sec Time:09:55:00 AM |
| -3352- | | $17.85 | 5/7/2014 | Telephone - 1(303)766-2879 Ext:2210 DENVER NE  CO,USA Dur:894 sec Time:03:36:00 PM |
| -3353- | | $0.40 | 5/7/2014 | Telephone - 1(408)535-5363 Ext:2210 SAN JOSE W CA,USA Dur:42 sec Time:12:32:00 PM |
| -3354- | | $0.39 | 5/7/2014 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:54 sec Time:11:28:00 AM |
| -3355- | | $3.57 | 5/7/2014 | Telephone - 1(952)562-3626 Ext:2301 BLAINE     MN,USA Dur:192 sec Time:11:08:00 AM |
| -3356- | | $8.33 | 5/8/2014 | Telephone - 1(303)800-2922 Ext:2282 ARVADA     CO,USA Dur:408 sec Time:10:23:00 AM |
| -3357- | | $0.03 | 5/8/2014 | Telephone - 1(415)391-5400 Ext:3333 SNFC CNTRL CA,USA Dur:72 sec Time:02:53:00 PM |
| -3358- | | $0.03 | 5/8/2014 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:09:47:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM                    From      Inception

                                                               To        Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -3359- | | $0.14 | 5/8/2014 | Telephone - 1(415)676-2293 Ext:3333 SNFC CNTRL CA,USA Dur:1056 sec Time:06:44:00 PM |
| -3360- | | $0.15 | 5/8/2014 | Telephone - 1(415)984-8876 Ext:3333 SNFC CNTRL CA,USA Dur:756 sec Time:04:38:00 PM |
| -3361- | | $0.06 | 5/8/2014 | Telephone - 1(650)892-6319 Ext:3333 SOSAN FRAN CA,USA Dur:348 sec Time:05:46:00 PM |
| -3362- | | $0.46 | 5/8/2014 | Telephone - 1(916)791-8421 Ext:2282 RSVL MAIN  CA,USA Dur:36 sec Time:10:15:00 AM |
| -3363- | | $7.14 | 5/9/2014 | Telephone - 1(352)381-4494 Ext:2282 GAINESVL  FL,USA Dur:336 sec Time:11:36:00 AM |
| -3364- | | $0.39 | 5/9/2014 | Telephone - 1(408)230-2414 Ext:3333 SUNNYVALE  CA,USA Dur:60 sec Time:11:39:00 AM |
| -3365- | | $0.05 | 5/9/2014 | Telephone - 1(415)217-4900 Ext:2282 SNFC CNTRL CA,USA Dur:150 sec Time:02:03:00 PM |
| -3366- | | $0.03 | 5/9/2014 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:60 sec Time:11:23:00 AM |
| -3367- | | $0.03 | 5/9/2014 | Telephone - 1(415)543-3366 Ext:2282 SNFC CNTRL CA,USA Dur:60 sec Time:01:51:00 PM |
| -3368- | | $0.03 | 5/9/2014 | Telephone - 1(510)832-2583 Ext:2282 OKLD MN-PD CA,USA Dur:60 sec Time:01:59:00 PM |
| -3369- | | $1.19 | 5/9/2014 | Telephone - 1(607)342-8130 Ext:2282 ITHACA     NY,USA Dur:48 sec Time:01:57:00 PM |
| -3370- | | $0.75 | 5/9/2014 | Telephone - 1(650)213-9922 Ext:2282 PALO ALTO  CA,USA Dur:84 sec Time:01:55:00 PM |
| -3371- | | $0.39 | 5/9/2014 | Telephone - 1(650)465-6584 Ext:3333 REDWOOD CY CA,USA Dur:48 sec Time:11:40:00 AM |
| -3372- | | $0.47 | 5/9/2014 | Telephone - 1(818)593-2300 Ext:2282 CANOGAPARK CA,USA Dur:48 sec Time:01:47:00 PM |
| -3373- | | $0.91 | 5/9/2014 | Telephone - 1(818)593-2300 Ext:2282 CANOGAPARK CA,USA Dur:90 sec Time:01:49:00 PM |
| -3374- | | $0.47 | 5/9/2014 | Telephone - 1(818)593-2317 Ext:2282 CANOGAPARK CA,USA Dur:36 sec Time:02:47:00 PM |
| -3375- | | $1.34 | 5/9/2014 | Telephone - 1(916)576-0366 Ext:2282 SCRM NORTH CA,USA Dur:156 sec Time:11:27:00 AM |
| -3376- | | $0.91 | 5/9/2014 | Telephone - 1(949)760-5288 Ext:2282 NEWPORTBCH CA,USA Dur:96 sec Time:02:14:00 PM |
| -3377- | | $3.57 | 5/12/2014 | Telephone - 1(202)706-7031 Ext:2210 WASHINGTON DC,USA Dur:138 sec Time:01:40:00 PM |
| -3378- | | $1.19 | 5/12/2014 | Telephone - 1(206)948-4742 Ext:2239 SEATTLE    WA,USA Dur:42 sec Time:03:01:00 PM |
| -3379- | | $2.38 | 5/12/2014 | Telephone - 1(212)245-1000 Ext:2211 NEW YORK   NY,USA Dur:102 sec Time:09:32:00 AM |
| -3380- | | $16.66 | 5/12/2014 | Telephone - 1(212)275-7797 Ext:3333 NEW YORK   NY,USA Dur:804 sec Time:10:36:00 AM |
| -3381- | | $0.40 | 5/12/2014 | Telephone - 1(408)219-8805 Ext:3333 SAN JOSE W CA,USA Dur:36 sec Time:10:03:00 AM |
| -3382- | | $3.52 | 5/12/2014 | Telephone - 1(408)219-8805 Ext:3333 SAN JOSE W CA,USA Dur:552 sec Time:10:53:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -3383- | | $0.16 | 5/12/2014 | Telephone - 1(415)205-3273 Ext:3333 SNFC CNTRL CA,USA Dur:870 sec Time:09:33:00 AM |
|---|---|---|---|---|
| -3384- | | $0.18 | 5/12/2014 | Telephone - 1(415)296-2409 Ext:3333 SNFC CNTRL CA,USA Dur:1002 sec Time:12:11:00 PM |
| -3385- | | $0.14 | 5/12/2014 | Telephone - 1(415)490-1063 Ext:3333 SNFC CNTRL CA,USA Dur:678 sec Time:12:24:00 PM |
| -3386- | | $0.18 | 5/12/2014 | Telephone - 1(415)974-7404 Ext:3333 SNFC CNTRL CA,USA Dur:1008 sec Time:10:20:00 AM |
| -3387- | | $16.66 | 5/12/2014 | Telephone - 1(503)970-7736 Ext:2282 PORTLAND   OR,USA Dur:846 sec Time:03:01:00 PM |
| -3388- | | $10.83 | 5/12/2014 | Telephone - 1(650)479-9314 Ext:3333 HALFMOONBY CA,USA Dur:1758 sec Time:03:25:00 PM |
| -3389- | | $7.14 | 5/12/2014 | Telephone - 1(704)650-4130 Ext:3333 CHARLOTTE  NC,USA Dur:342 sec Time:10:42:00 AM |
| -3390- | | $1.19 | 5/12/2014 | Telephone - 1(970)581-0132 Ext:2282 FT COLLINS CO,USA Dur:42 sec Time:03:12:00 PM |
| -3391- | | $2.38 | 5/13/2014 | Telephone - 1(215)972-5061 Ext:2282 PHILA      PA,USA Dur:78 sec Time:11:44:00 AM |
| -3392- | | $1.19 | 5/13/2014 | Telephone - 1(404)786-3766 Ext:2282 ATLANTA    GA,USA Dur:42 sec Time:04:00:00 PM |
| -3393- | | $1.18 | 5/13/2014 | Telephone - 1(408)621-8048 Ext:2282 SARATOGA   CA,USA Dur:168 sec Time:03:26:00 PM |
| -3394- | | $0.40 | 5/13/2014 | Telephone - 1(408)677-8016 Ext:2282 SAN JOSE S CA,USA Dur:42 sec Time:10:34:00 AM |
| -3395- | | $4.35 | 5/13/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:678 sec Time:01:52:00 PM |
| -3396- | | $1.34 | 5/13/2014 | Telephone - 1(530)409-1534 Ext:2282 PLVL WEST  CA,USA Dur:186 sec Time:03:59:00 PM |
| -3397- | | $7.14 | 5/13/2014 | Telephone - 1(651)698-5552 Ext:2282 ST PAUL    MN,USA Dur:348 sec Time:02:39:00 PM |
| -3398- | | $3.57 | 5/14/2014 | Telephone - 1(212)444-8863 Ext:2282 NEW YORK   NY,USA Dur:162 sec Time:12:02:00 PM |
| -3399- | | $10.71 | 5/14/2014 | Telephone - 1(480)258-3511 Ext:2215 PHOENIX    AZ,USA Dur:510 sec Time:12:06:00 PM |
| -3400- | | $3.57 | 5/14/2014 | Telephone - 1(480)258-3511 Ext:2282 PHOENIX    AZ,USA Dur:180 sec Time:11:57:00 AM |
| -3401- | | $0.04 | 5/14/2014 | Telephone - 1(510)832-2583 Ext:2282 OKLD MN-PD CA,USA Dur:78 sec Time:11:10:00 AM |
| -3402- | | $1.35 | 5/14/2014 | Telephone - 1(818)593-2300 Ext:2282 CANOGAPARK CA,USA Dur:144 sec Time:09:32:00 AM |
| -3403- | | $0.06 | 5/15/2014 | Telephone - 1(510)251-6485 Ext:2282 OKLD MN-PD CA,USA Dur:204 sec Time:12:09:00 PM |
| -3404- | | $0.03 | 5/15/2014 | Telephone - 1(510)251-6485 Ext:2282 OKLD MN-PD CA,USA Dur:72 sec Time:12:27:00 PM |
| -3405- | | $1.83 | 5/15/2014 | Telephone - 1(510)794-2990 Ext:3343 FRNK MAIN  CA,USA Dur:294 sec Time:04:16:00 PM |
| -3406- | | $0.04 | 5/15/2014 | Telephone - 1(510)832-2583 Ext:2282 OKLD MN-PD CA,USA Dur:102 sec Time:10:35:00 AM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -3407- | | $0.39 | 5/16/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:42 sec Time:09:32:00 AM |
|---|---|---|---|---|
| -3408- | | $0.04 | 5/16/2014 | Telephone - 1(510)251-6485 Ext:2282 OKLD MN-PD CA,USA Dur:132 sec Time:10:09:00 AM |
| -3409- | | $0.07 | 5/19/2014 | Telephone - 1(415)458-3038 Ext:2301 SAN RAFAEL CA,USA Dur:60 sec Time:01:38:00 PM |
| -3410- | | $0.47 | 5/19/2014 | Telephone - 1(714)321-4276 Ext:2301 ANAHEIM CA,USA Dur:66 sec Time:03:28:00 PM |
| -3411- | | $0.79 | 5/20/2014 | Telephone - 1(408)772-6380 Ext:2282 SAN JOSE W CA,USA Dur:96 sec Time:03:15:00 PM |
| -3412- | | $13.66 | 5/21/2014 | Telephone - 1(916)220-7346 Ext:2210 FOLSOM CA,USA Dur:1866 sec Time:11:31:00 AM |
| -3413- | | $2.55 | 5/22/2014 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO CA,USA Dur:408 sec Time:03:38:00 PM |
| -3414- | | $0.03 | 5/23/2014 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:09:23:00 AM |
| -3415- | | $0.03 | 5/23/2014 | Telephone - 1(415)487-0400 Ext:3314 SNFC CNTRL CA,USA Dur:42 sec Time:02:01:00 PM |
| -3416- | | $0.40 | 5/27/2014 | Telephone - 1(408)664-8345 Ext:2282 SUNNYVALE CA,USA Dur:36 sec Time:03:25:00 PM |
| -3417- | | $2.55 | 5/27/2014 | Telephone - 1(408)712-7858 Ext:2282 SAN JOSE N CA,USA Dur:414 sec Time:02:34:00 PM |
| -3418- | | $1.19 | 5/27/2014 | Telephone - 1(480)250-9056 Ext:2282 PHOENIX AZ,USA Dur:42 sec Time:01:49:00 PM |
| -3419- | | $0.39 | 5/27/2014 | Telephone - 1(650)823-7655 Ext:2282 LOS ALTOS CA,USA Dur:42 sec Time:01:47:00 PM |
| -3420- | | $0.75 | 5/28/2014 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:78 sec Time:11:22:00 AM |
| -3421- | | $10.71 | 5/29/2014 | Telephone - 1(301)294-4985 Ext:2282 ROCKVILLE MD,USA Dur:522 sec Time:10:16:00 AM |
| -3422- | | $1.19 | 5/29/2014 | Telephone - 1(305)588-2530 Ext:2282 MIAMI FL,USA Dur:42 sec Time:02:28:00 PM |
| -3423- | | $1.19 | 5/29/2014 | Telephone - 1(503)312-1527 Ext:2282 PORTLAND OR,USA Dur:42 sec Time:02:31:00 PM |
| -3424- | | $1.19 | 5/29/2014 | Telephone - 1(505)712-7234 Ext:2282 ALBUQURQUE NM,USA Dur:36 sec Time:03:15:00 PM |
| -3425- | | $0.03 | 5/29/2014 | Telephone - 1(510)717-6988 Ext:2282 OKLD BKLY CA,USA Dur:36 sec Time:10:18:00 AM |
| -3426- | | $0.09 | 5/29/2014 | Telephone - 1(510)717-6988 Ext:2282 OKLD BKLY CA,USA Dur:390 sec Time:04:41:00 PM |
| -3427- | | $1.19 | 5/30/2014 | Telephone - 1(267)765-7482 Ext:2282 PHILA PA,USA Dur:48 sec Time:10:38:00 AM |
| -3428- | | $0.03 | 5/30/2014 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:02:43:00 PM |
| -3429- | | $0.03 | 6/4/2014 | Telephone - 1(650)488-4824 Ext:2282 SNFC JUNPR CA,USA Dur:36 sec Time:02:32:00 PM |
| -3430- | | $0.13 | 6/5/2014 | Telephone - 1(415)981-4800 Ext:2210 SNFC CNTRL CA,USA Dur:630 sec Time:04:27:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -3431- | $7.14 | 6/5/2014 | Telephone - 1(425)361-7251 Ext:2282 HALLS LAKE WA,USA Dur:336 sec Time:10:08:00 AM |
| -3432- | $1.63 | 6/5/2014 | Telephone - 1(650)632-4715 Ext:3333 SANCLSBLMT CA,USA Dur:354 sec Time:03:52:00 PM |
| -3433- | $0.46 | 6/5/2014 | Telephone - 1(916)452-5447 Ext:2282 SCRM MAIN  CA,USA Dur:60 sec Time:03:42:00 PM |
| -3434- | $0.05 | 6/6/2014 | Telephone - 1(650)488-4824 Ext:2210 SNFC JUNPR CA,USA Dur:156 sec Time:02:12:00 PM |
| -3435- | $1.19 | 6/9/2014 | Telephone - 1(360)874-1600 Ext:2282 PT ORCHARD WA,USA Dur:36 sec Time:10:31:00 AM |
| -3436- | $0.39 | 6/9/2014 | Telephone - 1(408)712-7858 Ext:2282 SAN JOSE N CA,USA Dur:54 sec Time:01:45:00 PM |
| -3437- | $0.25 | 6/9/2014 | Telephone - 1(415)411-6134# Ext:2282 INFRMATION CA,USA Dur:42 sec Time:09:19:00 AM |
| -3438- | $1.34 | 6/9/2014 | Telephone - 1(916)775-3633 Ext:2282 COURTLAND  CA,USA Dur:144 sec Time:10:36:00 AM |
| -3439- | $2.38 | 6/10/2014 | Telephone - 1(267)765-7482 Ext:2282 PHILA      PA,USA Dur:102 sec Time:12:14:00 PM |
| -3440- | $8.33 | 6/10/2014 | Telephone - 1(360)551-0057 Ext:2282 SILVERDALE WA,USA Dur:390 sec Time:12:10:00 PM |
| -3441- | $0.39 | 6/10/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:66 sec Time:02:18:00 PM |
| -3442- | $0.90 | 6/10/2014 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:132 sec Time:02:16:00 PM |
| -3443- | $2.38 | 6/12/2014 | Telephone - 1(360)874-1600 Ext:2282 PT ORCHARD WA,USA Dur:132 sec Time:09:37:00 AM |
| -3444- | $0.20 | 6/12/2014 | Telephone - 1(415)302-7056 Ext:2252 SAN RAFAEL CA,USA Dur:798 sec Time:05:00:00 PM |
| -3445- | $3.63 | 6/12/2014 | Telephone - 1(650)739-5939 Ext:2252 PALO ALTO  CA,USA Dur:564 sec Time:04:40:00 PM |
| -3446- | $4.76 | 6/12/2014 | Telephone - 1(970)396-1716 Ext:2282 GREELEY    CO,USA Dur:222 sec Time:09:46:00 AM |
| -3447- | $0.15 | 6/16/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:792 sec Time:04:01:00 PM |
| -3448- | $0.03 | 6/17/2014 | Telephone - 1(415)263-7733 Ext:3356 SNFC CNTRL CA,USA Dur:36 sec Time:12:48:00 PM |
| -3449- | $0.13 | 6/17/2014 | Telephone - 1(415)302-7056 Ext:2282 SAN RAFAEL CA,USA Dur:258 sec Time:09:26:00 AM |
| -3450- | $0.57 | 6/17/2014 | Telephone - 1(415)558-6377 Ext:2210 SNFC CNTRL CA,USA Dur:3426 sec Time:11:10:00 AM |
| -3451- | $0.03 | 6/17/2014 | Telephone - 1(415)703-5389 Ext:3333 SNFC CNTRL CA,USA Dur:66 sec Time:10:16:00 AM |
| -3452- | $0.03 | 6/17/2014 | Telephone - 1(415)706-1803 Ext:3356 SNFC CNTRL CA,USA Dur:42 sec Time:12:43:00 PM |
| -3453- | $5.95 | 6/17/2014 | Telephone - 1(503)807-7885 Ext:3356 PORTLAND   OR,USA Dur:300 sec Time:12:55:00 PM |
| -3454- | $0.11 | 6/17/2014 | Telephone - 1(510)338-1099 Ext:2210 OKLD MN-PD CA,USA Dur:498 sec Time:09:43:00 AM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -3455- | | $4.76 | 6/17/2014 | Telephone - 1(816)289-8167 Ext:3356 KANSASCITY MO,USA Dur:234 sec Time:12:34:00 PM |
| -3456- | | $0.03 | 6/18/2014 | Telephone - 1(415)260-0620 Ext:3398 SNFC CNTRL CA,USA Dur:42 sec Time:01:57:00 PM |
| -3457- | | $1.11 | 6/18/2014 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:138 sec Time:09:22:00 AM |
| -3458- | | $0.07 | 6/18/2014 | Telephone - 1(650)918-7132 Ext:3398 SAN MATEO  CA,USA Dur:66 sec Time:01:59:00 PM |
| -3459- | | $2.38 | 6/18/2014 | Telephone - 1(973)714-5270 Ext:3398 MORRISTOWN NJ,USA Dur:96 sec Time:02:02:00 PM |
| -3460- | | $1.19 | 6/19/2014 | Telephone - 1(267)765-7408 Ext:2282 PHILA      PA,USA Dur:66 sec Time:02:13:00 PM |
| -3461- | | $0.03 | 6/19/2014 | Telephone - 1(415)722-2099 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:11:28:00 AM |
| -3462- | | $0.03 | 6/19/2014 | Telephone - 1(415)722-2099 Ext:2282 SNFC CNTRL CA,USA Dur:42 sec Time:11:39:00 AM |
| -3463- | | $10.71 | 6/19/2014 | Telephone - 1(480)205-3122 Ext:2282 PHOENIX    AZ,USA Dur:552 sec Time:11:54:00 AM |
| -3464- | | $0.59 | 6/19/2014 | Telephone - 1(650)632-4715 Ext:2210 SANCLSBLMT CA,USA Dur:126 sec Time:11:31:00 AM |
| -3465- | | $0.33 | 6/19/2014 | Telephone - 1(650)632-4715 Ext:2210 SANCLSBLMT CA,USA Dur:60 sec Time:10:35:00 AM |
| -3466- | | $0.39 | 6/20/2014 | Telephone - 1(415)246-7855 Ext:2282 NOVATO     CA,USA Dur:48 sec Time:10:12:00 AM |
| -3467- | | $0.06 | 6/20/2014 | Telephone - 1(415)347-1757 Ext:2282 SNFC JUNPR CA,USA Dur:198 sec Time:10:19:00 AM |
| -3468- | | $0.03 | 6/20/2014 | Telephone - 1(415)425-0856 Ext:2239 SNFC MT-EV CA,USA Dur:48 sec Time:02:39:00 PM |
| -3469- | | $0.75 | 6/20/2014 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:90 sec Time:02:36:00 PM |
| -3470- | | $0.07 | 6/20/2014 | Telephone - 1(415)746-5501 Ext:2282 SNFC CNTRL CA,USA Dur:282 sec Time:03:56:00 PM |
| -3471- | | $3.57 | 6/20/2014 | Telephone - 1(480)252-0265 Ext:2282 PHOENIX    AZ,USA Dur:192 sec Time:09:12:00 AM |
| -3472- | | $0.06 | 6/20/2014 | Telephone - 1(510)717-6988 Ext:2282 OKLD BKLY  CA,USA Dur:222 sec Time:03:49:00 PM |
| -3473- | | $1.19 | 6/20/2014 | Telephone - 1(512)656-5597 Ext:2282 AUSTIN     TX,USA Dur:36 sec Time:09:17:00 AM |
| -3474- | | $0.46 | 6/20/2014 | Telephone - 1(916)715-8648 Ext:2282 SCRM MAIN  CA,USA Dur:36 sec Time:03:42:00 PM |
| -3475- | | $4.43 | 6/20/2014 | Telephone - 1(951)795-2848 Ext:2282 TEMECULA   CA,USA Dur:612 sec Time:09:29:00 AM |
| -3476- | | $0.11 | 6/23/2014 | Telephone - 1(415)296-2409 Ext:3333 SNFC CNTRL CA,USA Dur:498 sec Time:01:32:00 PM |
| -3477- | | $0.06 | 6/23/2014 | Telephone - 1(415)566-0737 Ext:2282 SNFC MT-EV CA,USA Dur:240 sec Time:10:03:00 AM |
| -3478- | | $0.25 | 6/23/2014 | Telephone - 1(415)703-5389 Ext:3333 SNFC CNTRL CA,USA Dur:1416 sec Time:11:40:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -3479- | | $0.04 | 6/23/2014 | Telephone - 1(510)717-6988 Ext:2282 OKLD BKLY  CA,USA Dur:120 sec Time:10:11:00 AM |
| -3480- | | $0.10 | 6/24/2014 | Telephone - 1(510)417-0060 Ext:2282 ELSOBRNPIN CA,USA Dur:156 sec Time:04:13:00 PM |
| -3481- | | $2.38 | 6/26/2014 | Telephone - 1(503)997-0950 Ext:2301 PORTLAND   OR,USA Dur:114 sec Time:01:24:00 PM |
| -3482- | | $0.75 | 6/27/2014 | Telephone - 1(408)209-5121 Ext:2234 SAN JOSE N CA,USA Dur:96 sec Time:12:04:00 PM |
| -3483- | | $0.39 | 6/27/2014 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:36 sec Time:01:48:00 PM |
| -3484- | | $1.47 | 6/27/2014 | Telephone - 1(707)344-0266 Ext:2301 FAIRFLDSUN CA,USA Dur:252 sec Time:02:16:00 PM |
| -3485- | | $0.39 | 6/27/2014 | Telephone - 1(707)344-0266 Ext:2301 FAIRFLDSUN CA,USA Dur:60 sec Time:10:32:00 AM |
| -3486- | | $12.35 | 6/30/2014 | Telephone - 1(310)210-5658 Ext:2210 WLOSANGELS CA,USA Dur:1662 sec Time:11:01:00 AM |
| -3487- | | $0.03 | 6/30/2014 | Telephone - 1(415)487-0400 Ext:2282 SNFC CNTRL CA,USA Dur:36 sec Time:03:33:00 PM |
| -3488- | | $1.19 | 6/30/2014 | Telephone - 1(480)205-3122 Ext:2210 PHOENIX   AZ,USA Dur:54 sec Time:04:18:00 PM |
| -3489- | | $1.19 | 6/30/2014 | Telephone - 1(512)656-5597 Ext:2210 AUSTIN     TX,USA Dur:54 sec Time:04:26:00 PM |
| -3490- | | $0.46 | 6/30/2014 | Telephone - 1(916)222-8931 Ext:2210 MICHIGANBR CA,USA Dur:54 sec Time:04:13:00 PM |
| -3491- | | $15.47 | 7/2/2014 | Telephone - 1(312)578-0887 Ext:3340 CHICAGO    IL,USA Dur:756 sec Time:10:36:00 AM |
| -3492- | | $0.03 | 7/3/2014 | Telephone - 1(415)823-1545 Ext:2210 SNFC CNTRL CA,USA Dur:54 sec Time:10:02:00 AM |
| -3493- | | $0.04 | 7/3/2014 | Telephone - 1(510)922-8701 Ext:2282 OKLD MN-PD CA,USA Dur:216 sec Time:05:10:00 PM |
| -3494- | | $3.63 | 7/3/2014 | Telephone - 1(650)714-8075 Ext:2210 PALO ALTO  CA,USA Dur:612 sec Time:10:18:00 AM |
| -3495- | | $4.76 | 7/3/2014 | Telephone - 1(919)468-0384 Ext:2210 CARY       NC,USA Dur:222 sec Time:03:06:00 PM |
| -3496- | | $0.39 | 7/7/2014 | Telephone - 1(650)798-7335 Ext:2234 PALO ALTO  CA,USA Dur:42 sec Time:04:16:00 PM |
| -3497- | | $0.13 | 7/9/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:618 sec Time:04:00:00 PM |
| -3498- | | $3.10 | 7/9/2014 | Telephone - 1(916)791-8421 Ext:2210 RSVL MAIN  CA,USA Dur:384 sec Time:01:11:00 PM |
| -3499- | | $0.03 | 7/11/2014 | Telephone - 1(650)273-3955 Ext:2282 SOSAN FRAN CA,USA Dur:42 sec Time:11:00:00 AM |
| -3500- | | $0.03 | 7/11/2014 | Telephone - 1(650)273-3955 Ext:2282 SOSAN FRAN CA,USA Dur:54 sec Time:10:59:00 AM |
| -3501- | | $1.75 | 7/15/2014 | Telephone - 1(650)632-4715 Ext:3333 SANCLSBLMT CA,USA Dur:486 sec Time:05:53:00 PM |
| -3502- | | $1.19 | 7/21/2014 | Telephone - 1(480)540-6658 Ext:2210 PHOENIX    AZ,USA Dur:36 sec Time:10:31:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From        Inception

To          Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -3503- | | $8.33 | 7/21/2014 | Telephone - 1(480)540-6658 Ext:2210 PHOENIX   AZ,USA Dur:390 sec Time:11:01:00 AM |
| -3504- | | $3.57 | 7/25/2014 | Telephone - 1(212)506-1702 Ext:2211 NEW YORK   NY,USA Dur:144 sec Time:10:13:00 AM |
| -3505- | | $5.31 | 7/25/2014 | Telephone - 1(310)428-5613 Ext:2210 SNMN SNMN CA,USA Dur:732 sec Time:02:41:00 PM |
| -3506- | | $11.90 | 8/8/2014 | Telephone - 1(215)972-5061 Ext:2210 PHILA      PA,USA Dur:558 sec Time:11:24:00 AM |
| -3507- | | $1.28 | 8/11/2014 | Telephone - 1(510)417-0060 Ext:3311 ELSOBRNPIN CA,USA Dur:4716 sec Time:03:34:00 PM |
| -3508- | | $5.95 | 8/13/2014 | Telephone - 1(267)765-7482 Ext:2301 PHILA      PA,USA Dur:288 sec Time:01:19:00 PM |
| -3509- | | $0.05 | 8/13/2014 | Telephone - 1(415)391-5400 Ext:3333 SNFC CNTRL CA,USA Dur:144 sec Time:11:45:00 AM |
| -3510- | | $0.39 | 8/13/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:72 sec Time:11:30:00 AM |
| -3511- | | $2.38 | 8/15/2014 | Telephone - 1(212)729-8116 Ext:3347 NEW YORK   NY,USA Dur:90 sec Time:10:44:00 AM |
| -3512- | | $0.07 | 8/15/2014 | Telephone - 1(415)419-4663 Ext:3347 SAN RAFAEL CA,USA Dur:66 sec Time:11:10:00 AM |
| -3513- | | $1.34 | 8/15/2014 | Telephone - 1(916)320-3412 Ext:3347 SCRM MAIN  CA,USA Dur:162 sec Time:11:06:00 AM |
| -3514- | | $15.47 | 8/18/2014 | Telephone - 1(352)735-4635 Ext:3333 MOUNT DORA FL,USA Dur:756 sec Time:04:51:00 PM |
| -3515- | | $7.95 | 8/18/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:1302 sec Time:11:58:00 AM |
| -3516- | | $2.19 | 8/18/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:318 sec Time:04:10:00 PM |
| -3517- | | $23.43 | 8/18/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:3906 sec Time:04:04:00 PM |
| -3518- | | $0.63 | 8/18/2014 | Telephone - 1(415)981-4800 Ext:3333 SNFC CNTRL CA,USA Dur:3750 sec Time:04:04:00 PM |
| -3519- | | $1.47 | 8/19/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:246 sec Time:10:17:00 AM |
| -3520- | | $0.30 | 8/22/2014 | Telephone - 1(415)544-6420 Ext:3333 SNFC CNTRL CA,USA Dur:1722 sec Time:02:34:00 PM |
| -3521- | | $0.03 | 8/22/2014 | Telephone - 1(415)875-5745 Ext:3333 SNFC CNTRL CA,USA Dur:42 sec Time:11:57:00 AM |
| -3522- | | $0.11 | 8/22/2014 | Telephone - 1(415)981-4800 Ext:2210 SNFC CNTRL CA,USA Dur:516 sec Time:11:08:00 AM |
| -3523- | | $17.85 | 8/25/2014 | Telephone - 1(215)972-5061 Ext:2210 PHILA      PA,USA Dur:906 sec Time:11:17:00 AM |
| -3524- | | $0.75 | 8/25/2014 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:96 sec Time:10:37:00 AM |
| -3525- | | $0.03 | 8/25/2014 | Telephone - 1(415)627-6128 Ext:2210 SNFC CNTRL CA,USA Dur:66 sec Time:11:21:00 AM |
| -3526- | | $3.33 | 8/29/2014 | Telephone - 1(408)712-7858 Ext:2301 SAN JOSE N CA,USA Dur:672 sec Time:08:51:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -3527- | | $0.22 | 8/29/2014 | Telephone - 1(510)847-4732 Ext:2301 OKLD BKLY  CA,USA Dur:1254 sec Time:11:12:00 AM |
| -3528- | | $2.73 | 8/29/2014 | Telephone - 1(650)996-8826 Ext:2301 MOUNTAINVW CA,USA Dur:528 sec Time:08:33:00 PM |
| -3529- | | $0.04 | 9/2/2014 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:138 sec Time:06:06:00 PM |
| -3530- | | $9.52 | 9/3/2014 | Telephone - 1(215)972-5061 Ext:2210 PHILA      PA,USA Dur:480 sec Time:10:54:00 AM |
| -3531- | | $0.39 | 9/3/2014 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:72 sec Time:11:30:00 AM |
| -3532- | | $0.37 | 9/3/2014 | Telephone - 1(415)544-6420 Ext:3333 SNFC CNTRL CA,USA Dur:2154 sec Time:03:14:00 PM |
| -3533- | | $0.09 | 9/4/2014 | Telephone - 1(415)391-5400 Ext:3333 SNFC CNTRL CA,USA Dur:378 sec Time:01:56:00 PM |
| -3534- | | $0.75 | 9/5/2014 | Telephone - 1(650)387-4764 Ext:2267 PALO ALTO  CA,USA Dur:96 sec Time:04:10:00 PM |
| -3535- | | $5.95 | 9/8/2014 | Telephone - 1(215)972-5061 Ext:2210 PHILA      PA,USA Dur:264 sec Time:12:21:00 PM |
| -3536- | | $0.75 | 9/8/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:108 sec Time:04:09:00 PM |
| -3537- | | $4.71 | 9/8/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:774 sec Time:04:21:00 PM |
| -3538- | | $5.31 | 9/8/2014 | Telephone - 1(949)760-5296 Ext:3333 NEWPORTBCH CA,USA Dur:714 sec Time:04:21:00 PM |
| -3539- | | $4.76 | 9/9/2014 | Telephone - 1(215)972-5061 Ext:2210 PHILA      PA,USA Dur:240 sec Time:11:42:00 AM |
| -3540- | | $5.95 | 9/9/2014 | Telephone - 1(480)225-4799 Ext:2267 PHOENIX    AZ,USA Dur:312 sec Time:10:09:00 AM |
| -3541- | | $1.19 | 9/10/2014 | Telephone - 1(202)408-4600 Ext:2207 WASHINGTON DC,USA Dur:54 sec Time:10:33:00 AM |
| -3542- | | $11.90 | 9/10/2014 | Telephone - 1(202)408-4618 Ext:2207 WASHINGTON DC,USA Dur:588 sec Time:12:15:00 PM |
| -3543- | | $0.03 | 9/10/2014 | Telephone - 1(415)433-3200 Ext:2207 SNFC CNTRL CA,USA Dur:60 sec Time:04:25:00 PM |
| -3544- | | $1.19 | 9/10/2014 | Telephone - 1(646)722-8504 Ext:2207 NEW YORK   NY,USA Dur:42 sec Time:12:16:00 PM |
| -3545- | | $3.57 | 9/12/2014 | Telephone - 1(212)783-7108 Ext:2210 NEW YORK   NY,USA Dur:156 sec Time:01:37:00 PM |
| -3546- | | $1.19 | 9/12/2014 | Telephone - 1(212)783-7108 Ext:3333 NEW YORK   NY,USA Dur:60 sec Time:10:14:00 AM |
| -3547- | | $3.57 | 9/12/2014 | Telephone - 1(360)790-4314 Ext:2240 OLYMPIA    WA,USA Dur:162 sec Time:11:29:00 AM |
| -3548- | | $1.18 | 9/12/2014 | Telephone - 1(408)279-8700 Ext:2210 SAN JOSE W CA,USA Dur:150 sec Time:11:23:00 AM |
| -3549- | | $0.07 | 9/12/2014 | Telephone - 1(415)425-0856 Ext:3333 SNFC MT-EV CA,USA Dur:288 sec Time:01:23:00 PM |
| -3550- | | $0.03 | 9/12/2014 | Telephone - 1(415)425-0856 Ext:3333 SNFC MT-EV CA,USA Dur:42 sec Time:11:19:00 AM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on    05/05/2015 10:16:17 AM**

From    Inception

To    Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -3551- | | $1.19 | 9/12/2014 | Telephone - 1(480)225-4799 Ext:2240 PHOENIX    AZ,USA Dur:48 sec Time:11:24:00 AM |
| -3552- | | $4.76 | 9/12/2014 | Telephone - 1(503)928-9481 Ext:2267 PORTLAND   OR,USA Dur:210 sec Time:03:40:00 PM |
| -3553- | | $0.39 | 9/12/2014 | Telephone - 1(707)344-0266 Ext:2240 FAIRFLDSUN CA,USA Dur:66 sec Time:11:21:00 AM |
| -3554- | | $0.90 | 9/12/2014 | Telephone - 1(916)941-5474 Ext:2240 FOLSOM     CA,USA Dur:84 sec Time:11:26:00 AM |
| -3555- | | $0.47 | 9/12/2014 | Telephone - 1(949)230-7066 Ext:3333 NEWPORTBCH CA,USA Dur:66 sec Time:01:23:00 PM |
| -3556- | | $5.75 | 9/12/2014 | Telephone - 1(949)760-5296 Ext:3333 NEWPORTBCH CA,USA Dur:786 sec Time:01:57:00 PM |
| -3557- | | $2.38 | 9/15/2014 | Telephone - 1(360)790-4314 Ext:2240 OLYMPIA    WA,USA Dur:126 sec Time:03:28:00 PM |
| -3558- | | $0.39 | 9/15/2014 | Telephone - 1(408)712-7858 Ext:2267 SAN JOSE N CA,USA Dur:48 sec Time:09:27:00 AM |
| -3559- | | $0.40 | 9/15/2014 | Telephone - 1(408)833-4694 Ext:2267 SAN JOSE S CA,USA Dur:66 sec Time:10:08:00 AM |
| -3560- | | $0.03 | 9/15/2014 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:66 sec Time:02:13:00 PM |
| -3561- | | $1.19 | 9/15/2014 | Telephone - 1(480)262-6423 Ext:2267 PHOENIX    AZ,USA Dur:54 sec Time:09:32:00 AM |
| -3562- | | $1.19 | 9/15/2014 | Telephone - 1(480)650-5455 Ext:2267 PHOENIX    AZ,USA Dur:36 sec Time:09:36:00 AM |
| -3563- | | $1.19 | 9/15/2014 | Telephone - 1(503)484-3511 Ext:2267 PORTLAND   OR,USA Dur:42 sec Time:10:10:00 AM |
| -3564- | | $1.19 | 9/15/2014 | Telephone - 1(503)928-9481 Ext:2267 PORTLAND   OR,USA Dur:54 sec Time:10:03:00 AM |
| -3565- | | $0.47 | 9/15/2014 | Telephone - 1(760)815-4881 Ext:2267 ENCINITAS  CA,USA Dur:54 sec Time:09:39:00 AM |
| -3566- | | $2.38 | 9/15/2014 | Telephone - 1(781)608-9301 Ext:2267 WOBURN     MA,USA Dur:90 sec Time:10:26:00 AM |
| -3567- | | $3.11 | 9/15/2014 | Telephone - 1(818)845-7500 Ext:2210 BRBN BRBN  CA,USA Dur:402 sec Time:04:16:00 PM |
| -3568- | | $0.90 | 9/15/2014 | Telephone - 1(916)791-8421 Ext:2267 RSVL MAIN  CA,USA Dur:102 sec Time:09:46:00 AM |
| -3569- | | $0.47 | 9/15/2014 | Telephone - 1(951)795-2848 Ext:2267 TEMECULA   CA,USA Dur:60 sec Time:09:59:00 AM |
| -3570- | | $9.27 | 9/17/2014 | Telephone - 1(310)789-3123 Ext:2207 BEVERLYHLS CA,USA Dur:1218 sec Time:04:00:00 PM |
| -3571- | | $0.79 | 9/17/2014 | Telephone - 1(408)279-8700 Ext:2210 SAN JOSE W CA,USA Dur:114 sec Time:09:12:00 AM |
| -3572- | | $6.15 | 9/17/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:978 sec Time:11:04:00 AM |
| -3573- | | $0.03 | 9/17/2014 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:54 sec Time:09:09:00 AM |
| -3574- | | $0.47 | 9/18/2014 | Telephone - 1(310)789-3123 Ext:2207 BEVERLYHLS CA,USA Dur:60 sec Time:12:55:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -3575- | | $0.33 | 9/19/2014 | Telephone - 1(408)299-5937 Ext:2210 SAN JOSE W CA,USA Dur:48 sec Time:05:00:00 PM |
| -3576- | | $0.03 | 9/19/2014 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:02:32:00 PM |
| -3577- | | $19.04 | 9/19/2014 | Telephone - 1(607)227-6553 Ext:3333 ITHACA     NY,USA Dur:948 sec Time:12:46:00 PM |
| -3578- | | $0.75 | 9/22/2014 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:84 sec Time:04:14:00 PM |
| -3579- | | $0.03 | 9/23/2014 | Telephone - 1(415)487-4100 Ext:3300 SNFC CNTRL CA,USA Dur:42 sec Time:10:20:00 AM |
| -3580- | | $0.04 | 9/23/2014 | Telephone - 1(415)487-4100 Ext:3314 SNFC CNTRL CA,USA Dur:114 sec Time:10:30:00 AM |
| -3581- | | $3.54 | 9/24/2014 | Telephone - 1(916)576-0366 Ext:2239 SCRM NORTH CA,USA Dur:456 sec Time:04:35:00 PM |
| -3582- | | $0.17 | 9/25/2014 | Telephone - 1(650)892-6319 Ext:3354 SOSAN FRAN CA,USA Dur:954 sec Time:11:02:00 AM |
| -3583- | | $0.46 | 9/25/2014 | Telephone - 1(916)791-8421 Ext:2267 RSVL MAIN  CA,USA Dur:48 sec Time:11:09:00 AM |
| -3584- | | $8.67 | 9/26/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:1410 sec Time:02:53:00 PM |
| -3585- | | $0.75 | 9/30/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:102 sec Time:03:43:00 PM |
| -3586- | | $1.19 | 9/30/2014 | Telephone - 1(480)540-6658 Ext:2240 PHOENIX    AZ,USA Dur:60 sec Time:03:22:00 PM |
| -3587- | | $9.39 | 10/2/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:1518 sec Time:12:53:00 PM |
| -3588- | | $0.39 | 10/6/2014 | Telephone - 1(707)344-0266 Ext:2240 FAIRFLDSUN CA,USA Dur:66 sec Time:12:59:00 PM |
| -3589- | | $0.33 | 10/7/2014 | Telephone - 1(650)632-4715 Ext:2210 SANCLSBLMT CA,USA Dur:48 sec Time:09:44:00 AM |
| -3590- | | $0.90 | 10/8/2014 | Telephone - 1(916)705-1043 Ext:2240 RSVL MAIN  CA,USA Dur:78 sec Time:03:34:00 PM |
| -3591- | | $0.09 | 10/9/2014 | Telephone - 1(415)425-0856 Ext:3333 SNFC MT-EV CA,USA Dur:636 sec Time:06:03:00 PM |
| -3592- | | $0.90 | 10/10/2014 | Telephone - 1(916)270-7512 Ext:2267 WALNUT GRV CA,USA Dur:102 sec Time:12:26:00 PM |
| -3593- | | $0.05 | 10/14/2014 | Telephone - 1(415)355-8000 Ext:2240 SNFC CNTRL CA,USA Dur:162 sec Time:09:15:00 AM |
| -3594- | | $0.03 | 10/14/2014 | Telephone - 1(415)355-8000 Ext:2240 SNFC CNTRL CA,USA Dur:60 sec Time:09:12:00 AM |
| -3595- | | $0.03 | 10/14/2014 | Telephone - 1(415)487-0400 Ext:2240 SNFC CNTRL CA,USA Dur:48 sec Time:12:50:00 PM |
| -3596- | | $0.04 | 10/15/2014 | Telephone - 1(415)296-2400 Ext:3333 SNFC CNTRL CA,USA Dur:120 sec Time:01:49:00 PM |
| -3597- | | $0.13 | 10/15/2014 | Telephone - 1(415)981-4800 Ext:3333 SNFC CNTRL CA,USA Dur:672 sec Time:12:25:00 PM |
| -3598- | | $0.03 | 10/15/2014 | Telephone - 1(415)981-4800 Ext:3333 SNFC CNTRL CA,USA Dur:72 sec Time:11:42:00 AM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -3599- | | $1.19 | 10/15/2014 | Telephone - 1(480)650-5455 Ext:2267 PHOENIX    AZ,USA Dur:60 sec Time:09:46:00 AM |
| -3600- | | $1.19 | 10/15/2014 | Telephone - 1(480)650-5455 Ext:2267 PHOENIX    AZ,USA Dur:60 sec Time:12:01:00 PM |
| -3601- | | $20.23 | 10/15/2014 | Telephone - 1(704)650-4130 Ext:3333 CHARLOTTE  NC,USA Dur:984 sec Time:11:27:00 AM |
| -3602- | | $4.30 | 10/22/2014 | Telephone - 1(408)806-6766 Ext:2210 SAN JOSE W CA,USA Dur:666 sec Time:02:43:00 PM |
| -3603- | | $0.40 | 10/22/2014 | Telephone - 1(408)806-6766 Ext:2267 SAN JOSE W CA,USA Dur:36 sec Time:09:40:00 AM |
| -3604- | | $1.19 | 10/22/2014 | Telephone - 1(928)460-3042 Ext:2267 PRESCOTT   AZ,USA Dur:72 sec Time:09:26:00 AM |
| -3605- | | $0.47 | 10/23/2014 | Telephone - 1(323)668-2268 Ext:2267 LOSANGELES CA,USA Dur:36 sec Time:11:46:00 AM |
| -3606- | | $0.39 | 10/23/2014 | Telephone - 1(408)712-7858 Ext:2240 SAN JOSE N CA,USA Dur:54 sec Time:11:46:00 AM |
| -3607- | | $0.03 | 10/23/2014 | Telephone - 1(415)449-1420 Ext:2267 SNFC CNTRL CA,USA Dur:36 sec Time:11:50:00 AM |
| -3608- | | $0.03 | 10/23/2014 | Telephone - 1(415)823-1545 Ext:2240 SNFC CNTRL CA,USA Dur:54 sec Time:11:44:00 AM |
| -3609- | | $1.19 | 10/23/2014 | Telephone - 1(417)291-8522 Ext:2240 JOPLIN     MO,USA Dur:54 sec Time:12:17:00 PM |
| -3610- | | $1.19 | 10/23/2014 | Telephone - 1(480)205-3122 Ext:2240 PHOENIX    AZ,USA Dur:42 sec Time:12:01:00 PM |
| -3611- | | $1.19 | 10/23/2014 | Telephone - 1(480)262-6423 Ext:2240 PHOENIX    AZ,USA Dur:42 sec Time:11:58:00 AM |
| -3612- | | $1.19 | 10/23/2014 | Telephone - 1(480)650-5455 Ext:2240 PHOENIX    AZ,USA Dur:36 sec Time:12:07:00 PM |
| -3613- | | $0.47 | 10/23/2014 | Telephone - 1(619)917-9912 Ext:2267 SNDG SNDG  CA,USA Dur:42 sec Time:12:02:00 PM |
| -3614- | | $0.47 | 10/23/2014 | Telephone - 1(760)815-4881 Ext:2240 ENCINITAS  CA,USA Dur:54 sec Time:12:10:00 PM |
| -3615- | | $0.47 | 10/23/2014 | Telephone - 1(760)815-4881 Ext:2267 ENCINITAS  CA,USA Dur:36 sec Time:11:59:00 AM |
| -3616- | | $0.46 | 10/23/2014 | Telephone - 1(916)791-8421 Ext:2240 RSVL MAIN  CA,USA Dur:36 sec Time:11:56:00 AM |
| -3617- | | $1.79 | 10/23/2014 | Telephone - 1(951)795-2848 Ext:2240 TEMECULA   CA,USA Dur:204 sec Time:12:15:00 PM |
| -3618- | | $0.91 | 10/24/2014 | Telephone - 1(619)917-9912 Ext:2267 SNDG SNDG  CA,USA Dur:90 sec Time:09:48:00 AM |
| -3619- | | $15.47 | 10/28/2014 | Telephone - 1(206)618-0454 Ext:2210 SEATTLE    WA,USA Dur:750 sec Time:02:43:00 PM |
| -3620- | | $0.47 | 10/28/2014 | Telephone - 1(310)967-9157 Ext:2267 BEVERLYHLS CA,USA Dur:72 sec Time:12:39:00 PM |
| -3621- | | $0.07 | 10/28/2014 | Telephone - 1(415)578-5510 Ext:2267 SAN RAFAEL CA,USA Dur:54 sec Time:10:08:00 AM |
| -3622- | | $2.38 | 10/28/2014 | Telephone - 1(503)264-0144 Ext:2267 BEAVERTON  OR,USA Dur:114 sec Time:02:27:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -3623- | | $1.19 | 10/28/2014 | Telephone - 1(928)460-3042 Ext:2267 PRESCOTT   AZ,USA Dur:72 sec Time:09:44:00 AM |
|---|---|---|---|---|
| -3624- | | $1.19 | 10/28/2014 | Telephone - 1(970)484-2682 Ext:2267 FT COLLINS CO,USA Dur:48 sec Time:10:01:00 AM |
| -3625- | | $3.57 | 10/28/2014 | Telephone - 1(978)553-6266 Ext:2267 HUDSON       MA,USA Dur:138 sec Time:10:14:00 AM |
| -3626- | | $0.04 | 10/29/2014 | Telephone - 1(415)606-3563 Ext:2267 SNFC CNTRL CA,USA Dur:78 sec Time:10:01:00 AM |
| -3627- | | $5.95 | 10/29/2014 | Telephone - 1(602)425-8645 Ext:2267 PHOENIX    AZ,USA Dur:270 sec Time:09:52:00 AM |
| -3628- | | $1.19 | 10/31/2014 | Telephone - 1(206)852-5973 Ext:2240 SEATTLE     WA,USA Dur:48 sec Time:09:39:00 AM |
| -3629- | | $3.57 | 10/31/2014 | Telephone - 1(503)843-0077 Ext:2240 SHERIDAN   OR,USA Dur:138 sec Time:09:45:00 AM |
| -3630- | | $1.19 | 10/31/2014 | Telephone - 1(602)425-8645 Ext:2211 PHOENIX    AZ,USA Dur:36 sec Time:10:46:00 AM |
| -3631- | | $0.04 | 11/3/2014 | Telephone - 1(415)355-8000 Ext:2240 SNFC CNTRL CA,USA Dur:114 sec Time:11:44:00 AM |
| -3632- | | $0.05 | 11/3/2014 | Telephone - 1(415)355-8000 Ext:2240 SNFC CNTRL CA,USA Dur:168 sec Time:03:25:00 PM |
| -3633- | | $0.05 | 11/3/2014 | Telephone - 1(415)355-8000 Ext:2240 SNFC CNTRL CA,USA Dur:186 sec Time:11:47:00 AM |
| -3634- | | $0.04 | 11/3/2014 | Telephone - 1(415)377-7457 Ext:2267 SNFC CNTRL CA,USA Dur:132 sec Time:12:06:00 PM |
| -3635- | | $2.38 | 11/4/2014 | Telephone - 1(267)765-7482 Ext:2240 PHILA       PA,USA Dur:126 sec Time:10:07:00 AM |
| -3636- | | $0.02 | 11/4/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:72 sec Time:05:15:00 PM |
| -3637- | | $0.39 | 11/4/2014 | Telephone - 1(510)648-1585 Ext:2240 FRNK MAIN  CA,USA Dur:42 sec Time:09:35:00 AM |
| -3638- | | $0.08 | 11/6/2014 | Telephone - 1(415)355-8000 Ext:2211 SNFC CNTRL CA,USA Dur:348 sec Time:03:23:00 PM |
| -3639- | | $0.03 | 11/6/2014 | Telephone - 1(415)743-0830 Ext:2267 SNFC CNTRL CA,USA Dur:42 sec Time:09:54:00 AM |
| -3640- | | $1.19 | 11/6/2014 | Telephone - 1(803)796-9438 Ext:2267 COLUMBIA   SC,USA Dur:36 sec Time:09:52:00 AM |
| -3641- | | $7.95 | 11/7/2014 | Telephone - 1(213)683-9133 Ext:2210 LOSANGELES CA,USA Dur:1062 sec Time:11:49:00 AM |
| -3642- | | $0.15 | 11/7/2014 | Telephone - 1(415)391-5400 Ext:2239 SNFC CNTRL CA,USA Dur:780 sec Time:04:13:00 PM |
| -3643- | | $0.40 | 11/10/2014 | Telephone - 1(408)799-3181 Ext:2267 SAN JOSE W CA,USA Dur:36 sec Time:03:52:00 PM |
| -3644- | | $0.03 | 11/10/2014 | Telephone - 1(415)283-5747 Ext:2267 SNFC CNTRL CA,USA Dur:72 sec Time:03:41:00 PM |
| -3645- | | $0.39 | 11/10/2014 | Telephone - 1(415)328-1662 Ext:2267 NOVATO      CA,USA Dur:54 sec Time:03:31:00 PM |
| -3646- | | $0.34 | 11/10/2014 | Telephone - 1(415)984-8876 Ext:2210 SNFC CNTRL CA,USA Dur:2754 sec Time:05:51:00 PM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -3647- | | $0.04 | 11/10/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:84 sec Time:04:42:00 PM |
|---|---|---|---|---|
| -3648- | | $0.10 | 11/12/2014 | Telephone - 1(415)863-3173 Ext:2210 SNFC CNTRL CA,USA Dur:474 sec Time:04:10:00 PM |
| -3649- | | $11.47 | 11/13/2014 | Telephone - 1(213)683-9133 Ext:2210 LOSANGELES CA,USA Dur:1536 sec Time:02:26:00 PM |
| -3650- | | $0.10 | 11/13/2014 | Telephone - 1(415)847-8047 Ext:2267 SAN RAFAEL CA,USA Dur:180 sec Time:11:19:00 AM |
| -3651- | | $0.13 | 11/13/2014 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:642 sec Time:03:34:00 PM |
| -3652- | | $0.20 | 11/13/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:1116 sec Time:02:52:00 PM |
| -3653- | | $1.19 | 11/13/2014 | Telephone - 1(505)220-0530 Ext:2267 ALBUQURQUE NM,USA Dur:42 sec Time:04:33:00 PM |
| -3654- | | $0.59 | 11/13/2014 | Telephone - 1(650)632-4715 Ext:2210 SANCLSBLMT CA,USA Dur:120 sec Time:03:23:00 PM |
| -3655- | | $1.78 | 11/13/2014 | Telephone - 1(916)768-2486 Ext:2267 FAIR OAKS  CA,USA Dur:246 sec Time:11:44:00 AM |
| -3656- | | $0.39 | 11/17/2014 | Telephone - 1(415)500-6800 Ext:2210 SNFC CNTRL CA,USA Dur:72 sec Time:03:51:00 PM |
| -3657- | | $0.04 | 11/17/2014 | Telephone - 1(415)875-5745 Ext:2210 SNFC CNTRL CA,USA Dur:78 sec Time:10:42:00 AM |
| -3658- | | $0.04 | 11/17/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:240 sec Time:05:16:00 PM |
| -3659- | | $0.15 | 11/17/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:810 sec Time:09:29:00 AM |
| -3660- | | $0.25 | 11/18/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:1434 sec Time:01:25:00 PM |
| -3661- | | $4.76 | 11/25/2014 | Telephone - 1(480)540-6658 Ext:2267 PHOENIX   AZ,USA Dur:222 sec Time:11:00:00 AM |
| -3662- | | $1.19 | 12/1/2014 | Telephone - 1(215)972-5061 Ext:2267 PHILA      PA,USA Dur:54 sec Time:04:47:00 PM |
| -3663- | | $1.19 | 12/1/2014 | Telephone - 1(480)540-6658 Ext:2267 PHOENIX   AZ,USA Dur:72 sec Time:10:16:00 AM |
| -3664- | | $1.19 | 12/1/2014 | Telephone - 1(609)580-9461 Ext:2267 PRINCETON  NJ,USA Dur:48 sec Time:10:35:00 AM |
| -3665- | | $1.19 | 12/1/2014 | Telephone - 1(631)553-3474 Ext:2267 BRENTWOOD NY,USA Dur:42 sec Time:10:13:00 AM |
| -3666- | | $1.11 | 12/2/2014 | Telephone - 1(650)823-7655 Ext:2267 LOS ALTOS  CA,USA Dur:144 sec Time:09:46:00 AM |
| -3667- | | $8.33 | 12/8/2014 | Telephone - 1(206)327-8918 Ext:2267 SEATTLE    WA,USA Dur:420 sec Time:03:47:00 PM |
| -3668- | | $1.19 | 12/8/2014 | Telephone - 1(480)299-9501 Ext:2267 PHOENIX   AZ,USA Dur:36 sec Time:03:28:00 PM |
| -3669- | | $1.19 | 12/8/2014 | Telephone - 1(503)888-9961 Ext:2267 PORTLAND   OR,USA Dur:42 sec Time:03:32:00 PM |
| -3670- | | $4.76 | 12/8/2014 | Telephone - 1(602)418-5334 Ext:2267 PHOENIX   AZ,USA Dur:252 sec Time:03:53:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -3671- | | $1.19 | 12/8/2014 | Telephone - 1(602)743-8231 Ext:2210 PHOENIX    AZ,USA Dur:48 sec Time:04:41:00 PM |
|---|---|---|---|---|
| -3672- | | $3.99 | 12/8/2014 | Telephone - 1(650)823-7655 Ext:2210 LOS ALTOS  CA,USA Dur:618 sec Time:04:38:00 PM |
| -3673- | | $1.11 | 12/8/2014 | Telephone - 1(650)823-7655 Ext:2267 LOS ALTOS  CA,USA Dur:150 sec Time:04:51:00 PM |
| -3674- | | $0.03 | 12/9/2014 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:02:52:00 PM |
| -3675- | | $0.39 | 12/10/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:36 sec Time:01:56:00 PM |
| -3676- | | $3.93 | 12/10/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:762 sec Time:06:10:00 PM |
| -3677- | | $0.16 | 12/10/2014 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:864 sec Time:04:42:00 PM |
| -3678- | | $3.57 | 12/10/2014 | Telephone - 1(602)672-9049 Ext:2267 PHOENIX    AZ,USA Dur:150 sec Time:10:59:00 AM |
| -3679- | | $2.38 | 12/10/2014 | Telephone - 1(602)672-9049 Ext:2267 PHOENIX    AZ,USA Dur:96 sec Time:10:44:00 AM |
| -3680- | | $2.38 | 12/16/2014 | Telephone - 1(480)299-9501 Ext:2240 PHOENIX    AZ,USA Dur:102 sec Time:11:12:00 AM |
| -3681- | | $4.76 | 12/16/2014 | Telephone - 1(505)220-0530 Ext:2267 ALBUQURQUE NM,USA Dur:198 sec Time:03:46:00 PM |
| -3682- | | $1.19 | 12/17/2014 | Telephone - 1(602)418-5334 Ext:2210 PHOENIX    AZ,USA Dur:72 sec Time:03:12:00 PM |
| -3683- | | $14.28 | 12/18/2014 | Telephone - 1(602)418-5334 Ext:2210 PHOENIX    AZ,USA Dur:690 sec Time:02:48:00 PM |
| -3684- | | $0.39 | 12/19/2014 | Telephone - 1(415)500-6800 Ext:3333 SNFC CNTRL CA,USA Dur:42 sec Time:04:50:00 PM |
| -3685- | | $0.19 | 12/19/2014 | Telephone - 1(510)612-7266 Ext:3333 OKLD MN-PD CA,USA Dur:1044 sec Time:03:53:00 PM |
| -3686- | | $8.33 | 12/19/2014 | Telephone - 1(541)736-3827 Ext:2210 EUGENE      OR,USA Dur:414 sec Time:11:14:00 AM |
| -3687- | | $4.76 | 1/5/2015 | Telephone - 1(267)765-7408 Ext:2210 PHILA      PA,USA Dur:222 sec Time:12:28:00 PM |
| -3688- | | $1.19 | 1/5/2015 | Telephone - 1(267)765-7408 Ext:2210 PHILA      PA,USA Dur:36 sec Time:10:22:00 AM |
| -3689- | | $0.39 | 1/5/2015 | Telephone - 1(415)209-4894 Ext:2210 NOVATO      CA,USA Dur:48 sec Time:10:25:00 AM |
| -3690- | | $0.09 | 1/5/2015 | Telephone - 1(415)458-3038 Ext:2210 SAN RAFAEL CA,USA Dur:84 sec Time:09:08:00 AM |
| -3691- | | $0.06 | 1/5/2015 | Telephone - 1(415)676-2293 Ext:3333 SNFC CNTRL CA,USA Dur:210 sec Time:10:56:00 AM |
| -3692- | | $2.35 | 1/6/2015 | Telephone - 1(408)270-8127 Ext:2210 SAN JOSE S CA,USA Dur:342 sec Time:04:40:00 PM |
| -3693- | | $0.03 | 1/6/2015 | Telephone - 1(415)676-2293 Ext:3333 SNFC CNTRL CA,USA Dur:54 sec Time:11:30:00 AM |
| -3694- | | $0.03 | 1/9/2015 | Telephone - 1(415)676-2293 Ext:3333 SNFC CNTRL CA,USA Dur:54 sec Time:04:26:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -3695- | | $0.91 | 1/12/2015 | Telephone - 1(951)795-2848 Ext:2240 TEMECULA   CA,USA Dur:90 sec Time:10:51:00 AM |
|---|---|---|---|---|
| -3696- | | $5.95 | 1/13/2015 | Telephone - 1(505)259-7894 Ext:2267 ALBUQURQUE NM,USA Dur:288 sec Time:11:15:00 AM |
| -3697- | | $8.33 | 1/13/2015 | Telephone - 1(505)980-5555 Ext:2267 ALBUQURQUE NM,USA Dur:402 sec Time:11:35:00 AM |
| -3698- | | $4.76 | 1/13/2015 | Telephone - 1(732)485-8423 Ext:2267 NEWBRUNSWK NJ,USA Dur:198 sec Time:11:21:00 AM |
| -3699- | | $1.19 | 1/14/2015 | Telephone - 1(401)699-9783 Ext:2267 PROVIDENCE RI,USA Dur:48 sec Time:10:02:00 AM |
| -3700- | | $0.04 | 1/14/2015 | Telephone - 1(415)566-0737 Ext:2267 SNFC MT-EV CA,USA Dur:90 sec Time:09:49:00 AM |
| -3701- | | $2.38 | 1/14/2015 | Telephone - 1(978)912-2984 Ext:2267 HAVERHILL  MA,USA Dur:78 sec Time:09:58:00 AM |
| -3702- | | $0.91 | 1/15/2015 | Telephone - 1(310)573-8907 Ext:2267 SNMN SNMN  CA,USA Dur:96 sec Time:02:22:00 PM |
| -3703- | | $0.75 | 1/15/2015 | Telephone - 1(408)802-0821 Ext:2267 SAN JOSE N CA,USA Dur:78 sec Time:02:26:00 PM |
| -3704- | | $0.03 | 1/15/2015 | Telephone - 1(415)487-0400 Ext:2267 SNFC CNTRL CA,USA Dur:42 sec Time:03:33:00 PM |
| -3705- | | $0.04 | 1/15/2015 | Telephone - 1(415)771-6833 Ext:2267 SNFC CNTRL CA,USA Dur:90 sec Time:02:52:00 PM |
| -3706- | | $10.71 | 1/15/2015 | Telephone - 1(505)980-5555 Ext:2210 ALBUQURQUE NM,USA Dur:516 sec Time:11:32:00 AM |
| -3707- | | $1.11 | 1/15/2015 | Telephone - 1(650)565-9919 Ext:2267 PALO ALTO  CA,USA Dur:144 sec Time:09:24:00 AM |
| -3708- | | $0.46 | 1/15/2015 | Telephone - 1(916)293-1734 Ext:2210 FOLSOM     CA,USA Dur:36 sec Time:09:03:00 AM |
| -3709- | | $0.08 | 1/16/2015 | Telephone - 1(415)487-0300 Ext:2267 SNFC CNTRL CA,USA Dur:318 sec Time:09:18:00 AM |
| -3710- | | $0.03 | 1/16/2015 | Telephone - 1(415)487-0300 Ext:2267 SNFC CNTRL CA,USA Dur:54 sec Time:10:42:00 AM |
| -3711- | | $0.03 | 1/16/2015 | Telephone - 1(415)487-0400 Ext:2267 SNFC CNTRL CA,USA Dur:48 sec Time:09:12:00 AM |
| -3712- | | $1.19 | 1/16/2015 | Telephone - 1(503)706-9027 Ext:2267 PORTLAND   OR,USA Dur:48 sec Time:12:19:00 PM |
| -3713- | | $1.19 | 1/16/2015 | Telephone - 1(608)628-2150 Ext:2267 MADISON    WI,USA Dur:42 sec Time:02:46:00 PM |
| -3714- | | $0.07 | 1/16/2015 | Telephone - 1(650)918-7132 Ext:2267 SAN MATEO  CA,USA Dur:36 sec Time:02:53:00 PM |
| -3715- | | $3.57 | 1/16/2015 | Telephone - 1(704)650-4130 Ext:3333 CHARLOTTE  NC,USA Dur:138 sec Time:05:19:00 PM |
| -3716- | | $0.91 | 1/16/2015 | Telephone - 1(805)448-4497 Ext:2267 SANBARBARA CA,USA Dur:84 sec Time:11:58:00 AM |
| -3717- | | $1.78 | 1/16/2015 | Telephone - 1(916)990-3608 Ext:2267 FOLSOM     CA,USA Dur:222 sec Time:12:03:00 PM |
| -3718- | | $0.46 | 1/16/2015 | Telephone - 1(916)990-3608 Ext:2267 FOLSOM     CA,USA Dur:54 sec Time:11:54:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -3719- | | $3.99 | 1/16/2015 | Telephone - 1(925)719-3814 Ext:2267 DUBLINSNRM CA,USA Dur:672 sec Time:12:17:00 PM |
|---|---|---|---|---|
| -3720- | | $1.19 | 1/16/2015 | Telephone - 1(970)402-4135 Ext:2267 FT COLLINS CO,USA Dur:54 sec Time:11:36:00 AM |
| -3721- | | $1.19 | 1/16/2015 | Telephone - 1(970)402-5555 Ext:2267 FT COLLINS CO,USA Dur:54 sec Time:11:42:00 AM |
| -3722- | | $3.57 | 1/20/2015 | Telephone - 1(352)795-6257 Ext:2267 CRYSTALRIV FL,USA Dur:168 sec Time:12:41:00 PM |
| -3723- | | $0.75 | 1/20/2015 | Telephone - 1(408)338-7719 Ext:2267 SUNNYVALE CA,USA Dur:120 sec Time:11:38:00 AM |
| -3724- | | $0.05 | 1/20/2015 | Telephone - 1(415)640-1154 Ext:2267 SNFC CNTRL CA,USA Dur:174 sec Time:10:19:00 AM |
| -3725- | | $2.38 | 1/20/2015 | Telephone - 1(480)217-5728 Ext:2267 PHOENIX AZ,USA Dur:132 sec Time:12:53:00 PM |
| -3726- | | $1.19 | 1/20/2015 | Telephone - 1(480)358-5615 Ext:2267 PHOENIX AZ,USA Dur:54 sec Time:03:32:00 PM |
| -3727- | | $3.57 | 1/20/2015 | Telephone - 1(480)467-7069 Ext:2267 PHOENIX AZ,USA Dur:150 sec Time:03:26:00 PM |
| -3728- | | $1.19 | 1/20/2015 | Telephone - 1(503)332-2086 Ext:2267 BEAVERTON OR,USA Dur:42 sec Time:11:05:00 AM |
| -3729- | | $1.19 | 1/20/2015 | Telephone - 1(503)789-7846 Ext:2267 PORTLAND OR,USA Dur:60 sec Time:03:15:00 PM |
| -3730- | | $0.47 | 1/20/2015 | Telephone - 1(805)268-1964 Ext:2267 SANTAMARIA CA,USA Dur:54 sec Time:12:11:00 PM |
| -3731- | | $0.47 | 1/20/2015 | Telephone - 1(805)448-4497 Ext:2267 SANBARBARA CA,USA Dur:72 sec Time:10:42:00 AM |
| -3732- | | $0.47 | 1/20/2015 | Telephone - 1(858)442-4333 Ext:2267 POWAY CA,USA Dur:36 sec Time:11:10:00 AM |
| -3733- | | $1.34 | 1/20/2015 | Telephone - 1(916)221-2767 Ext:2267 FOLSOM CA,USA Dur:180 sec Time:12:45:00 PM |
| -3734- | | $1.78 | 1/20/2015 | Telephone - 1(916)768-4691 Ext:2267 FAIR OAKS CA,USA Dur:246 sec Time:10:37:00 AM |
| -3735- | | $1.78 | 1/20/2015 | Telephone - 1(916)799-0415 Ext:2267 SCRM MAIN CA,USA Dur:198 sec Time:04:27:00 PM |
| -3736- | | $0.46 | 1/20/2015 | Telephone - 1(916)947-2340 Ext:2267 SCRM MAIN CA,USA Dur:48 sec Time:03:37:00 PM |
| -3737- | | $2.38 | 1/20/2015 | Telephone - 1(978)204-0899 Ext:2267 LAWRENCE MA,USA Dur:120 sec Time:11:35:00 AM |
| -3738- | | $2.38 | 1/20/2015 | Telephone - 1(978)340-0468 Ext:2267 FITCHBURG MA,USA Dur:78 sec Time:12:48:00 PM |
| -3739- | | $2.38 | 1/20/2015 | Telephone - 1(978)857-0211 Ext:2267 LAWRENCE MA,USA Dur:96 sec Time:09:49:00 AM |
| -3740- | | $8.39 | 1/21/2015 | Telephone - 1(310)206-1452 Ext:2210 WLOSANGELS CA,USA Dur:1134 sec Time:11:16:00 AM |
| -3741- | | $0.04 | 1/21/2015 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:126 sec Time:10:55:00 AM |
| -3742- | | $3.57 | 1/21/2015 | Telephone - 1(480)236-3436 Ext:2267 PHOENIX AZ,USA Dur:138 sec Time:10:55:00 AM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on      05/05/2015 10:16:17 AM

From      Inception

To      Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -3743- | | $2.38 | 1/21/2015 | Telephone - 1(480)460-2467 Ext:2267 PHOENIX    AZ,USA Dur:84 sec Time:12:25:00 PM |
| -3744- | | $1.19 | 1/21/2015 | Telephone - 1(480)554-1519 Ext:2267 PHOENIX    AZ,USA Dur:42 sec Time:12:30:00 PM |
| -3745- | | $3.57 | 1/21/2015 | Telephone - 1(801)228-8082 Ext:2267 PROVO        UT,USA Dur:150 sec Time:04:12:00 PM |
| -3746- | | $0.90 | 1/21/2015 | Telephone - 1(916)712-4012 Ext:2267 SCRM MAIN  CA,USA Dur:84 sec Time:02:41:00 PM |
| -3747- | | $1.19 | 1/21/2015 | Telephone - 1(970)412-9798 Ext:2267 FT COLLINS CO,USA Dur:36 sec Time:09:49:00 AM |
| -3748- | | $0.40 | 1/22/2015 | Telephone - 1(408)472-2625 Ext:2267 SAN JOSE W CA,USA Dur:36 sec Time:03:26:00 PM |
| -3749- | | $0.05 | 1/22/2015 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:180 sec Time:10:14:00 AM |
| -3750- | | $0.04 | 1/22/2015 | Telephone - 1(415)981-4800 Ext:2210 SNFC CNTRL CA,USA Dur:102 sec Time:11:39:00 AM |
| -3751- | | $0.75 | 1/26/2015 | Telephone - 1(415)500-6800 Ext:2239 SNFC CNTRL CA,USA Dur:78 sec Time:11:28:00 AM |
| -3752- | | $1.19 | 1/26/2015 | Telephone - 1(480)216-1999 Ext:2267 PHOENIX    AZ,USA Dur:54 sec Time:09:37:00 AM |
| -3753- | | $0.03 | 1/27/2015 | Telephone - 1(415)676-2293 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:10:20:00 AM |
| -3754- | | $9.03 | 1/27/2015 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:1506 sec Time:01:03:00 PM |
| -3755- | | $0.46 | 1/27/2015 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:60 sec Time:01:34:00 PM |
| -3756- | | $1.19 | 1/28/2015 | Telephone - 1(480)544-8436 Ext:2267 PHOENIX    AZ,USA Dur:36 sec Time:09:55:00 AM |
| -3757- | | $4.43 | 1/28/2015 | Telephone - 1(619)238-4720 Ext:2210 SNDG SNDG  CA,USA Dur:600 sec Time:02:45:00 PM |
| -3758- | | $1.19 | 1/28/2015 | Telephone - 1(734)585-6578 Ext:2267 ANN ARBOR  MI,USA Dur:54 sec Time:02:41:00 PM |
| -3759- | | $0.47 | 1/28/2015 | Telephone - 1(909)239-0567 Ext:2267 ONTARIO    CA,USA Dur:60 sec Time:09:52:00 AM |
| -3760- | | $0.46 | 1/29/2015 | Telephone - 1(530)558-0635 Ext:2267 SHINGLSPGS CA,USA Dur:42 sec Time:09:34:00 AM |
| -3761- | | $11.03 | 1/29/2015 | Telephone - 1(760)569-7171 Ext:2210 PALM SPGS  CA,USA Dur:1470 sec Time:03:25:00 PM |
| -3762- | | $0.07 | 1/30/2015 | Telephone - 1(415)617-7129 Ext:2210 SNFC CNTRL CA,USA Dur:258 sec Time:03:44:00 PM |
| -3763- | | $8.33 | 1/30/2015 | Telephone - 1(602)743-8231 Ext:2210 PHOENIX    AZ,USA Dur:426 sec Time:09:36:00 AM |
| -3764- | | $1.19 | 2/9/2015 | Telephone - 1(480)917-3976 Ext:2267 PHOENIX    AZ,USA Dur:42 sec Time:10:10:00 AM |
| -3765- | | $4.76 | 2/9/2015 | Telephone - 1(585)542-4365 Ext:2267 AKRON       NY,USA Dur:246 sec Time:03:01:00 PM |
| -3766- | | $1.19 | 2/9/2015 | Telephone - 1(617)283-1916 Ext:2267 BOSTON      MA,USA Dur:54 sec Time:10:15:00 AM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From**     **Inception** |
| | | **To**       **Present** |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -3767- | | $1.47 | 2/9/2015 | Telephone - 1(650)335-5548 Ext:2267 MOUNTAINVW CA,USA Dur:204 sec Time:10:21:00 AM |
| -3768- | | $1.19 | 2/9/2015 | Telephone - 1(970)231-5067 Ext:2267 FT COLLINS CO,USA Dur:48 sec Time:10:09:00 AM |
| -3769- | | $2.38 | 2/9/2015 | Telephone - 1(970)231-7864 Ext:2267 FT COLLINS CO,USA Dur:78 sec Time:10:07:00 AM |
| -3770- | | $1.19 | 2/9/2015 | Telephone - 1(970)232-6627 Ext:2267 FT COLLINS CO,USA Dur:48 sec Time:10:17:00 AM |
| -3771- | | $0.03 | 2/10/2015 | Telephone - 1(415)407-3522 Ext:2267 SNFC CNTRL CA,USA Dur:66 sec Time:03:16:00 PM |
| -3772- | | $2.38 | 2/10/2015 | Telephone - 1(505)220-0530 Ext:2267 ALBUQURQUE NM,USA Dur:90 sec Time:11:27:00 AM |
| -3773- | | $0.04 | 2/12/2015 | Telephone - 1(510)689-1776 Ext:2267 OKLD FRTVL CA,USA Dur:114 sec Time:12:23:00 PM |
| -3774- | | $1.34 | 2/12/2015 | Telephone - 1(916)356-1019 Ext:2267 FOLSOM    CA,USA Dur:168 sec Time:03:04:00 PM |
| -3775- | | $1.19 | 2/13/2015 | Telephone - 1(480)239-9764 Ext:2267 PHOENIX    AZ,USA Dur:48 sec Time:03:24:00 PM |
| -3776- | | $32.13 | 2/17/2015 | Telephone - 1(480)292-0432 Ext:2210 PHOENIX    AZ,USA Dur:1620 sec Time:01:06:00 PM |
| -3777- | | $2.35 | 2/18/2015 | Telephone - 1(408)920-5536 Ext:3333 SAN JOSE W CA,USA Dur:360 sec Time:04:45:00 PM |
| -3778- | | $0.05 | 2/18/2015 | Telephone - 1(415)378-9273 Ext:2267 SNFC CNTRL CA,USA Dur:150 sec Time:03:18:00 PM |
| -3779- | | $1.19 | 2/18/2015 | Telephone - 1(512)669-0151 Ext:2267 MANCHACA   TX,USA Dur:36 sec Time:03:05:00 PM |
| -3780- | | $1.19 | 2/19/2015 | Telephone - 1(480)460-5522 Ext:2267 PHOENIX    AZ,USA Dur:42 sec Time:02:53:00 PM |
| -3781- | | $1.19 | 2/19/2015 | Telephone - 1(480)554-6826 Ext:2267 PHOENIX    AZ,USA Dur:54 sec Time:03:06:00 PM |
| -3782- | | $0.90 | 2/19/2015 | Telephone - 1(530)368-7529 Ext:2267 AUBURN    CA,USA Dur:132 sec Time:02:51:00 PM |
| -3783- | | $0.09 | 2/19/2015 | Telephone - 1(650)455-3301 Ext:2267 MILLBRAE  CA,USA Dur:126 sec Time:02:45:00 PM |
| -3784- | | $1.11 | 2/20/2015 | Telephone - 1(408)594-5773 Ext:2267 SUNNYVALE  CA,USA Dur:168 sec Time:03:04:00 PM |
| -3785- | | $1.19 | 2/23/2015 | Telephone - 1(480)332-1691 Ext:2267 PHOENIX    AZ,USA Dur:48 sec Time:10:04:00 AM |
| -3786- | | $0.40 | 2/23/2015 | Telephone - 1(916)576-0366 Ext:2210 SCRM NORTH CA,USA Dur:48 sec Time:05:17:00 PM |
| -3787- | | $0.09 | 2/25/2015 | Telephone - 1(415)632-8311 Ext:2267 SNFC CNTRL CA,USA Dur:408 sec Time:11:53:00 AM |
| -3788- | | $1.11 | 2/25/2015 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:138 sec Time:03:15:00 PM |
| -3789- | | $2.91 | 2/25/2015 | Telephone - 1(650)331-2037 Ext:2210 PALO ALTO  CA,USA Dur:438 sec Time:03:06:00 PM |
| -3790- | | $2.38 | 2/27/2015 | Telephone - 1(206)695-2042 Ext:2267 SEATTLE    WA,USA Dur:78 sec Time:09:55:00 AM |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -3791- | | $0.40 | 2/27/2015 | Telephone - 1(408)646-9545 Ext:2267 SAN JOSE W CA,USA Dur:48 sec Time:09:44:00 AM |
| -3792- | | $0.03 | 2/27/2015 | Telephone - 1(415)867-2415 Ext:2267 SNFC CNTRL CA,USA Dur:42 sec Time:10:01:00 AM |
| -3793- | | $4.76 | 2/27/2015 | Telephone - 1(520)429-8195 Ext:2210 TUCSON     AZ,USA Dur:228 sec Time:09:58:00 AM |
| -3794- | | $2.38 | 3/2/2015 | Telephone - 1(678)602-6301 Ext:2267 ATLANTA NE GA,USA Dur:78 sec Time:10:06:00 AM |
| -3795- | | $2.38 | 3/2/2015 | Telephone - 1(801)422-2010 Ext:2267 PROVO     UT,USA Dur:108 sec Time:11:20:00 AM |
| -3796- | | $1.35 | 3/3/2015 | Telephone - 1(213)683-9133 Ext:2210 LOSANGELES CA,USA Dur:174 sec Time:01:28:00 PM |
| -3797- | | $0.75 | 3/3/2015 | Telephone - 1(408)204-1173 Ext:2267 SAN JOSE N CA,USA Dur:126 sec Time:02:36:00 PM |
| -3798- | | $0.40 | 3/3/2015 | Telephone - 1(408)857-4529 Ext:2267 SAN JOSE W CA,USA Dur:66 sec Time:02:20:00 PM |
| -3799- | | $2.38 | 3/3/2015 | Telephone - 1(505)328-0619 Ext:2267 ALBUQURQUE NM,USA Dur:132 sec Time:02:26:00 PM |
| -3800- | | $0.46 | 3/3/2015 | Telephone - 1(916)337-1176 Ext:2267 FOLSOM     CA,USA Dur:48 sec Time:02:23:00 PM |
| -3801- | | $3.99 | 3/4/2015 | Telephone - 1(408)203-3531 Ext:2210 SUNNYVALE  CA,USA Dur:630 sec Time:04:03:00 PM |
| -3802- | | $2.35 | 3/4/2015 | Telephone - 1(408)406-2360 Ext:2267 SAN JOSE W CA,USA Dur:318 sec Time:10:22:00 AM |
| -3803- | | $0.40 | 3/4/2015 | Telephone - 1(408)406-2360 Ext:2267 SAN JOSE W CA,USA Dur:48 sec Time:10:28:00 AM |
| -3804- | | $0.39 | 3/4/2015 | Telephone - 1(408)431-6163 Ext:2267 SUNNYVALE  CA,USA Dur:60 sec Time:04:33:00 PM |
| -3805- | | $0.14 | 3/4/2015 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:732 sec Time:01:55:00 PM |
| -3806- | | $1.19 | 3/5/2015 | Telephone - 1(503)621-2588 Ext:2267 BURLINGTON OR,USA Dur:54 sec Time:09:37:00 AM |
| -3807- | | $1.78 | 3/5/2015 | Telephone - 1(916)293-1734 Ext:2267 FOLSOM     CA,USA Dur:204 sec Time:10:10:00 AM |
| -3808- | | $8.33 | 3/9/2015 | Telephone - 1(305)515-7113 Ext:2267 KEYS      FL,USA Dur:414 sec Time:11:54:00 AM |
| -3809- | | $0.03 | 3/9/2015 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:36 sec Time:10:37:00 AM |
| -3810- | | $1.19 | 3/9/2015 | Telephone - 1(503)621-2588 Ext:2267 BURLINGTON OR,USA Dur:42 sec Time:11:46:00 AM |
| -3811- | | $1.19 | 3/9/2015 | Telephone - 1(803)781-4125 Ext:2267 COLUMBIA   SC,USA Dur:48 sec Time:02:45:00 PM |
| -3812- | | $1.19 | 3/11/2015 | Telephone - 1(347)565-4343 Ext:2267 BRONX NYC  NY,USA Dur:54 sec Time:10:39:00 AM |
| -3813- | | $0.75 | 3/11/2015 | Telephone - 1(415)827-4838 Ext:2267 NOVATO     CA,USA Dur:78 sec Time:10:29:00 AM |
| -3814- | | $1.19 | 3/11/2015 | Telephone - 1(480)620-0348 Ext:2267 PHOENIX    AZ,USA Dur:60 sec Time:03:00:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -3815- | $0.39 | 3/11/2015 | Telephone - 1(510)405-0021 Ext:2267 FRNK MAIN CA,USA Dur:60 sec Time:10:13:00 AM |
| -3816- | $1.18 | 3/11/2015 | Telephone - 1(831)246-0229 Ext:2267 BEN LOMOND CA,USA Dur:180 sec Time:11:14:00 AM |
| -3817- | $0.40 | 3/11/2015 | Telephone - 1(831)246-0229 Ext:2267 BEN LOMOND CA,USA Dur:60 sec Time:10:33:00 AM |
| -3818- | $3.57 | 3/13/2015 | Telephone - 1(312)862-7026 Ext:2210 CHICAGO IL,USA Dur:162 sec Time:03:09:00 PM |
| -3819- | $0.03 | 3/13/2015 | Telephone - 1(415)627-6128 Ext:2210 SNFC CNTRL CA,USA Dur:48 sec Time:03:16:00 PM |
| -3820- | $0.11 | 3/13/2015 | Telephone - 1(415)984-8979 Ext:2210 SNFC CNTRL CA,USA Dur:504 sec Time:02:36:00 PM |
| -3821- | $0.03 | 3/13/2015 | Telephone - 1(415)999-2585 Ext:2210 SNFC CNTRL CA,USA Dur:42 sec Time:02:54:00 PM |
| -3822- | $10.71 | 3/16/2015 | Telephone - 1(541)207-3403 Ext:2267 CORVALLIS OR,USA Dur:534 sec Time:12:52:00 PM |
| -3823- | $0.75 | 3/17/2015 | Telephone - 1(408)203-7875 Ext:2267 SUNNYVALE CA,USA Dur:78 sec Time:10:03:00 AM |
| -3824- | $0.40 | 3/17/2015 | Telephone - 1(408)689-1793 Ext:2267 SAN JOSE W CA,USA Dur:54 sec Time:09:57:00 AM |
| -3825- | $2.38 | 3/19/2015 | Telephone - 1(201)400-4176 Ext:2267 MORRISTOWN NJ,USA Dur:102 sec Time:12:33:00 PM |
| -3826- | $0.75 | 3/19/2015 | Telephone - 1(408)834-3436 Ext:2267 SAN JOSE N CA,USA Dur:108 sec Time:12:15:00 PM |
| -3827- | $0.03 | 3/19/2015 | Telephone - 1(415)373-6683 Ext:2267 SNFC CNTRL CA,USA Dur:66 sec Time:10:23:00 AM |
| -3828- | $4.76 | 3/23/2015 | Telephone - 1(480)917-3976 Ext:2267 PHOENIX AZ,USA Dur:204 sec Time:11:05:00 AM |
| -3829- | $0.39 | 3/23/2015 | Telephone - 1(650)450-4357 Ext:2267 MOUNTAINVW CA,USA Dur:48 sec Time:09:54:00 AM |
| -3830- | $0.21 | 3/24/2015 | Telephone - 1(415)458-3045 Ext:2210 SAN RAFAEL CA,USA Dur:612 sec Time:04:46:00 PM |
| -3831- | $0.03 | 3/24/2015 | Telephone - 1(415)867-9712 Ext:2210 SNFC CNTRL CA,USA Dur:54 sec Time:01:38:00 PM |
| -3832- | $1.19 | 3/24/2015 | Telephone - 1(508)308-6697 Ext:2267 FRAMINGHAM MA,USA Dur:60 sec Time:09:46:00 AM |
| -3833- | $2.38 | 3/24/2015 | Telephone - 1(602)425-8645 Ext:2267 PHOENIX AZ,USA Dur:78 sec Time:03:36:00 PM |
| -3834- | $1.19 | 3/25/2015 | Telephone - 1(503)621-2588 Ext:2267 BURLINGTON OR,USA Dur:60 sec Time:12:13:00 PM |
| -3835- | $1.19 | 3/25/2015 | Telephone - 1(512)299-0537 Ext:2267 AUSTIN TX,USA Dur:48 sec Time:12:26:00 PM |
| -3836- | $4.76 | 3/27/2015 | Telephone - 1(480)282-2698 Ext:2267 PHOENIX AZ,USA Dur:228 sec Time:10:27:00 AM |
| -3837- | $0.33 | 3/27/2015 | Telephone - 1(650)861-2108 Ext:2210 MOUNTAINVW CA,USA Dur:66 sec Time:05:43:00 PM |
| -3838- | $8.60 | 3/28/2015 | Telephone - 1(650)861-2108 Ext:2210 MOUNTAINVW CA,USA Dur:2208 sec Time:03:39:00 PM |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -3839- | | $0.04 | 3/30/2015 | Telephone - 1(415)357-0500 Ext:2267 SNFC CNTRL CA,USA Dur:84 sec Time:12:37:00 PM |
| -3840- | | $0.75 | 3/30/2015 | Telephone - 1(415)712-6273 Ext:2267 BELVEDERE  CA,USA Dur:108 sec Time:10:20:00 AM |
| -3841- | | $1.83 | 3/30/2015 | Telephone - 1(650)861-2108 Ext:2210 MOUNTAINVW CA,USA Dur:288 sec Time:04:20:00 PM |
| -3842- | | $0.03 | 4/6/2015 | Telephone - 1(415)269-1629 Ext:2267 SNFC CNTRL CA,USA Dur:42 sec Time:02:30:00 PM |
| -3843- | | $1.19 | 4/6/2015 | Telephone - 1(508)642-0039 Ext:2267 FALL RIVER MA,USA Dur:36 sec Time:02:51:00 PM |
| -3844- | | $0.39 | 4/6/2015 | Telephone - 1(510)557-3508 Ext:2267 FRNK MAIN  CA,USA Dur:36 sec Time:02:46:00 PM |
| -3845- | | $1.19 | 4/7/2015 | Telephone - 1(480)213-2876 Ext:2267 PHOENIX    AZ,USA Dur:42 sec Time:09:25:00 AM |
| -3846- | | $2.55 | 4/9/2015 | Telephone - 1(650)260-8686 Ext:3333 REDWOOD CY CA,USA Dur:432 sec Time:02:08:00 PM |
| -3847- | | $2.35 | 4/10/2015 | Telephone - 1(408)765-5679 Ext:2210 SAN JOSE W CA,USA Dur:360 sec Time:03:41:00 PM |
| -3848- | | $1.78 | 4/10/2015 | Telephone - 1(916)832-5078 Ext:2267 SCRM MAIN  CA,USA Dur:198 sec Time:11:47:00 AM |
| -3849- | | $4.76 | 4/13/2015 | Telephone - 1(503)724-9872 Ext:2267 PORTLAND   OR,USA Dur:246 sec Time:09:50:00 AM |
| -3850- | | $15.47 | 4/13/2015 | Telephone - 1(801)824-6845 Ext:2210 SALT LAKE  UT,USA Dur:744 sec Time:03:45:00 PM |
| -3851- | | $8.33 | 4/13/2015 | Telephone - 1(971)998-5202 Ext:2210 PORTLAND   OR,USA Dur:390 sec Time:02:15:00 PM |
| -3852- | | $3.57 | 4/15/2015 | Telephone - 1(480)467-7069 Ext:2267 PHOENIX    AZ,USA Dur:144 sec Time:02:15:00 PM |
| -3853- | | $1.79 | 4/20/2015 | Telephone - 1(310)415-7757 Ext:2267 CMTN GRDN  CA,USA Dur:240 sec Time:09:42:00 AM |
| -3854- | | $1.19 | 4/21/2015 | Telephone - 1(503)708-0946 Ext:2267 PORTLAND   OR,USA Dur:42 sec Time:09:27:00 AM |
| -3855- | | $2.38 | 4/24/2015 | Telephone - 1(703)216-3499 Ext:3333 ARLINGTON  VA,USA Dur:108 sec Time:03:50:00 PM |
| -3856- | | $4.76 | 4/27/2015 | Telephone - 1(518)944-3194 Ext:2267 ALBANY     NY,USA Dur:228 sec Time:09:22:00 AM |
| | PHN | $11,380.70 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -3860- | PROCESS | $145.66 | 6/14/2011 | Process Service - - VENDOR: US Legal Management Services, Inc. service of process - adobe systems inc/san jose, CA |
| -3861- | | $145.66 | 6/14/2011 | Process Service - - VENDOR: US Legal Management Services, Inc. service of process - apple, inc/los angeles, CA |
| -3862- | | $184.63 | 6/14/2011 | Process Service - - VENDOR: US Legal Management Services, Inc. service of process - google inc/sacramento, CA |
| -3863- | | $45.50 | 6/14/2011 | Process Service - - VENDOR: US Legal Management Services, Inc. service of process - intel corp/los angeles, CA |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   **05/05/2015 10:16:17 AM**   **From**   **Inception**

**To**   **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -3864- | | $45.50 | 6/14/2011 | Process Service - - VENDOR: US Legal Management Services, Inc. service of process - intuit inc/sacramento, CA |
| -3865- | | $129.98 | 6/14/2011 | Process Service - - VENDOR: US Legal Management Services, Inc. service of process - lucasfilm ltd/san francisco, CA |
| -3866- | | $163.92 | 6/14/2011 | Process Service - - VENDOR: US Legal Management Services, Inc. service of process - pixar/emeryville, CA |
| -3867- | | $191.59 | 7/11/2011 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. Messenger Service - Lucasfilm, Ltd |
| -3868- | | $226.47 | 7/11/2011 | Federal Express/Messenger - - VENDOR: US Legal Management Services, Inc. Messenger Service - Pixar |
| -3869- | | $123.72 | 8/11/2011 | Process Service - - VENDOR: US Legal Management Services, Inc. Process Service. Intel Corp |
| -3870- | | $265.00 | 3/26/2013 | Process Service - - VENDOR: Nationwide Legal, LLC service of process - patrick joseph flynn/omaha, ne |
| -3871- | | $63.80 | 8/2/2013 | Process Service - - VENDOR: Nationwide Legal, LLC service of process - Patrick Flynn/Omaha, NE |
| -3872- | | $170.00 | 12/31/2013 | Process Service - - VENDOR: American Express LJC 0313 AMEX - service of process |
| | PROCESS | $1,901.43 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -3876- | PRT | $0.20 | 3/10/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -3877- | | $0.40 | 3/10/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -3878- | | $9.40 | 4/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3879- | | $0.40 | 4/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3880- | | $2.40 | 4/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3881- | | $4.40 | 4/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3882- | | $4.00 | 4/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3883- | | $0.20 | 4/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3884- | | $1.60 | 4/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3885- | | $2.80 | 4/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3886- | | $13.00 | 4/25/2011 | Print - Adobe PDF Logon:ranthony |
| -3887- | | $2.60 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3888- | | $0.20 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3889- | | $2.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3890- | | $3.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3891- | | $4.40 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3892- | | $3.40 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3893- | | $3.40 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3894- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3895- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3896- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3897- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3898- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3899- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From    Inception

To    Present

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -3900- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3901- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3902- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3903- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3904- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3905- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3906- | | $0.60 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3907- | | $0.60 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3908- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3909- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3910- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3911- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3912- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3913- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3914- | | $0.60 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3915- | | $0.60 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3916- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3917- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3918- | | $0.60 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3919- | | $1.00 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3920- | | $1.00 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3921- | | $1.00 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3922- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3923- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3924- | | $1.20 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3925- | | $0.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3926- | | $1.20 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3927- | | $2.60 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3928- | | $1.60 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3929- | | $1.60 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3930- | | $0.60 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3931- | | $2.80 | 4/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -3932- | | $5.60 | 4/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3933- | | $0.60 | 4/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3934- | | $0.60 | 4/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3935- | | $0.60 | 4/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3936- | | $2.80 | 4/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3937- | | $5.40 | 4/26/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dliu |
| -3938- | | $3.80 | 4/27/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3939- | | $0.20 | 4/27/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -3940- | | $3.80 | 4/28/2011 | Print - SF 14-244 4350 #4 Logon:dverret |
| -3941- | | $8.60 | 4/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -3942- | | $1.40 | 4/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -3943- | | $4.00 | 4/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3944- | | $3.60 | 4/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3945- | | $0.40 | 4/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3946- | | $0.20 | 4/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3947- | | $0.20 | 4/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3948- | | $0.20 | 4/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -3949- | | $0.20 | 4/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -3950- | | $4.00 | 4/28/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -3951- | | $3.60 | 4/28/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -3952- | | $0.60 | 4/29/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3953- | | $4.20 | 4/29/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3954- | | $2.20 | 4/29/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3955- | | $4.80 | 4/29/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3956- | | $4.20 | 4/29/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3957- | | $4.40 | 4/29/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3958- | | $0.20 | 4/29/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -3959- | | $1.20 | 4/29/2011 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:dverret |
| -3960- | | $2.00 | 4/29/2011 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:dverret |
| -3961- | | $2.60 | 4/29/2011 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:dverret |
| -3962- | | $3.60 | 4/29/2011 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:dverret |
| -3963- | | $4.20 | 4/29/2011 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:dverret |
| -3964- | | $30.00 | 4/29/2011 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:dverret |
| -3965- | | $30.00 | 4/29/2011 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:dverret |
| -3966- | | $4.20 | 4/29/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -3967- | | $7.80 | 5/1/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3968- | | $7.80 | 5/1/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3969- | | $0.20 | 5/1/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3970- | | $0.20 | 5/1/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3971- | | $0.40 | 5/2/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3972- | | $0.20 | 5/2/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3973- | | $0.20 | 5/2/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3974- | | $3.80 | 5/2/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3975- | | $2.00 | 5/2/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3976- | | $4.40 | 5/2/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3977- | | $0.20 | 5/2/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3978- | | $0.20 | 5/2/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3979- | | $0.40 | 5/2/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3980- | | $0.40 | 5/2/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3981- | | $0.20 | 5/2/2011 | Print - SF AA 14TH Floor 4250 #4 Logon:ranthony |
| -3982- | | $2.20 | 5/2/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -3983- | | $2.00 | 5/2/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -3984- | | $4.80 | 5/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -3985- | | $0.20 | 5/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3986- | | $3.20 | 5/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3987- | | $4.80 | 5/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3988- | | $0.20 | 5/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3989- | | $2.20 | 5/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3990- | | $2.60 | 5/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3991- | | $3.80 | 5/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3992- | | $0.40 | 5/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3993- | | $4.80 | 5/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -3994- | | $4.80 | 5/3/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -3995- | | $0.20 | 5/3/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -3996- | | $0.40 | 5/3/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -3997- | | $0.20 | 5/3/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -3998- | | $0.20 | 5/3/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -3999- | | $0.20 | 5/3/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4000- | | $4.80 | 5/3/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4001- | | $4.60 | 5/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4002- | | $0.20 | 5/9/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4003- | | $0.40 | 5/9/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4004- | | $0.20 | 5/9/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4005- | | $0.40 | 5/9/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4006- | | $0.20 | 5/9/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4007- | | $0.40 | 5/10/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4008- | | $0.20 | 5/10/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4009- | | $0.20 | 5/10/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4010- | | $0.20 | 5/10/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4011- | | $0.20 | 5/11/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4012- | | $0.20 | 5/11/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4013- | | $3.80 | 5/11/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4014- | | $2.40 | 5/11/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4015- | | $1.60 | 5/13/2011 | Print - SF 14-244 4350 #4 Logon:dverret |
| -4016- | | $15.40 | 5/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4017- | | $7.00 | 5/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4018- | | $1.60 | 5/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4019- | | $7.80 | 5/13/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -4020- | | $1.80 | 5/16/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4021- | | $1.60 | 5/16/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4022- | | $1.60 | 5/16/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4023- | | $1.60 | 5/16/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4024- | | $1.60 | 5/16/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4025- | | $1.60 | 5/16/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

| From | Inception |
|------|-----------|
| To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -4026- | | $1.60 | 5/16/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4027- | | $1.60 | 5/16/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4028- | | $1.80 | 5/16/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -4029- | | $0.40 | 5/16/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4030- | | $3.00 | 5/17/2011 | Print - Adobe PDF Logon:dharvey |
| -4031- | | $3.00 | 5/17/2011 | Print - Adobe PDF Logon:dharvey |
| -4032- | | $0.20 | 5/19/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4033- | | $0.20 | 5/19/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4034- | | $1.00 | 5/19/2011 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:pnguyen |
| -4035- | | $2.00 | 5/19/2011 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:pnguyen |
| -4036- | | $4.00 | 5/19/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:pnguyen |
| -4037- | | $4.80 | 5/19/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:pnguyen |
| -4038- | | $3.40 | 5/20/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:pnguyen |
| -4039- | | $1.40 | 5/20/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:pnguyen |
| -4040- | | $3.00 | 5/20/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:pnguyen |
| -4041- | | $1.80 | 5/20/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:pnguyen |
| -4042- | | $3.00 | 5/20/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:pnguyen |
| -4043- | | $3.00 | 5/20/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:pnguyen |
| -4044- | | $0.20 | 5/23/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4045- | | $0.20 | 5/23/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4046- | | $0.60 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4047- | | $1.00 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4048- | | $0.40 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4049- | | $0.40 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4050- | | $0.40 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4051- | | $0.40 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4052- | | $0.40 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4053- | | $0.40 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4054- | | $0.40 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4055- | | $0.40 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4056- | | $0.40 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4057- | | $0.40 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4058- | | $0.40 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4059- | | $0.40 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4060- | | $0.40 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4061- | | $0.40 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4062- | | $0.60 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4063- | | $0.20 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4064- | | $0.20 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4065- | | $0.20 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4066- | | $0.40 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4067- | | $0.40 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -4068- | | $1.60 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4069- | | $2.20 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4070- | | $4.00 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4071- | | $1.20 | 5/24/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4072- | | $0.20 | 5/24/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -4073- | | $3.40 | 5/24/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4074- | | $12.00 | 5/24/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4075- | | $1.60 | 5/24/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4076- | | $5.20 | 5/24/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4077- | | $1.00 | 5/24/2011 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:pnguyen |
| -4078- | | $5.40 | 5/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4079- | | $0.60 | 5/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4080- | | $0.60 | 5/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4081- | | $0.60 | 5/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4082- | | $1.80 | 5/25/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4083- | | $1.80 | 5/25/2011 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:pnguyen |
| -4084- | | $1.80 | 5/25/2011 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:pnguyen |
| -4085- | | $2.00 | 5/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4086- | | $0.20 | 5/26/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -4087- | | $0.20 | 5/26/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -4088- | | $0.20 | 5/26/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -4089- | | $0.40 | 5/27/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4090- | | $0.40 | 5/27/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4091- | | $2.00 | 5/27/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4092- | | $1.60 | 5/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4093- | | $0.20 | 5/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4094- | | $0.60 | 5/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4095- | | $0.40 | 5/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4096- | | $0.20 | 5/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4097- | | $0.20 | 5/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4098- | | $0.20 | 5/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4099- | | $12.40 | 5/27/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4100- | | $0.40 | 5/27/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4101- | | $0.20 | 5/27/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4102- | | $0.40 | 5/27/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4103- | | $2.20 | 5/31/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4104- | | $0.60 | 5/31/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4105- | | $2.20 | 5/31/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4106- | | $2.60 | 5/31/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4107- | | $1.80 | 5/31/2011 | Print - SF AA 29TH Floor T654 #1 SW Logon:mgordon |
| -4108- | | $3.40 | 5/31/2011 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -4109- | | $1.80 | 5/31/2011 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -4110- | | $1.80 | 5/31/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
|---|---|---|---|---|
| -4111- | | $1.60 | 5/31/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -4112- | | $1.20 | 5/31/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -4113- | | $4.80 | 5/31/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -4114- | | $0.60 | 6/1/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4115- | | $0.60 | 6/1/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4116- | | $2.40 | 6/1/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4117- | | $0.20 | 6/1/2011 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -4118- | | $1.40 | 6/1/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -4119- | | $0.80 | 6/2/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4120- | | $1.40 | 6/2/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4121- | | $1.80 | 6/2/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4122- | | $3.00 | 6/2/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4123- | | $1.00 | 6/2/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4124- | | $0.60 | 6/2/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4125- | | $1.40 | 6/2/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4126- | | $0.80 | 6/2/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4127- | | $1.00 | 6/2/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4128- | | $1.40 | 6/2/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -4129- | | $0.20 | 6/3/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4130- | | $0.20 | 6/3/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4131- | | $0.20 | 6/4/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4132- | | $4.80 | 6/4/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4133- | | $0.60 | 6/4/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4134- | | $0.20 | 6/4/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4135- | | $0.20 | 6/4/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4136- | | $0.40 | 6/6/2011 | Print - SF 28th floor 4250 #1 Logon:dliu |
| -4137- | | $0.60 | 6/6/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -4138- | | $0.40 | 6/6/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -4139- | | $0.40 | 6/6/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -4140- | | $0.20 | 6/6/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4141- | | $0.40 | 6/6/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4142- | | $2.00 | 6/7/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4143- | | $1.40 | 6/7/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4144- | | $0.40 | 6/8/2011 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:mnettles |
| -4145- | | $4.80 | 6/8/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:mnettles |
| -4146- | | $0.40 | 6/8/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:mnettles |
| -4147- | | $0.40 | 6/8/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:mnettles |
| -4148- | | $1.00 | 6/10/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4149- | | $4.80 | 6/10/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4150- | | $0.20 | 6/10/2011 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:mnettles |
| -4151- | | $1.00 | 6/10/2011 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:mnettles |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -4152- | | $1.00 | 6/10/2011 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:mnettles |
| -4153- | | $1.00 | 6/10/2011 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:mnettles |
| -4154- | | $65.60 | 6/10/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:mnettles |
| -4155- | | $1.40 | 6/10/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:mnettles |
| -4156- | | $0.20 | 6/10/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4157- | | $5.00 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4158- | | $5.40 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4159- | | $2.40 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4160- | | $1.00 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4161- | | $1.00 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4162- | | $0.20 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4163- | | $0.60 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4164- | | $0.20 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4165- | | $1.00 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4166- | | $1.00 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4167- | | $0.20 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4168- | | $0.60 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4169- | | $0.60 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4170- | | $1.80 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4171- | | $1.00 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4172- | | $0.40 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4173- | | $3.80 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -4174- | | $2.60 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -4175- | | $2.20 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -4176- | | $1.40 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -4177- | | $0.60 | 6/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dliu |
| -4178- | | $1.20 | 6/13/2011 | Print - SF AA 29TH Floor T654 #1 SW Logon:mgordon |
| -4179- | | $5.40 | 6/14/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4180- | | $0.40 | 6/14/2011 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -4181- | | $0.20 | 6/14/2011 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -4182- | | $0.40 | 6/15/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4183- | | $0.60 | 6/15/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4184- | | $1.20 | 6/15/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4185- | | $0.40 | 6/15/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4186- | | $0.40 | 6/15/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4187- | | $0.20 | 6/20/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddeng |
| -4188- | | $0.20 | 6/20/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddeng |
| -4189- | | $0.20 | 6/20/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddeng |
| -4190- | | $0.20 | 6/20/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddeng |
| -4191- | | $0.40 | 6/21/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4192- | | $0.20 | 6/21/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddeng |
| -4193- | | $0.20 | 6/21/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddeng |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -4194- | | $0.20 | 6/21/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddeng |
|---|---|---|---|---|
| -4195- | | $0.20 | 6/21/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddeng |
| -4196- | | $0.20 | 6/21/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddeng |
| -4197- | | $0.20 | 6/21/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddeng |
| -4198- | | $0.20 | 6/21/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddeng |
| -4199- | | $0.40 | 6/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4200- | | $0.20 | 6/22/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddeng |
| -4201- | | $0.20 | 6/22/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddeng |
| -4202- | | $0.20 | 6/22/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddeng |
| -4203- | | $2.00 | 6/23/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -4204- | | $0.20 | 6/23/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddeng |
| -4205- | | $1.20 | 6/27/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4206- | | $0.20 | 6/27/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -4207- | | $0.20 | 6/27/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -4208- | | $0.40 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4209- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4210- | | $0.60 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4211- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4212- | | $0.60 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4213- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4214- | | $5.60 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4215- | | $5.60 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4216- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4217- | | $0.40 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4218- | | $1.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4219- | | $0.40 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4220- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4221- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4222- | | $0.40 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4223- | | $0.40 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4224- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4225- | | $0.60 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4226- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4227- | | $0.60 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4228- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4229- | | $0.60 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4230- | | $0.60 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4231- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4232- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4233- | | $0.60 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4234- | | $0.60 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4235- | | $0.40 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -4236- | | $0.40 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
|---|---|---|---|---|
| -4237- | | $0.40 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4238- | | $0.40 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4239- | | $0.60 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4240- | | $0.60 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4241- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4242- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4243- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4244- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4245- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4246- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4247- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4248- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4249- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4250- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4251- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4252- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4253- | | $0.20 | 6/28/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4254- | | $16.80 | 6/28/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4255- | | $16.80 | 6/28/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4256- | | $0.20 | 6/28/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -4257- | | $5.60 | 6/28/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -4258- | | $0.20 | 6/28/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -4259- | | $1.20 | 6/29/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4260- | | $1.20 | 6/29/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4261- | | $0.40 | 6/29/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4262- | | $1.00 | 6/29/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4263- | | $1.00 | 6/29/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4264- | | $0.40 | 6/29/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4265- | | $0.40 | 6/29/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4266- | | $0.20 | 6/29/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4267- | | $0.80 | 6/29/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4268- | | $0.40 | 6/29/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4269- | | $1.00 | 6/29/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -4270- | | $1.00 | 6/29/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -4271- | | $1.00 | 6/29/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -4272- | | $2.80 | 6/29/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -4273- | | $2.20 | 6/29/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -4274- | | $0.80 | 6/29/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -4275- | | $0.20 | 6/29/2011 | Print - SF LIT 28TH FLOOR T654 #1 Logon:rdaoud |
| -4276- | | $0.20 | 6/29/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -4277- | | $1.20 | 6/29/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -4278- | | $0.40 | 6/30/2011 | Print - SF 14-244 4350 #4 Logon:dverret |
|---|---|---|---|---|
| -4279- | | $0.40 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4280- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4281- | | $0.60 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4282- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4283- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4284- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4285- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4286- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4287- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4288- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4289- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4290- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4291- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4292- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4293- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4294- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4295- | | $0.60 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4296- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4297- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4298- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4299- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4300- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4301- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4302- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4303- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4304- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4305- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4306- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4307- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4308- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4309- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4310- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4311- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4312- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4313- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4314- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4315- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4316- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4317- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4318- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4319- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM                    From        Inception

                                                               To          Present

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -4320- | | $0.20 | 6/30/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4321- | | $1.20 | 6/30/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4322- | | $1.00 | 6/30/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4323- | | $1.00 | 6/30/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4324- | | $5.60 | 6/30/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4325- | | $0.20 | 6/30/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4326- | | $6.00 | 6/30/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4327- | | $4.20 | 6/30/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4328- | | $2.80 | 6/30/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4329- | | $7.00 | 6/30/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4330- | | $40.60 | 6/30/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4331- | | $4.20 | 6/30/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4332- | | $2.80 | 6/30/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4333- | | $7.00 | 6/30/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4334- | | $40.60 | 6/30/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4335- | | $2.80 | 6/30/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4336- | | $4.20 | 6/30/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4337- | | $7.00 | 6/30/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4338- | | $39.20 | 6/30/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4339- | | $1.00 | 6/30/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4340- | | $1.00 | 6/30/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -4341- | | $0.20 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4342- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4343- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4344- | | $12.00 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4345- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4346- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4347- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4348- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4349- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4350- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4351- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4352- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4353- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4354- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4355- | | $0.20 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4356- | | $0.20 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4357- | | $0.20 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4358- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4359- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4360- | | $1.60 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4361- | | $2.20 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -4362- | | $5.20 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
|---|---|---|---|---|
| -4363- | | $0.80 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4364- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4365- | | $3.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4366- | | $4.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4367- | | $0.20 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4368- | | $2.20 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4369- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4370- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4371- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4372- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4373- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4374- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4375- | | $3.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4376- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4377- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4378- | | $12.00 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4379- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4380- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4381- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4382- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4383- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4384- | | $0.40 | 6/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4385- | | $0.20 | 6/30/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:lharris |
| -4386- | | $0.20 | 6/30/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:lharris |
| -4387- | | $0.20 | 6/30/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -4388- | | $0.20 | 6/30/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -4389- | | $0.20 | 7/1/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4390- | | $0.20 | 7/1/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4391- | | $1.40 | 7/1/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4392- | | $0.40 | 7/1/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4393- | | $0.20 | 7/1/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4394- | | $0.20 | 7/1/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4395- | | $0.20 | 7/1/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4396- | | $0.20 | 7/1/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4397- | | $0.20 | 7/1/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4398- | | $0.20 | 7/1/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4399- | | $0.20 | 7/1/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4400- | | $0.60 | 7/1/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4401- | | $0.20 | 7/1/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4402- | | $0.40 | 7/1/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4403- | | $0.40 | 7/1/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -4404- | | $0.40 | 7/1/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
|---|---|---|---|---|
| -4405- | | $0.20 | 7/1/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4406- | | $0.40 | 7/1/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4407- | | $0.40 | 7/1/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4408- | | $0.40 | 7/1/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4409- | | $0.80 | 7/1/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4410- | | $0.80 | 7/1/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4411- | | $12.40 | 7/1/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4412- | | $0.40 | 7/1/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4413- | | $1.20 | 7/1/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4414- | | $0.80 | 7/1/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4415- | | $0.20 | 7/5/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4416- | | $0.20 | 7/5/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4417- | | $0.20 | 7/5/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4418- | | $0.20 | 7/5/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4419- | | $0.20 | 7/5/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4420- | | $0.20 | 7/5/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4421- | | $37.80 | 7/5/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4422- | | $0.60 | 7/5/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4423- | | $0.60 | 7/5/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4424- | | $0.20 | 7/5/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4425- | | $0.40 | 7/5/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4426- | | $0.80 | 7/5/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4427- | | $0.40 | 7/5/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4428- | | $0.40 | 7/5/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4429- | | $3.00 | 7/5/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4430- | | $17.40 | 7/5/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4431- | | $1.20 | 7/5/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4432- | | $1.80 | 7/5/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4433- | | $1.80 | 7/5/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4434- | | $1.20 | 7/5/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4435- | | $3.00 | 7/5/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4436- | | $17.40 | 7/5/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4437- | | $0.40 | 7/5/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4438- | | $1.80 | 7/5/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4439- | | $3.00 | 7/5/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4440- | | $17.40 | 7/5/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4441- | | $37.80 | 7/5/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4442- | | $0.20 | 7/6/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -4443- | | $0.20 | 7/6/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -4444- | | $0.20 | 7/6/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -4445- | | $0.20 | 7/6/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on      05/05/2015 10:16:17 AM

From            Inception

To              Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -4446- | | $0.20 | 7/6/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -4447- | | $0.40 | 7/6/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -4448- | | $0.20 | 7/6/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -4449- | | $0.20 | 7/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4450- | | $0.20 | 7/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4451- | | $0.20 | 7/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4452- | | $0.20 | 7/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4453- | | $1.00 | 7/8/2011 | Print - SF WP 28th Floor 4700 COLOR #1 Logon:sshin |
| -4454- | | $5.60 | 7/11/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4455- | | $0.40 | 7/11/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4456- | | $0.40 | 7/11/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4457- | | $0.20 | 7/11/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4458- | | $0.40 | 7/11/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4459- | | $0.20 | 7/11/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4460- | | $0.20 | 7/11/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4461- | | $0.20 | 7/11/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4462- | | $0.20 | 7/11/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4463- | | $0.60 | 7/11/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4464- | | $0.20 | 7/11/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4465- | | $0.20 | 7/11/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4466- | | $0.20 | 7/11/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4467- | | $0.20 | 7/11/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4468- | | $0.20 | 7/11/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4469- | | $5.60 | 7/11/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4470- | | $1.20 | 7/11/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4471- | | $7.20 | 7/11/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4472- | | $0.20 | 7/13/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -4473- | | $0.20 | 7/13/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -4474- | | $0.20 | 7/13/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -4475- | | $0.20 | 7/13/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -4476- | | $14.80 | 7/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4477- | | $0.40 | 7/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4478- | | $0.20 | 7/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4479- | | $0.80 | 7/13/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4480- | | $1.00 | 7/13/2011 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:spowley |
| -4481- | | $1.00 | 7/13/2011 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:spowley |
| -4482- | | $1.00 | 7/13/2011 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:spowley |
| -4483- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4484- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4485- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4486- | | $0.40 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4487- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -4488- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
|---|---|---|---|---|
| -4489- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4490- | | $0.40 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4491- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4492- | | $0.60 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4493- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4494- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4495- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4496- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4497- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4498- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4499- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4500- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4501- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4502- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4503- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4504- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4505- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4506- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4507- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4508- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4509- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4510- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4511- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4512- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4513- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4514- | | $0.20 | 7/14/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4515- | | $4.20 | 7/14/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4516- | | $25.20 | 7/14/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4517- | | $23.20 | 7/14/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4518- | | $4.00 | 7/14/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4519- | | $1.80 | 7/14/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4520- | | $0.40 | 7/14/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -4521- | | $0.20 | 7/14/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -4522- | | $0.60 | 7/14/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -4523- | | $0.80 | 7/14/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -4524- | | $1.60 | 7/14/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -4525- | | $1.60 | 7/14/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -4526- | | $1.60 | 7/14/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
|---|---|---|---|---|
| -4527- | | $0.20 | 7/14/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -4528- | | $1.60 | 7/14/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -4529- | | $5.60 | 7/14/2011 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:spowley |
| -4530- | | $1.20 | 7/15/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4531- | | $0.20 | 7/15/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4532- | | $3.00 | 7/15/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4533- | | $0.80 | 7/15/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4534- | | $0.20 | 7/15/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -4535- | | $1.20 | 7/15/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4536- | | $0.20 | 7/18/2011 | Print - SF 14-244 4350 #4 Logon:dverret |
| -4537- | | $0.80 | 7/18/2011 | Print - SF 14-244 4350 #4 Logon:dverret |
| -4538- | | $0.20 | 7/18/2011 | Print - SF 14-244 4350 #4 Logon:dverret |
| -4539- | | $0.20 | 7/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4540- | | $0.40 | 7/18/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4541- | | $0.40 | 7/18/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4542- | | $0.20 | 7/18/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4543- | | $0.20 | 7/18/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4544- | | $0.20 | 7/18/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4545- | | $0.20 | 7/18/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4546- | | $0.60 | 7/18/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4547- | | $1.00 | 7/18/2011 | Print - SF WP 28th Floor 4700 COLOR #1 Logon:sshin |
| -4548- | | $1.00 | 7/18/2011 | Print - SF WP 28th Floor 4700 COLOR #1 Logon:sshin |
| -4549- | | $1.00 | 7/18/2011 | Print - SF WP 28th Floor 4700 COLOR #1 Logon:sshin |
| -4550- | | $1.40 | 7/19/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4551- | | $1.00 | 7/19/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4552- | | $1.40 | 7/19/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4553- | | $0.60 | 7/19/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4554- | | $0.20 | 7/19/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4555- | | $0.80 | 7/19/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4556- | | $0.60 | 7/19/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4557- | | $1.40 | 7/19/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4558- | | $0.60 | 7/19/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4559- | | $0.80 | 7/19/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4560- | | $1.00 | 7/19/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4561- | | $0.80 | 7/19/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4562- | | $0.20 | 7/19/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:tgoto |
| -4563- | | $0.80 | 7/20/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4564- | | $0.60 | 7/20/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4565- | | $0.40 | 7/20/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4566- | | $0.40 | 7/20/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4567- | | $0.40 | 7/20/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -4568- | | $1.00 | 7/20/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
|---|---|---|---|---|
| -4569- | | $0.80 | 7/20/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4570- | | $1.00 | 7/20/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4571- | | $0.40 | 7/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4572- | | $0.20 | 7/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4573- | | $0.40 | 7/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4574- | | $0.20 | 7/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4575- | | $0.40 | 7/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4576- | | $1.00 | 7/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4577- | | $0.80 | 7/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4578- | | $4.00 | 7/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4579- | | $1.60 | 7/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4580- | | $3.20 | 7/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4581- | | $0.80 | 7/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4582- | | $1.60 | 7/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4583- | | $0.80 | 7/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -4584- | | $0.20 | 7/20/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -4585- | | $0.20 | 7/20/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -4586- | | $0.20 | 7/20/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -4587- | | $0.20 | 7/20/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -4588- | | $0.20 | 7/20/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -4589- | | $0.40 | 7/20/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -4590- | | $0.20 | 7/20/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -4591- | | $0.80 | 7/20/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:rkronbeck |
| -4592- | | $0.80 | 7/20/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:rkronbeck |
| -4593- | | $1.00 | 7/20/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:dverret |
| -4594- | | $0.80 | 7/20/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:dverret |
| -4595- | | $0.20 | 7/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4596- | | $0.20 | 7/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4597- | | $0.20 | 7/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4598- | | $0.20 | 7/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4599- | | $0.20 | 7/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -4600- | | $0.20 | 7/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
|---|---|---|---|---|
| -4601- | | $0.20 | 7/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4602- | | $0.20 | 7/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4603- | | $0.20 | 7/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4604- | | $0.20 | 7/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4605- | | $0.20 | 7/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4606- | | $0.20 | 7/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4607- | | $0.20 | 7/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4608- | | $0.20 | 7/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4609- | | $4.80 | 7/21/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4610- | | $2.20 | 7/21/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4611- | | $1.00 | 7/21/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4612- | | $5.80 | 7/21/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4613- | | $1.60 | 7/21/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4614- | | $5.80 | 7/21/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4615- | | $2.00 | 7/21/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4616- | | $5.60 | 7/21/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4617- | | $2.40 | 7/21/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4618- | | $5.60 | 7/21/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4619- | | $2.40 | 7/21/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4620- | | $0.60 | 7/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4621- | | $0.20 | 7/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4622- | | $0.20 | 7/21/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4623- | | $0.20 | 7/21/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4624- | | $0.20 | 7/21/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4625- | | $0.40 | 7/21/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4626- | | $0.20 | 7/21/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4627- | | $0.20 | 7/21/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4628- | | $0.40 | 7/21/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4629- | | $0.60 | 7/21/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4630- | | $0.20 | 7/21/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4631- | | $4.00 | 7/22/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4632- | | $0.80 | 7/22/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4633- | | $0.40 | 7/22/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4634- | | $0.40 | 7/26/2011 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -4635- | | $1.20 | 7/27/2011 | Print - SF 14-244 4350 #4 Logon:dverret |
| -4636- | | $0.20 | 7/27/2011 | Print - SF 14-244 4350 #4 Logon:dverret |
| -4637- | | $1.20 | 7/27/2011 | Print - SF 14-244 4350 #4 Logon:dverret |
| -4638- | | $1.00 | 7/27/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4639- | | $1.20 | 7/27/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4640- | | $1.40 | 7/27/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4641- | | $1.20 | 7/27/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -4642- | | $0.20 | 7/27/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -4643- | | $1.20 | 7/27/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4644- | | $1.20 | 7/27/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4645- | | $1.20 | 7/27/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4646- | | $1.00 | 7/27/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -4647- | | $1.20 | 7/27/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -4648- | | $0.80 | 7/27/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -4649- | | $1.40 | 7/27/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -4650- | | $1.20 | 7/27/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -4651- | | $1.00 | 7/27/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -4652- | | $1.20 | 7/27/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -4653- | | $1.20 | 7/27/2011 | Print - SF WP 28th Floor 4700 COLOR #1 Logon:efastiff |
| -4654- | | $1.00 | 7/27/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -4655- | | $0.20 | 7/28/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -4656- | | $0.40 | 7/28/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -4657- | | $0.40 | 7/28/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -4658- | | $0.20 | 7/28/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -4659- | | $0.40 | 7/28/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -4660- | | $0.40 | 7/28/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -4661- | | $0.20 | 7/28/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -4662- | | $0.20 | 7/28/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -4663- | | $0.60 | 7/28/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -4664- | | $1.20 | 7/28/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -4665- | | $0.80 | 7/29/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4666- | | $0.40 | 7/29/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4667- | | $0.40 | 7/29/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4668- | | $0.40 | 7/29/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4669- | | $0.40 | 7/29/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4670- | | $0.20 | 7/29/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4671- | | $0.20 | 7/29/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4672- | | $0.20 | 7/29/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4673- | | $0.60 | 8/3/2011 | Print - SF 14-244 4350 #4 Logon:dverret |
| -4674- | | $0.20 | 8/3/2011 | Print - SF 14-244 4350 #4 Logon:dverret |
| -4675- | | $1.00 | 8/3/2011 | Print - SF 14-244 4350 #4 Logon:dverret |
| -4676- | | $0.40 | 8/3/2011 | Print - SF 14-244 4350 #4 Logon:dverret |
| -4677- | | $1.00 | 8/3/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:jsaveri |
| -4678- | | $1.40 | 8/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4679- | | $1.80 | 8/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4680- | | $2.60 | 8/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4681- | | $1.60 | 8/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4682- | | $1.20 | 8/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4683- | | $0.80 | 8/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -4684- | | $0.60 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -4685- | | $0.40 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4686- | | $0.60 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4687- | | $0.80 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4688- | | $0.80 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4689- | | $0.80 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4690- | | $0.20 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4691- | | $0.20 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4692- | | $0.20 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4693- | | $0.80 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4694- | | $0.60 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4695- | | $0.80 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4696- | | $0.20 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4697- | | $0.20 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4698- | | $0.20 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4699- | | $0.40 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4700- | | $0.40 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4701- | | $0.40 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4702- | | $0.20 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4703- | | $0.20 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4704- | | $0.20 | 8/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4705- | | $5.60 | 8/9/2011 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dclevenger |
| -4706- | | $4.00 | 8/10/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4707- | | $0.80 | 8/10/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4708- | | $0.80 | 8/10/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4709- | | $1.40 | 8/11/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -4710- | | $1.40 | 8/11/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -4711- | | $18.60 | 8/11/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -4712- | | $2.40 | 8/11/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -4713- | | $2.40 | 8/11/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -4714- | | $0.40 | 8/11/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -4715- | | $0.20 | 8/11/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -4716- | | $1.40 | 8/11/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4717- | | $12.20 | 8/11/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4718- | | $33.80 | 8/11/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4719- | | $0.20 | 8/15/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4720- | | $0.40 | 8/15/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4721- | | $1.40 | 8/16/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4722- | | $0.60 | 8/16/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4723- | | $0.40 | 8/16/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4724- | | $1.20 | 8/16/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4725- | | $2.20 | 8/16/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -4726- | | $0.20 | 8/16/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -4727- | | $1.40 | 8/16/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -4728- | | $0.20 | 8/18/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4729- | | $5.60 | 8/18/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4730- | | $0.20 | 8/18/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4731- | | $0.60 | 8/18/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4732- | | $1.20 | 8/18/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4733- | | $5.60 | 8/18/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4734- | | $0.40 | 8/18/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4735- | | $0.20 | 8/18/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4736- | | $0.20 | 8/18/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4737- | | $0.40 | 8/18/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4738- | | $0.20 | 8/18/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4739- | | $0.20 | 8/18/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4740- | | $1.20 | 8/18/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4741- | | $0.40 | 8/19/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4742- | | $0.40 | 8/19/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4743- | | $0.60 | 8/19/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4744- | | $3.60 | 8/19/2011 | Print - SF SVC 28TH Floor Canon IR7105 #3 Logon:bgomez |
| -4745- | | $3.60 | 8/19/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -4746- | | $0.20 | 8/19/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4747- | | $0.20 | 8/19/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4748- | | $0.20 | 8/19/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4749- | | $0.20 | 8/19/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4750- | | $0.20 | 8/19/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -4751- | | $0.20 | 8/19/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -4752- | | $0.40 | 8/19/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -4753- | | $7.00 | 8/19/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -4754- | | $0.60 | 8/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4755- | | $0.60 | 8/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4756- | | $0.20 | 8/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4757- | | $0.20 | 8/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4758- | | $0.20 | 8/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4759- | | $0.20 | 8/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4760- | | $0.20 | 8/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4761- | | $0.40 | 8/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4762- | | $1.20 | 8/22/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4763- | | $0.80 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4764- | | $0.20 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4765- | | $0.80 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4766- | | $1.00 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4767- | | $0.40 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -4768- | | $0.40 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -4769- | | $0.60 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4770- | | $0.40 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4771- | | $0.80 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4772- | | $0.80 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4773- | | $0.80 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4774- | | $0.20 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4775- | | $6.00 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4776- | | $6.00 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4777- | | $5.80 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4778- | | $5.80 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4779- | | $1.00 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4780- | | $0.60 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4781- | | $0.80 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4782- | | $0.20 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4783- | | $0.80 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4784- | | $1.00 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4785- | | $1.00 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4786- | | $1.00 | 8/22/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4787- | | $0.60 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4788- | | $0.60 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4789- | | $0.80 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4790- | | $0.40 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4791- | | $0.40 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4792- | | $0.40 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4793- | | $0.60 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4794- | | $0.20 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4795- | | $0.20 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4796- | | $0.20 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4797- | | $0.20 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4798- | | $0.20 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4799- | | $0.80 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4800- | | $0.20 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4801- | | $0.20 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4802- | | $0.80 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4803- | | $0.20 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4804- | | $0.20 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4805- | | $0.20 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4806- | | $0.20 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4807- | | $0.20 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4808- | | $0.20 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4809- | | $0.60 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -4810- | | $0.40 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4811- | | $0.40 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4812- | | $0.40 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4813- | | $0.40 | 8/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4814- | | $0.80 | 8/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4815- | | $1.60 | 8/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4816- | | $6.40 | 8/25/2011 | Print - SF WP 28th Floor 4700 COLOR #1 Logon:efastiff |
| -4817- | | $0.80 | 8/26/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4818- | | $1.20 | 8/26/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4819- | | $0.80 | 8/26/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4820- | | $0.60 | 8/26/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4821- | | $0.20 | 8/26/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4822- | | $0.20 | 8/26/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4823- | | $0.80 | 8/26/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4824- | | $0.60 | 8/26/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4825- | | $0.60 | 8/26/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4826- | | $0.60 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4827- | | $0.40 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4828- | | $0.20 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4829- | | $0.60 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4830- | | $0.80 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4831- | | $2.20 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4832- | | $0.20 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4833- | | $0.20 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4834- | | $2.20 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4835- | | $0.60 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4836- | | $2.20 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4837- | | $0.40 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4838- | | $1.20 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4839- | | $1.20 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4840- | | $0.60 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4841- | | $2.00 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4842- | | $2.00 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4843- | | $0.20 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4844- | | $0.80 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4845- | | $0.40 | 8/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4846- | | $1.80 | 8/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4847- | | $5.60 | 8/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4848- | | $0.40 | 8/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4849- | | $0.20 | 8/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4850- | | $0.40 | 8/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4851- | | $0.40 | 8/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -4852- | | $0.40 | 8/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -4853- | | $0.40 | 8/30/2011 | Print - SF SVC 14TH Floor 4000T #3 Logon:rcalip |
| -4854- | | $0.40 | 8/30/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -4855- | | $0.20 | 8/30/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -4856- | | $6.20 | 8/31/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4857- | | $0.80 | 9/1/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4858- | | $0.80 | 9/1/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4859- | | $6.20 | 9/2/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -4860- | | $0.20 | 9/2/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -4861- | | $0.20 | 9/2/2011 | Print - SF WP 28th Floor 4700 COLOR #1 Logon:dverret |
| -4862- | | $2.00 | 9/6/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4863- | | $2.00 | 9/6/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4864- | | $2.00 | 9/6/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4865- | | $0.20 | 9/6/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -4866- | | $0.40 | 9/6/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -4867- | | $1.60 | 9/9/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4868- | | $0.20 | 9/12/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4869- | | $0.40 | 9/12/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4870- | | $0.80 | 9/12/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4871- | | $0.20 | 9/12/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4872- | | $0.40 | 9/12/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4873- | | $1.20 | 9/12/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -4874- | | $2.20 | 9/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4875- | | $6.20 | 9/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4876- | | $3.40 | 9/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4877- | | $6.20 | 9/14/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4878- | | $4.80 | 9/14/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4879- | | $1.40 | 9/14/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4880- | | $3.00 | 9/14/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4881- | | $0.20 | 9/14/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -4882- | | $0.20 | 9/14/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -4883- | | $0.20 | 9/14/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -4884- | | $2.80 | 9/15/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4885- | | $0.20 | 9/15/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -4886- | | $2.60 | 9/16/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4887- | | $2.00 | 9/16/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -4888- | | $2.80 | 9/19/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4889- | | $2.80 | 9/19/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4890- | | $3.00 | 9/19/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4891- | | $2.20 | 9/19/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4892- | | $2.20 | 9/20/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4893- | | $3.00 | 9/20/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:jlester |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -4894- | | $0.80 | 9/22/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4895- | | $0.40 | 9/22/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4896- | | $2.80 | 9/22/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4897- | | $0.20 | 9/22/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -4898- | | $1.00 | 9/22/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -4899- | | $1.60 | 9/23/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4900- | | $1.20 | 9/23/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -4901- | | $2.80 | 9/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4902- | | $2.80 | 9/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4903- | | $1.40 | 9/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4904- | | $1.40 | 9/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4905- | | $1.80 | 9/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4906- | | $1.80 | 9/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4907- | | $0.40 | 9/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4908- | | $0.60 | 9/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4909- | | $1.40 | 9/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4910- | | $1.40 | 9/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4911- | | $1.40 | 9/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4912- | | $1.40 | 9/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4913- | | $0.20 | 9/26/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -4914- | | $0.60 | 9/26/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -4915- | | $0.20 | 9/26/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -4916- | | $1.00 | 9/26/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -4917- | | $3.00 | 9/27/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4918- | | $0.80 | 9/27/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4919- | | $1.00 | 9/27/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4920- | | $1.80 | 9/27/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4921- | | $0.20 | 9/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4922- | | $0.20 | 9/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4923- | | $0.20 | 9/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4924- | | $0.40 | 9/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4925- | | $0.20 | 9/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4926- | | $1.20 | 9/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -4927- | | $1.00 | 9/27/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -4928- | | $0.60 | 9/27/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4929- | | $0.60 | 9/27/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4930- | | $0.60 | 9/27/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4931- | | $1.00 | 9/27/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4932- | | $0.60 | 9/27/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4933- | | $0.60 | 9/27/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4934- | | $0.60 | 9/27/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4935- | | $0.60 | 9/27/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -4936- | | $0.20 | 9/27/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4937- | | $0.40 | 9/27/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4938- | | $0.40 | 9/27/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4939- | | $0.40 | 9/27/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4940- | | $0.40 | 9/27/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -4941- | | $0.40 | 9/27/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4942- | | $0.20 | 9/27/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4943- | | $0.20 | 9/27/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4944- | | $0.20 | 9/27/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4945- | | $0.80 | 9/28/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -4946- | | $10.00 | 9/28/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -4947- | | $44.00 | 9/28/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -4948- | | $32.00 | 9/28/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -4949- | | $10.00 | 9/28/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -4950- | | $20.00 | 9/28/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -4951- | | $0.20 | 9/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4952- | | $0.20 | 9/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4953- | | $0.20 | 9/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4954- | | $0.40 | 9/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4955- | | $0.20 | 9/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4956- | | $0.40 | 9/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -4957- | | $2.00 | 9/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4958- | | $2.00 | 9/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4959- | | $1.00 | 9/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4960- | | $1.00 | 9/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4961- | | $4.40 | 9/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4962- | | $3.20 | 9/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4963- | | $4.40 | 9/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4964- | | $1.00 | 9/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4965- | | $3.20 | 9/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4966- | | $1.00 | 9/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4967- | | $0.40 | 9/30/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4968- | | $0.80 | 9/30/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4969- | | $0.20 | 9/30/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4970- | | $0.40 | 9/30/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4971- | | $0.80 | 9/30/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4972- | | $0.40 | 9/30/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4973- | | $0.80 | 9/30/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4974- | | $0.60 | 9/30/2011 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -4975- | | $1.20 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4976- | | $1.00 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4977- | | $4.40 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM          From        Inception

                                                     To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -4978- | | $3.20 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
|--------|--|-------|-----------|---------------------------------------------|
| -4979- | | $1.00 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4980- | | $2.00 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4981- | | $1.40 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4982- | | $0.60 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4983- | | $0.60 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4984- | | $0.40 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4985- | | $1.00 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4986- | | $4.20 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4987- | | $1.00 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4988- | | $2.20 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4989- | | $12.40 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4990- | | $1.20 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4991- | | $2.80 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4992- | | $3.00 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4993- | | $0.40 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4994- | | $1.20 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4995- | | $4.80 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4996- | | $1.40 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4997- | | $3.00 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4998- | | $0.20 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -4999- | | $0.20 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5000- | | $0.20 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5001- | | $0.20 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5002- | | $1.00 | 10/3/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5003- | | $1.20 | 10/3/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -5004- | | $6.20 | 10/3/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -5005- | | $0.80 | 10/3/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -5006- | | $5.00 | 10/3/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -5007- | | $1.40 | 10/3/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -5008- | | $1.00 | 10/3/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -5009- | | $0.40 | 10/3/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -5010- | | $0.60 | 10/3/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -5011- | | $0.20 | 10/3/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -5012- | | $0.60 | 10/3/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -5013- | | $1.00 | 10/3/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -5014- | | $1.00 | 10/3/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -5015- | | $0.20 | 10/3/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -5016- | | $5.20 | 10/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5017- | | $0.20 | 10/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5018- | | $0.60 | 10/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5019- | | $2.00 | 10/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**     05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -5020- | | $4.80 | 10/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5021- | | $1.00 | 10/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5022- | | $0.20 | 10/5/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5023- | | $6.20 | 10/5/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5024- | | $0.80 | 10/5/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5025- | | $6.20 | 10/5/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5026- | | $0.20 | 10/5/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5027- | | $5.60 | 10/5/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5028- | | $0.20 | 10/5/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5029- | | $0.40 | 10/5/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5030- | | $0.40 | 10/5/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5031- | | $0.40 | 10/5/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5032- | | $1.80 | 10/5/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5033- | | $0.40 | 10/5/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5034- | | $0.40 | 10/5/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5035- | | $0.40 | 10/5/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5036- | | $1.60 | 10/5/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5037- | | $8.40 | 10/5/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5038- | | $3.00 | 10/5/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5039- | | $5.60 | 10/5/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5040- | | $0.20 | 10/5/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -5041- | | $0.20 | 10/5/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -5042- | | $0.80 | 10/5/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -5043- | | $0.40 | 10/5/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -5044- | | $0.20 | 10/5/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -5045- | | $0.80 | 10/6/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5046- | | $0.20 | 10/6/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5047- | | $8.40 | 10/6/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5048- | | $1.80 | 10/6/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5049- | | $2.00 | 10/6/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5050- | | $2.00 | 10/6/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -5051- | | $1.80 | 10/6/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -5052- | | $2.00 | 10/6/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5053- | | $0.80 | 10/6/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5054- | | $2.00 | 10/6/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5055- | | $0.80 | 10/7/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5056- | | $2.20 | 10/7/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5057- | | $0.60 | 10/7/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5058- | | $0.80 | 10/10/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5059- | | $7.80 | 10/10/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5060- | | $0.40 | 10/10/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5061- | | $3.60 | 10/10/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -5062- | | $4.00 | 10/10/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -5063- | | $1.20 | 10/10/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5064- | | $0.80 | 10/10/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -5065- | | $0.40 | 10/11/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5066- | | $0.40 | 10/11/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5067- | | $0.40 | 10/11/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5068- | | $2.40 | 10/11/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5069- | | $2.40 | 10/11/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5070- | | $2.40 | 10/11/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5071- | | $2.40 | 10/11/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5072- | | $2.00 | 10/11/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5073- | | $2.40 | 10/11/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -5074- | | $2.40 | 10/11/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -5075- | | $2.40 | 10/11/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -5076- | | $2.40 | 10/11/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -5077- | | $2.40 | 10/11/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5078- | | $2.40 | 10/11/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -5079- | | $0.20 | 10/11/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -5080- | | $0.20 | 10/12/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -5081- | | $0.80 | 10/12/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -5082- | | $0.20 | 10/12/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -5083- | | $0.20 | 10/12/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -5084- | | $0.20 | 10/12/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -5085- | | $3.60 | 10/12/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5086- | | $20.80 | 10/12/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5087- | | $2.20 | 10/12/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5088- | | $2.80 | 10/12/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5089- | | $2.80 | 10/12/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -5090- | | $2.60 | 10/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5091- | | $0.40 | 10/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5092- | | $2.40 | 10/13/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5093- | | $2.40 | 10/13/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5094- | | $0.20 | 10/13/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5095- | | $0.20 | 10/13/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5096- | | $0.20 | 10/13/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5097- | | $0.20 | 10/13/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5098- | | $0.40 | 10/13/2011 | Print - SF AA 14TH Floor 4050 #2 Logon:tcarnam |
| -5099- | | $12.40 | 10/13/2011 | Print - SF AA 14TH Floor T654 #1 Logon:spowley |
| -5100- | | $10.40 | 10/13/2011 | Print - SF AA 14TH Floor T654 #1 Logon:spowley |
| -5101- | | $6.40 | 10/13/2011 | Print - SF AA 14TH Floor T654 #1 Logon:spowley |
| -5102- | | $3.00 | 10/13/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -5103- | | $6.20 | 10/13/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tcarnam |
| -5104- | | $1.00 | 10/13/2011 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:spowley |
| -5105- | | $0.80 | 10/14/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5106- | | $0.80 | 10/14/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5107- | | $0.20 | 10/14/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5108- | | $0.20 | 10/14/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5109- | | $0.20 | 10/14/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5110- | | $0.20 | 10/14/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5111- | | $0.20 | 10/14/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5112- | | $0.20 | 10/14/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5113- | | $0.20 | 10/14/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5114- | | $6.20 | 10/14/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:jsaveri |
| -5115- | | $2.40 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -5116- | | $1.40 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -5117- | | $0.40 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -5118- | | $5.00 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -5119- | | $0.40 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -5120- | | $8.40 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -5121- | | $0.40 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -5122- | | $5.20 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -5123- | | $1.60 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -5124- | | $0.40 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -5125- | | $3.80 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -5126- | | $2.40 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -5127- | | $1.40 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -5128- | | $0.40 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -5129- | | $5.00 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -5130- | | $0.40 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -5131- | | $8.40 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -5132- | | $0.40 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -5133- | | $5.20 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -5134- | | $1.60 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -5135- | | $0.40 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -5136- | | $3.80 | 10/14/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -5137- | | $1.80 | 10/17/2011 | Print - SF 14-240 4350 #3 Logon:lharris |
| -5138- | | $0.20 | 10/17/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5139- | | $0.40 | 10/17/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5140- | | $1.00 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5141- | | $0.80 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5142- | | $0.20 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5143- | | $3.80 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -5144- | | $0.20 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5145- | | $0.20 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5146- | | $0.20 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5147- | | $0.20 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5148- | | $0.40 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5149- | | $0.40 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5150- | | $2.20 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5151- | | $0.40 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5152- | | $0.40 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5153- | | $2.20 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5154- | | $0.40 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5155- | | $0.20 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5156- | | $0.20 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5157- | | $0.40 | 10/18/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5158- | | $2.20 | 10/18/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -5159- | | $0.60 | 10/18/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5160- | | $0.60 | 10/18/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5161- | | $0.20 | 10/18/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5162- | | $0.20 | 10/18/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5163- | | $0.20 | 10/18/2011 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -5164- | | $0.80 | 10/18/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5165- | | $6.20 | 10/18/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5166- | | $0.20 | 10/18/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5167- | | $0.60 | 10/18/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5168- | | $2.20 | 10/18/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5169- | | $0.60 | 10/18/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -5170- | | $3.80 | 10/18/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -5171- | | $0.20 | 10/18/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -5172- | | $1.40 | 10/19/2011 | Print - NY AA SOUTH BAY T654 #2 Logon:dharvey |
| -5173- | | $0.20 | 10/19/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5174- | | $0.60 | 10/19/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5175- | | $0.60 | 10/19/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5176- | | $0.20 | 10/19/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5177- | | $0.60 | 10/19/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5178- | | $0.60 | 10/19/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5179- | | $0.20 | 10/19/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5180- | | $0.80 | 10/19/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5181- | | $0.20 | 10/19/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5182- | | $1.20 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5183- | | $4.40 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5184- | | $1.20 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5185- | | $2.40 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -5186- | | $1.20 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
|---|---|---|---|---|
| -5187- | | $0.80 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5188- | | $0.80 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5189- | | $0.40 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5190- | | $6.20 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5191- | | $2.00 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5192- | | $413.00 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5193- | | $1.00 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5194- | | $0.40 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5195- | | $1.40 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5196- | | $1.60 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5197- | | $1.00 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5198- | | $0.80 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5199- | | $1.60 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5200- | | $0.60 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5201- | | $0.80 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5202- | | $0.80 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5203- | | $1.80 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5204- | | $0.80 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5205- | | $1.20 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5206- | | $1.20 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5207- | | $0.40 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5208- | | $1.60 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5209- | | $2.80 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5210- | | $1.40 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5211- | | $1.00 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5212- | | $1.20 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5213- | | $2.60 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5214- | | $1.60 | 10/19/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5215- | | $8.40 | 10/19/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5216- | | $23.20 | 10/19/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -5217- | | $1.20 | 10/19/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -5218- | | $3.80 | 10/19/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5219- | | $2.40 | 10/19/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5220- | | $0.20 | 10/19/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -5221- | | $0.20 | 10/19/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -5222- | | $0.20 | 10/20/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5223- | | $1.00 | 10/20/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5224- | | $0.20 | 10/20/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5225- | | $0.20 | 10/20/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5226- | | $0.20 | 10/20/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5227- | | $0.20 | 10/20/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From          Inception

To            Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -5228- | | $0.20 | 10/20/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5229- | | $0.20 | 10/20/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5230- | | $0.20 | 10/20/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5231- | | $0.20 | 10/20/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5232- | | $0.20 | 10/20/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5233- | | $0.20 | 10/20/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5234- | | $0.20 | 10/20/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5235- | | $1.00 | 10/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5236- | | $5.40 | 10/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5237- | | $0.80 | 10/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5238- | | $2.40 | 10/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5239- | | $3.40 | 10/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5240- | | $1.20 | 10/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5241- | | $0.20 | 10/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5242- | | $7.00 | 10/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5243- | | $2.00 | 10/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5244- | | $5.60 | 10/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5245- | | $5.00 | 10/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5246- | | $0.80 | 10/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5247- | | $5.60 | 10/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5248- | | $0.20 | 10/20/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5249- | | $8.40 | 10/20/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5250- | | $1.40 | 10/20/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5251- | | $1.00 | 10/20/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5252- | | $2.00 | 10/20/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5253- | | $0.40 | 10/20/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5254- | | $4.60 | 10/20/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5255- | | $413.00 | 10/20/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -5256- | | $10.40 | 10/21/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5257- | | $10.40 | 10/21/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5258- | | $1.60 | 10/21/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5259- | | $1.60 | 10/21/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5260- | | $1.60 | 10/21/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5261- | | $1.60 | 10/21/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5262- | | $0.20 | 10/21/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5263- | | $0.20 | 10/21/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5264- | | $0.60 | 10/21/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5265- | | $0.60 | 10/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5266- | | $0.20 | 10/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5267- | | $0.60 | 10/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5268- | | $0.20 | 10/21/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5269- | | $7.60 | 10/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -5270- | | $6.20 | 10/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5271- | | $11.80 | 10/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5272- | | $1.00 | 10/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5273- | | $1.00 | 10/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5274- | | $2.00 | 10/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5275- | | $5.00 | 10/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5276- | | $1.40 | 10/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5277- | | $3.20 | 10/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5278- | | $1.20 | 10/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5279- | | $10.20 | 10/24/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5280- | | $4.00 | 10/24/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tcarnam |
| -5281- | | $16.00 | 10/24/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tcarnam |
| -5282- | | $0.80 | 10/24/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tcarnam |
| -5283- | | $5.80 | 10/24/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tcarnam |
| -5284- | | $0.40 | 10/24/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5285- | | $1.20 | 10/24/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5286- | | $2.60 | 10/24/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5287- | | $3.60 | 10/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5288- | | $2.40 | 10/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5289- | | $0.40 | 10/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5290- | | $0.60 | 10/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5291- | | $0.40 | 10/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5292- | | $0.40 | 10/25/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5293- | | $0.20 | 10/25/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5294- | | $0.20 | 10/25/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5295- | | $0.20 | 10/25/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5296- | | $0.20 | 10/25/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5297- | | $0.40 | 10/25/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5298- | | $0.20 | 10/25/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5299- | | $0.20 | 10/25/2011 | Print - SF AA 14TH Floor 4050 #2 Logon:tcarnam |
| -5300- | | $0.40 | 10/25/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -5301- | | $1.40 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5302- | | $5.00 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5303- | | $2.60 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5304- | | $6.20 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5305- | | $5.60 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5306- | | $2.40 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5307- | | $1.40 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5308- | | $8.40 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -5309- | | $5.00 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5310- | | $3.80 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5311- | | $0.40 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5312- | | $5.20 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5313- | | $1.60 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5314- | | $0.40 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5315- | | $0.60 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5316- | | $1.20 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5317- | | $1.20 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5318- | | $0.80 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5319- | | $1.20 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5320- | | $1.40 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5321- | | $0.80 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5322- | | $1.80 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5323- | | $1.60 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5324- | | $1.20 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5325- | | $1.20 | 10/25/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5326- | | $0.80 | 10/25/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5327- | | $0.20 | 10/25/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5328- | | $3.80 | 10/25/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5329- | | $3.40 | 10/25/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5330- | | $0.40 | 10/25/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5331- | | $0.80 | 10/25/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5332- | | $0.40 | 10/25/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5333- | | $0.20 | 10/25/2011 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -5334- | | $0.20 | 10/25/2011 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -5335- | | $0.20 | 10/25/2011 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -5336- | | $0.40 | 10/25/2011 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -5337- | | $0.20 | 10/25/2011 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -5338- | | $0.20 | 10/25/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -5339- | | $0.80 | 10/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5340- | | $0.40 | 10/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5341- | | $0.40 | 10/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5342- | | $0.40 | 10/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5343- | | $0.80 | 10/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5344- | | $5.00 | 10/26/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5345- | | $5.00 | 10/26/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5346- | | $0.40 | 10/26/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -5347- | | $0.40 | 10/26/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:jsaveri |
| -5348- | | $1.40 | 10/26/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5349- | | $5.00 | 10/26/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5350- | | $1.40 | 10/26/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -5351- | | $23.20 | 10/26/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
|---|---|---|---|---|
| -5352- | | $4.40 | 10/26/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5353- | | $0.40 | 10/26/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5354- | | $5.60 | 10/26/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5355- | | $0.60 | 10/26/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5356- | | $0.40 | 10/26/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5357- | | $2.60 | 10/26/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5358- | | $1.20 | 10/26/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5359- | | $0.80 | 10/26/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5360- | | $0.80 | 10/27/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5361- | | $0.20 | 10/27/2011 | Print - SF AA 14TH Floor 4050 #2 Logon:tcarnam |
| -5362- | | $0.40 | 10/27/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5363- | | $0.40 | 10/27/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5364- | | $1.40 | 10/27/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tcarnam |
| -5365- | | $1.00 | 10/27/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5366- | | $0.40 | 10/27/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5367- | | $0.20 | 10/27/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5368- | | $2.60 | 10/27/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5369- | | $0.40 | 10/28/2011 | Print - SF AA 14TH Floor 4050 #2 Logon:tcarnam |
| -5370- | | $3.40 | 10/28/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -5371- | | $2.40 | 10/28/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -5372- | | $1.60 | 10/28/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5373- | | $1.40 | 10/28/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5374- | | $3.20 | 10/28/2011 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dclevenger |
| -5375- | | $2.00 | 10/28/2011 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dclevenger |
| -5376- | | $0.40 | 10/28/2011 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dclevenger |
| -5377- | | $1.40 | 10/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5378- | | $6.20 | 10/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5379- | | $1.80 | 10/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5380- | | $0.40 | 10/31/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5381- | | $3.20 | 10/31/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5382- | | $3.20 | 10/31/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5383- | | $3.20 | 10/31/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5384- | | $3.20 | 10/31/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5385- | | $1.40 | 10/31/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5386- | | $1.40 | 10/31/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5387- | | $0.60 | 10/31/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5388- | | $0.40 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5389- | | $3.80 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5390- | | $0.40 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5391- | | $0.40 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2011 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -5392- | | $5.20 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5393- | | $1.60 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5394- | | $8.40 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5395- | | $5.00 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5396- | | $0.40 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5397- | | $1.40 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5398- | | $0.40 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5399- | | $1.00 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5400- | | $0.40 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5401- | | $1.40 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5402- | | $0.40 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5403- | | $0.80 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5404- | | $0.40 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5405- | | $0.40 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5406- | | $0.40 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5407- | | $0.40 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5408- | | $0.60 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5409- | | $0.60 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5410- | | $0.80 | 10/31/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -5411- | | $12.60 | 10/31/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -5412- | | $2.00 | 11/3/2011 | Print - Adobe PDF Logon:ranthony |
| -5413- | | $0.20 | 11/3/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -5414- | | $0.40 | 11/3/2011 | Print - SF 14-240 4350 #3 Logon:spowley |
| -5415- | | $1.00 | 11/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5416- | | $0.60 | 11/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5417- | | $3.60 | 11/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5418- | | $0.80 | 11/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5419- | | $1.40 | 11/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5420- | | $1.60 | 11/3/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5421- | | $0.40 | 11/3/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5422- | | $0.40 | 11/3/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5423- | | $0.20 | 11/3/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5424- | | $0.20 | 11/3/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5425- | | $0.20 | 11/3/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5426- | | $7.80 | 11/3/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -5427- | | $0.60 | 11/3/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -5428- | | $7.80 | 11/3/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -5429- | | $0.80 | 11/3/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5430- | | $0.20 | 11/3/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5431- | | $0.20 | 11/3/2011 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -5432- | | $1.60 | 11/3/2011 | Print - SF WP 28th Floor 4350 #2 Logon:lschuring |
| -5433- | | $0.20 | 11/3/2011 | Print - SF WP 29th Floor 3550 Color # 1 Logon:rkronbeck |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

| | | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -5434- | | $0.20 | 11/3/2011 | Print - SF WP 29th Floor 3550 Color # 1 Logon:rkronbeck |
| --- | --- | --- | --- | --- |
| -5435- | | $0.20 | 11/3/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -5436- | | $0.40 | 11/3/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -5437- | | $7.60 | 11/3/2011 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -5438- | | $1.60 | 11/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5439- | | $1.60 | 11/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5440- | | $6.20 | 11/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5441- | | $6.20 | 11/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5442- | | $0.40 | 11/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5443- | | $6.80 | 11/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5444- | | $1.40 | 11/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5445- | | $1.40 | 11/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5446- | | $0.40 | 11/4/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5447- | | $6.80 | 11/4/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5448- | | $1.40 | 11/4/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5449- | | $6.80 | 11/4/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -5450- | | $1.40 | 11/4/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:jsaveri |
| -5451- | | $0.40 | 11/4/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:jsaveri |
| -5452- | | $0.40 | 11/4/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:jsaveri |
| -5453- | | $1.40 | 11/4/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5454- | | $1.40 | 11/4/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -5455- | | $1.20 | 11/4/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -5456- | | $1.40 | 11/4/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -5457- | | $1.40 | 11/4/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -5458- | | $2.80 | 11/4/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -5459- | | $1.40 | 11/4/2011 | Print - SF WP 28th Floor 4700 COLOR #1 Logon:dverret |
| -5460- | | $1.40 | 11/4/2011 | Print - SF WP 28th Floor 4700 COLOR #1 Logon:dverret |
| -5461- | | $0.20 | 11/4/2011 | Print - SF WP 29th Floor 4350 #1 Logon:jcreswell |
| -5462- | | $7.80 | 11/4/2011 | Print - SF WP 29th Floor 4350 #1 Logon:pdougherty |
| -5463- | | $7.80 | 11/4/2011 | Print - SF WP 29th Floor 4350 #1 Logon:pdougherty |
| -5464- | | $0.20 | 11/7/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5465- | | $0.20 | 11/7/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5466- | | $0.20 | 11/7/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5467- | | $0.20 | 11/7/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5468- | | $5.20 | 11/7/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5469- | | $0.80 | 11/7/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5470- | | $2.80 | 11/7/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5471- | | $15.60 | 11/7/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5472- | | $0.80 | 11/7/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5473- | | $11.60 | 11/7/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5474- | | $10.00 | 11/7/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5475- | | $3.60 | 11/7/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM                    From          Inception

                                                                To            Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -5476- | | $8.80 | 11/7/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
|---|---|---|---|---|
| -5477- | | $8.80 | 11/7/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5478- | | $0.60 | 11/7/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5479- | | $25.20 | 11/7/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jmesler |
| -5480- | | $0.40 | 11/7/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -5481- | | $0.20 | 11/7/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -5482- | | $3.80 | 11/8/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5483- | | $4.60 | 11/8/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5484- | | $4.40 | 11/8/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5485- | | $1.20 | 11/8/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5486- | | $0.20 | 11/8/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5487- | | $4.60 | 11/8/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -5488- | | $4.60 | 11/8/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:jsaveri |
| -5489- | | $1.20 | 11/8/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5490- | | $1.40 | 11/8/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5491- | | $1.40 | 11/8/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5492- | | $0.40 | 11/8/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5493- | | $2.40 | 11/9/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5494- | | $0.60 | 11/9/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5495- | | $2.20 | 11/9/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5496- | | $1.20 | 11/9/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5497- | | $1.20 | 11/9/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5498- | | $1.60 | 11/9/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5499- | | $1.40 | 11/9/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5500- | | $1.40 | 11/9/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5501- | | $1.20 | 11/9/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5502- | | $0.20 | 11/10/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5503- | | $0.20 | 11/14/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -5504- | | $0.20 | 11/14/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5505- | | $0.20 | 11/14/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5506- | | $0.20 | 11/14/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5507- | | $0.20 | 11/14/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5508- | | $0.20 | 11/14/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5509- | | $0.20 | 11/14/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5510- | | $0.40 | 11/16/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5511- | | $0.40 | 11/16/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5512- | | $0.40 | 11/16/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5513- | | $0.20 | 11/16/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5514- | | $0.40 | 11/16/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5515- | | $1.00 | 11/17/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5516- | | $0.40 | 11/17/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5517- | | $0.40 | 11/17/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -5518- | | $0.60 | 11/17/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -5519- | | $0.80 | 11/17/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5520- | | $0.20 | 11/17/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5521- | | $0.80 | 11/17/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5522- | | $0.40 | 11/17/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5523- | | $0.60 | 11/17/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5524- | | $0.40 | 11/17/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5525- | | $0.40 | 11/17/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5526- | | $0.40 | 11/17/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5527- | | $3.80 | 11/17/2011 | Print - SF WP 28TH FLOOR 4200 #3 Logon:lharris |
| -5528- | | $0.20 | 11/18/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5529- | | $1.80 | 11/18/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5530- | | $0.20 | 11/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5531- | | $2.40 | 11/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5532- | | $0.40 | 11/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5533- | | $0.20 | 11/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5534- | | $0.80 | 11/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5535- | | $0.20 | 11/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5536- | | $2.40 | 11/22/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -5537- | | $0.20 | 11/22/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -5538- | | $2.40 | 11/22/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -5539- | | $0.20 | 11/22/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5540- | | $0.20 | 11/23/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5541- | | $0.20 | 11/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5542- | | $2.60 | 11/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5543- | | $0.60 | 11/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5544- | | $0.20 | 11/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5545- | | $0.80 | 11/23/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5546- | | $0.20 | 11/23/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -5547- | | $0.20 | 11/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5548- | | $0.20 | 11/28/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5549- | | $2.60 | 11/28/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5550- | | $1.80 | 11/29/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5551- | | $2.60 | 11/29/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -5552- | | $0.40 | 11/29/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -5553- | | $2.40 | 11/29/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5554- | | $2.80 | 11/29/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -5555- | | $0.20 | 11/29/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -5556- | | $3.80 | 11/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5557- | | $3.80 | 11/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5558- | | $4.40 | 11/30/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5559- | | $2.60 | 11/30/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -5560- | | $0.80 | 11/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5561- | | $11.40 | 11/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5562- | | $0.20 | 11/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5563- | | $0.20 | 11/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5564- | | $1.20 | 11/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5565- | | $1.40 | 11/30/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5566- | | $0.20 | 11/30/2011 | Print - SF WP 14TH Floor 4350 #1 Logon:schelton |
| -5567- | | $0.40 | 12/7/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5568- | | $0.40 | 12/7/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5569- | | $6.20 | 12/7/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -5570- | | $0.40 | 12/8/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5571- | | $3.20 | 12/8/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5572- | | $0.20 | 12/8/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5573- | | $6.20 | 12/8/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5574- | | $0.40 | 12/8/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5575- | | $0.40 | 12/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5576- | | $6.20 | 12/8/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5577- | | $0.20 | 12/8/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5578- | | $0.20 | 12/8/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5579- | | $19.00 | 12/8/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5580- | | $0.20 | 12/8/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5581- | | $0.20 | 12/8/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -5582- | | $0.20 | 12/8/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -5583- | | $1.40 | 12/9/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5584- | | $0.80 | 12/9/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5585- | | $0.20 | 12/9/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5586- | | $0.40 | 12/12/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5587- | | $0.40 | 12/12/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5588- | | $0.20 | 12/12/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5589- | | $0.40 | 12/12/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5590- | | $0.40 | 12/12/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5591- | | $0.20 | 12/12/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5592- | | $0.20 | 12/12/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5593- | | $0.20 | 12/12/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5594- | | $0.40 | 12/12/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5595- | | $0.20 | 12/12/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5596- | | $0.20 | 12/12/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5597- | | $0.20 | 12/12/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5598- | | $0.20 | 12/12/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5599- | | $0.20 | 12/12/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5600- | | $0.20 | 12/12/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5601- | | $0.20 | 12/12/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM           From        Inception

                                                  To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -5602- | | $0.40 | 12/12/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5603- | | $0.40 | 12/12/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5604- | | $0.40 | 12/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5605- | | $0.40 | 12/13/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5606- | | $0.40 | 12/13/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5607- | | $0.60 | 12/13/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5608- | | $0.40 | 12/13/2011 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5609- | | $0.20 | 12/14/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -5610- | | $0.20 | 12/14/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -5611- | | $0.20 | 12/14/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -5612- | | $0.20 | 12/14/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -5613- | | $0.20 | 12/14/2011 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -5614- | | $3.20 | 12/15/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5615- | | $0.60 | 12/15/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5616- | | $0.80 | 12/15/2011 | Print - SF AA 14TH Floor 4050 #2 Logon:tcarnam |
| -5617- | | $0.40 | 12/16/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5618- | | $0.40 | 12/16/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5619- | | $0.20 | 12/16/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5620- | | $1.20 | 12/19/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5621- | | $13.80 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5622- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5623- | | $0.60 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5624- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5625- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5626- | | $0.60 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5627- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5628- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5629- | | $0.60 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5630- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5631- | | $0.60 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5632- | | $1.00 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5633- | | $0.80 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5634- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5635- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5636- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5637- | | $0.80 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5638- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5639- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5640- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5641- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5642- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5643- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -5644- | | $0.60 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
|---|---|---|---|---|
| -5645- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5646- | | $0.80 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5647- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5648- | | $0.60 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5649- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5650- | | $0.80 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5651- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5652- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5653- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5654- | | $0.80 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5655- | | $0.80 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5656- | | $0.60 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5657- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5658- | | $0.60 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5659- | | $0.40 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5660- | | $0.60 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5661- | | $0.60 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5662- | | $0.60 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5663- | | $0.60 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -5664- | | $0.20 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -5665- | | $0.20 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -5666- | | $0.20 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -5667- | | $0.20 | 12/19/2011 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -5668- | | $0.40 | 12/19/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -5669- | | $0.40 | 12/19/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -5670- | | $0.60 | 12/19/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -5671- | | $0.40 | 12/19/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -5672- | | $0.40 | 12/19/2011 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -5673- | | $2.20 | 12/19/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5674- | | $0.20 | 12/19/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5675- | | $0.60 | 12/19/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5676- | | $0.20 | 12/19/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5677- | | $0.20 | 12/19/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5678- | | $2.20 | 12/19/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5679- | | $0.20 | 12/19/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5680- | | $0.60 | 12/19/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5681- | | $5.60 | 12/19/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5682- | | $5.60 | 12/19/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5683- | | $0.20 | 12/19/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5684- | | $2.60 | 12/19/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5685- | | $0.20 | 12/20/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -5686- | | $4.00 | 12/20/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5687- | | $0.40 | 12/20/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5688- | | $0.40 | 12/20/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5689- | | $0.40 | 12/20/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5690- | | $0.60 | 12/20/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5691- | | $0.40 | 12/20/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5692- | | $0.40 | 12/20/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5693- | | $0.40 | 12/20/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5694- | | $0.40 | 12/20/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5695- | | $12.00 | 12/20/2011 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -5696- | | $0.20 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -5697- | | $0.20 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5698- | | $0.20 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5699- | | $1.20 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5700- | | $0.20 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5701- | | $1.40 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5702- | | $1.20 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5703- | | $0.60 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5704- | | $1.20 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5705- | | $1.80 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5706- | | $0.40 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5707- | | $0.80 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5708- | | $0.80 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5709- | | $0.20 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5710- | | $1.60 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5711- | | $0.80 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5712- | | $0.80 | 12/20/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5713- | | $0.40 | 12/21/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5714- | | $0.60 | 12/21/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5715- | | $0.40 | 12/21/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5716- | | $0.20 | 12/21/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5717- | | $0.20 | 12/21/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5718- | | $0.20 | 12/21/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5719- | | $0.40 | 12/21/2011 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5720- | | $0.20 | 12/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5721- | | $1.40 | 12/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5722- | | $0.60 | 12/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5723- | | $6.20 | 12/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5724- | | $0.20 | 12/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5725- | | $1.40 | 12/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5726- | | $0.20 | 12/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5727- | | $1.60 | 12/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -5728- | | | $0.60 | 12/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|---|
| -5729- | | | $0.20 | 12/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5730- | | | $0.40 | 12/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5731- | | | $0.80 | 12/21/2011 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5732- | | | $0.40 | 12/22/2011 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5733- | | | $0.40 | 12/22/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5734- | | | $0.20 | 12/22/2011 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5735- | | | $0.40 | 12/22/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -5736- | | | $0.60 | 12/22/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -5737- | | | $0.20 | 12/22/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -5738- | | | $0.60 | 12/22/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -5739- | | | $0.60 | 12/22/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -5740- | | | $0.20 | 12/22/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -5741- | | | $0.60 | 12/22/2011 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -5742- | | | $2.60 | 12/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5743- | | | $0.60 | 12/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5744- | | | $0.60 | 12/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5745- | | | $0.40 | 12/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5746- | | | $0.20 | 12/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5747- | | | $0.60 | 12/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5748- | | | $2.60 | 12/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5749- | | | $0.20 | 12/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5750- | | | $0.20 | 12/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5751- | | | $0.20 | 12/27/2011 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5752- | | | $0.40 | 12/30/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -5753- | | | $3.40 | 12/30/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -5754- | | | $0.20 | 12/30/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -5755- | | | $0.60 | 12/30/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -5756- | | | $0.80 | 12/30/2011 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -5757- | | | $0.40 | 1/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5758- | | | $0.40 | 1/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5759- | | | $0.40 | 1/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5760- | | | $0.40 | 1/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5761- | | | $0.40 | 1/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5762- | | | $0.40 | 1/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5763- | | | $2.20 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5764- | | | $2.20 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5765- | | | $1.00 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5766- | | | $1.40 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5767- | | | $7.80 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5768- | | | $0.40 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5769- | | | $2.60 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -5770- | | $5.80 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|--------|--|-------|----------|-----------------------------------------------------------|
| -5771- | | $5.80 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5772- | | $5.00 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5773- | | $1.80 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5774- | | $4.40 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5775- | | $4.40 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5776- | | $0.20 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5777- | | $1.40 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5778- | | $0.20 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5779- | | $1.40 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5780- | | $0.40 | 1/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5781- | | $0.40 | 1/3/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5782- | | $0.20 | 1/3/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5783- | | $0.20 | 1/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -5784- | | $0.20 | 1/3/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5785- | | $1.40 | 1/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5786- | | $8.40 | 1/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5787- | | $0.40 | 1/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5788- | | $0.60 | 1/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5789- | | $0.60 | 1/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5790- | | $2.40 | 1/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5791- | | $0.20 | 1/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5792- | | $0.20 | 1/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5793- | | $0.20 | 1/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5794- | | $0.40 | 1/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5795- | | $0.20 | 1/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5796- | | $0.40 | 1/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5797- | | $0.40 | 1/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5798- | | $2.00 | 1/4/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -5799- | | $0.40 | 1/4/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -5800- | | $6.60 | 1/4/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5801- | | $6.40 | 1/4/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5802- | | $0.20 | 1/4/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5803- | | $0.40 | 1/4/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5804- | | $0.60 | 1/4/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5805- | | $1.40 | 1/4/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5806- | | $1.80 | 1/4/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5807- | | $0.20 | 1/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5808- | | $3.80 | 1/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5809- | | $4.60 | 1/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5810- | | $1.40 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5811- | | $0.80 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM          **From**       **Inception**

                                                              **To**            **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -5812- | | $0.40 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5813- | | $3.80 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5814- | | $1.40 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5815- | | $0.40 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5816- | | $6.00 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5817- | | $1.00 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5818- | | $7.80 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5819- | | $0.40 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5820- | | $0.60 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5821- | | $11.60 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5822- | | $0.40 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5823- | | $0.20 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5824- | | $0.40 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5825- | | $0.20 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5826- | | $0.40 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5827- | | $2.40 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5828- | | $0.20 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5829- | | $0.40 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5830- | | $0.60 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5831- | | $0.20 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5832- | | $0.80 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5833- | | $0.20 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5834- | | $0.80 | 1/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5835- | | $1.80 | 1/5/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -5836- | | $0.60 | 1/5/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5837- | | $1.00 | 1/5/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5838- | | $0.80 | 1/5/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5839- | | $0.80 | 1/5/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -5840- | | $0.20 | 1/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5841- | | $0.60 | 1/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5842- | | $0.20 | 1/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5843- | | $1.60 | 1/9/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -5844- | | $8.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5845- | | $2.80 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5846- | | $0.40 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5847- | | $4.40 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5848- | | $0.80 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5849- | | $3.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5850- | | $0.40 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5851- | | $1.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5852- | | $2.60 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5853- | | $3.40 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -5854- | | $0.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
|---|---|---|---|---|
| -5855- | | $5.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5856- | | $19.80 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5857- | | $0.40 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5858- | | $0.60 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5859- | | $0.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5860- | | $5.40 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5861- | | $3.40 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5862- | | $10.00 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5863- | | $0.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5864- | | $0.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5865- | | $0.60 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5866- | | $0.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5867- | | $0.60 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5868- | | $0.60 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5869- | | $2.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5870- | | $2.00 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5871- | | $3.40 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5872- | | $3.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5873- | | $5.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5874- | | $3.40 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5875- | | $0.60 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5876- | | $3.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5877- | | $1.80 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5878- | | $1.00 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5879- | | $4.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5880- | | $2.00 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5881- | | $2.60 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5882- | | $2.00 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5883- | | $1.60 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5884- | | $2.00 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5885- | | $5.00 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5886- | | $0.80 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5887- | | $2.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5888- | | $1.00 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5889- | | $1.40 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5890- | | $0.80 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5891- | | $0.80 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5892- | | $2.00 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5893- | | $2.60 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5894- | | $2.00 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5895- | | $6.00 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on      05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -5896- | | $8.40 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5897- | | $4.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5898- | | $45.80 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5899- | | $0.60 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5900- | | $1.40 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5901- | | $0.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5902- | | $0.80 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5903- | | $2.20 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5904- | | $2.00 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5905- | | $3.40 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5906- | | $10.00 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5907- | | $3.40 | 1/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5908- | | $8.00 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5909- | | $8.00 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5910- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5911- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5912- | | $0.60 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5913- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5914- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5915- | | $8.00 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5916- | | $8.00 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5917- | | $0.60 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5918- | | $0.80 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5919- | | $8.80 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5920- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5921- | | $0.60 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5922- | | $0.20 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5923- | | $0.20 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5924- | | $0.20 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5925- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5926- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5927- | | $8.80 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5928- | | $0.80 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5929- | | $8.80 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5930- | | $0.60 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5931- | | $16.80 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5932- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5933- | | $8.00 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5934- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5935- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5936- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5937- | | $8.60 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -5938- | | $8.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
|---|---|---|---|---|
| -5939- | | $7.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5940- | | $8.00 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5941- | | $0.20 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5942- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5943- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5944- | | $0.20 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5945- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5946- | | $0.60 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5947- | | $0.60 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5948- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5949- | | $0.60 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5950- | | $0.60 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5951- | | $0.80 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5952- | | $0.60 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5953- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5954- | | $0.40 | 1/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -5955- | | $2.40 | 1/10/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5956- | | $0.60 | 1/10/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5957- | | $0.20 | 1/10/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5958- | | $0.60 | 1/10/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5959- | | $2.40 | 1/10/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -5960- | | $2.40 | 1/10/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -5961- | | $0.20 | 1/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5962- | | $0.20 | 1/11/2012 | Print - SF 14-244 4350 #4 Logon:dverret |
| -5963- | | $1.40 | 1/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5964- | | $2.40 | 1/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5965- | | $0.20 | 1/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5966- | | $8.40 | 1/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5967- | | $1.40 | 1/11/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -5968- | | $130.20 | 1/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -5969- | | $1.40 | 1/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5970- | | $2.40 | 1/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -5971- | | $1.40 | 1/12/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5972- | | $1.40 | 1/12/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5973- | | $1.40 | 1/12/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5974- | | $0.20 | 1/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5975- | | $0.20 | 1/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5976- | | $0.20 | 1/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5977- | | $0.20 | 1/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5978- | | $0.20 | 1/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5979- | | $0.20 | 1/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -5980- | | $0.20 | 1/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5981- | | $0.20 | 1/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5982- | | $0.60 | 1/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5983- | | $0.20 | 1/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -5984- | | $2.40 | 1/13/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5985- | | $0.40 | 1/13/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5986- | | $1.40 | 1/13/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5987- | | $2.40 | 1/13/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5988- | | $2.40 | 1/13/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5989- | | $0.40 | 1/13/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -5990- | | $0.20 | 1/13/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -5991- | | $0.40 | 1/13/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -5992- | | $0.20 | 1/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5993- | | $0.40 | 1/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5994- | | $0.80 | 1/13/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -5995- | | $0.20 | 1/13/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -5996- | | $0.20 | 1/13/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -5997- | | $8.40 | 1/13/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -5998- | | $0.40 | 1/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -5999- | | $4.40 | 1/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6000- | | $0.60 | 1/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6001- | | $0.40 | 1/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6002- | | $0.40 | 1/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6003- | | $4.20 | 1/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6004- | | $0.20 | 1/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6005- | | $0.20 | 1/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6006- | | $0.40 | 1/16/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -6007- | | $0.20 | 1/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6008- | | $0.20 | 1/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6009- | | $0.20 | 1/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6010- | | $0.20 | 1/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6011- | | $0.20 | 1/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6012- | | $0.20 | 1/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6013- | | $2.40 | 1/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6014- | | $2.00 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6015- | | $4.20 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6016- | | $5.00 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6017- | | $8.40 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6018- | | $6.00 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6019- | | $45.80 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6020- | | $2.80 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6021- | | $8.20 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -6022- | | $3.40 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
|---|---|---|---|---|
| -6023- | | $19.80 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6024- | | $5.20 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6025- | | $3.20 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6026- | | $0.20 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6027- | | $0.20 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6028- | | $0.40 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6029- | | $0.20 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6030- | | $0.60 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6031- | | $0.20 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6032- | | $0.40 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6033- | | $0.40 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6034- | | $0.60 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6035- | | $0.40 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6036- | | $0.60 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6037- | | $0.80 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6038- | | $0.20 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6039- | | $0.60 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6040- | | $0.40 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6041- | | $0.20 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6042- | | $0.60 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6043- | | $0.20 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6044- | | $0.20 | 1/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6045- | | $0.20 | 1/18/2012 | Print - SF 14-244 4350 #4 Logon:dverret |
| -6046- | | $3.20 | 1/18/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6047- | | $0.40 | 1/18/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6048- | | $5.40 | 1/18/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6049- | | $1.60 | 1/18/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6050- | | $1.00 | 1/18/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6051- | | $0.20 | 1/18/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6052- | | $0.60 | 1/18/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6053- | | $0.20 | 1/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6054- | | $4.40 | 1/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6055- | | $3.40 | 1/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6056- | | $2.60 | 1/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6057- | | $0.40 | 1/18/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:dverret |
| -6058- | | $0.20 | 1/19/2012 | Print - SF 14-244 4350 #4 Logon:dverret |
| -6059- | | $0.60 | 1/19/2012 | Print - SF 14-244 4350 #4 Logon:dverret |
| -6060- | | $4.00 | 1/19/2012 | Print - SF 14-244 4350 #4 Logon:dverret |
| -6061- | | $4.20 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6062- | | $0.60 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6063- | | $0.40 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -6064- | | $0.40 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -6065- | | $4.00 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6066- | | $0.20 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6067- | | $0.40 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6068- | | $4.00 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6069- | | $4.00 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6070- | | $0.40 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6071- | | $0.40 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6072- | | $0.40 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6073- | | $0.20 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6074- | | $0.20 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6075- | | $0.20 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6076- | | $0.20 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6077- | | $0.40 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6078- | | $0.20 | 1/19/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6079- | | $48.00 | 1/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6080- | | $0.20 | 1/19/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6081- | | $4.40 | 1/19/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:dharvey |
| -6082- | | $0.20 | 1/19/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:dharvey |
| -6083- | | $0.20 | 1/19/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:dharvey |
| -6084- | | $0.20 | 1/19/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:dharvey |
| -6085- | | $0.40 | 1/19/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:dharvey |
| -6086- | | $0.60 | 1/19/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:dharvey |
| -6087- | | $0.20 | 1/19/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:dharvey |
| -6088- | | $0.80 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6089- | | $4.00 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6090- | | $0.20 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6091- | | $2.20 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6092- | | $0.60 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6093- | | $0.40 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6094- | | $0.40 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6095- | | $2.40 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6096- | | $0.40 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6097- | | $3.00 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6098- | | $0.40 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6099- | | $0.40 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6100- | | $3.20 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6101- | | $0.40 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6102- | | $0.60 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6103- | | $0.20 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6104- | | $0.20 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6105- | | $0.20 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -6106- | | $2.60 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -6107- | | $0.20 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6108- | | $2.80 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6109- | | $0.20 | 1/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6110- | | $0.20 | 1/19/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:lharris |
| -6111- | | $0.60 | 1/20/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6112- | | $0.20 | 1/20/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6113- | | $0.40 | 1/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6114- | | $0.40 | 1/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6115- | | $0.40 | 1/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6116- | | $0.40 | 1/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6117- | | $0.40 | 1/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6118- | | $0.40 | 1/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6119- | | $8.00 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6120- | | $16.80 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6121- | | $10.00 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6122- | | $2.80 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6123- | | $2.80 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6124- | | $2.80 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6125- | | $15.60 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6126- | | $0.80 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6127- | | $5.20 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6128- | | $11.60 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6129- | | $10.00 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6130- | | $3.60 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6131- | | $0.80 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6132- | | $8.80 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6133- | | $8.80 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6134- | | $2.00 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6135- | | $12.00 | 1/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6136- | | $0.20 | 1/20/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6137- | | $0.20 | 1/20/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6138- | | $0.20 | 1/20/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6139- | | $0.40 | 1/20/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6140- | | $0.20 | 1/20/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6141- | | $0.20 | 1/20/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6142- | | $0.40 | 1/20/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6143- | | $0.20 | 1/20/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6144- | | $0.20 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6145- | | $0.20 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6146- | | $0.60 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6147- | | $0.40 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -6148- | | $0.40 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
|---|---|---|---|---|
| -6149- | | $0.20 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6150- | | $0.20 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6151- | | $0.20 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6152- | | $0.20 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6153- | | $0.20 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6154- | | $0.60 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6155- | | $0.40 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6156- | | $0.60 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6157- | | $0.60 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6158- | | $0.60 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6159- | | $0.80 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6160- | | $0.40 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6161- | | $0.40 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6162- | | $0.20 | 1/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -6163- | | $0.40 | 1/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6164- | | $0.80 | 1/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6165- | | $0.40 | 1/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6166- | | $0.40 | 1/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6167- | | $1.00 | 1/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6168- | | $6.00 | 1/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6169- | | $0.20 | 1/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6170- | | $0.20 | 1/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6171- | | $6.20 | 1/23/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6172- | | $0.40 | 1/23/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6173- | | $0.40 | 1/23/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6174- | | $3.00 | 1/23/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6175- | | $0.20 | 1/23/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6176- | | $0.20 | 1/23/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -6177- | | $0.20 | 1/23/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6178- | | $0.20 | 1/23/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6179- | | $0.20 | 1/23/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6180- | | $0.20 | 1/23/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6181- | | $0.20 | 1/23/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6182- | | $0.20 | 1/23/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6183- | | $0.20 | 1/23/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -6184- | | $0.60 | 1/23/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6185- | | $0.20 | 1/23/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6186- | | $22.60 | 1/23/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6187- | | $0.20 | 1/23/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6188- | | $0.40 | 1/23/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6189- | | $0.20 | 1/23/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -6190- | | $0.40 | 1/23/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6191- | | $3.00 | 1/24/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6192- | | $0.20 | 1/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6193- | | $0.20 | 1/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6194- | | $0.60 | 1/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6195- | | $0.20 | 1/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6196- | | $0.20 | 1/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6197- | | $0.20 | 1/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6198- | | $2.40 | 1/24/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -6199- | | $0.20 | 1/24/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -6200- | | $0.20 | 1/24/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6201- | | $0.20 | 1/24/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6202- | | $0.80 | 1/24/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6203- | | $0.20 | 1/25/2012 | Print - SF 14-240 4350 #3 Logon:spowley |
| -6204- | | $5.20 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6205- | | $1.00 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6206- | | $1.00 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6207- | | $0.20 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6208- | | $0.80 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6209- | | $3.00 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6210- | | $0.60 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6211- | | $0.80 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6212- | | $0.20 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6213- | | $0.60 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6214- | | $2.00 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6215- | | $0.40 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6216- | | $0.20 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6217- | | $0.20 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6218- | | $0.40 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6219- | | $0.40 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6220- | | $0.40 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6221- | | $0.20 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6222- | | $2.40 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6223- | | $0.40 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6224- | | $6.20 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6225- | | $0.60 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6226- | | $1.40 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6227- | | $0.20 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6228- | | $0.20 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6229- | | $0.20 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6230- | | $1.20 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6231- | | $0.20 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   05/05/2015 10:16:17 AM          From          Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -6232- | | $0.60 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
|---|---|---|---|---|
| -6233- | | $0.20 | 1/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6234- | | $2.00 | 1/25/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -6235- | | $9.60 | 1/25/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:jsaveri |
| -6236- | | $1.40 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6237- | | $2.00 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6238- | | $3.00 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6239- | | $1.60 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6240- | | $1.60 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6241- | | $3.60 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6242- | | $1.40 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6243- | | $2.00 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6244- | | $3.00 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6245- | | $1.60 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6246- | | $1.60 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6247- | | $3.60 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6248- | | $3.60 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6249- | | $1.40 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6250- | | $0.80 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6251- | | $1.00 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6252- | | $1.20 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6253- | | $0.80 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6254- | | $1.00 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6255- | | $1.60 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6256- | | $2.20 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6257- | | $1.00 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6258- | | $0.80 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6259- | | $10.80 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6260- | | $7.20 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6261- | | $6.00 | 1/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6262- | | $0.20 | 1/25/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6263- | | $0.80 | 1/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6264- | | $6.00 | 1/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6265- | | $1.40 | 1/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6266- | | $22.60 | 1/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6267- | | $1.20 | 1/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6268- | | $0.20 | 1/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6269- | | $21.40 | 1/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:spowley |
| -6270- | | $19.80 | 1/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:spowley |
| -6271- | | $0.40 | 1/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:spowley |
| -6272- | | $43.40 | 1/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:spowley |
| -6273- | | $0.20 | 1/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -6274- | | $0.40 | 1/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6275- | | $1.20 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6276- | | $1.20 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6277- | | $2.40 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6278- | | $2.40 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6279- | | $3.60 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6280- | | $1.20 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6281- | | $3.60 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6282- | | $4.80 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6283- | | $3.60 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6284- | | $3.60 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6285- | | $2.40 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6286- | | $3.60 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6287- | | $1.20 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6288- | | $1.20 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6289- | | $1.20 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6290- | | $1.20 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6291- | | $1.20 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6292- | | $2.40 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6293- | | $2.40 | 1/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -6294- | | $0.60 | 1/25/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -6295- | | $0.20 | 1/25/2012 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jmesler |
| -6296- | | $0.40 | 1/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -6297- | | $0.40 | 1/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -6298- | | $0.40 | 1/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -6299- | | $2.00 | 1/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -6300- | | $3.00 | 1/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -6301- | | $0.40 | 1/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -6302- | | $0.20 | 1/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -6303- | | $0.40 | 1/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -6304- | | $0.20 | 1/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -6305- | | $0.20 | 1/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -6306- | | $0.40 | 1/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -6307- | | $4.80 | 1/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -6308- | | $5.20 | 1/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -6309- | | $0.20 | 1/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -6310- | | $0.40 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6311- | | $0.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6312- | | $0.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6313- | | $0.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6314- | | $5.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6315- | | $0.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

Report created on    05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -6316- | | $4.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6317- | | $4.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6318- | | $0.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6319- | | $0.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6320- | | $0.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6321- | | $0.60 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6322- | | $0.40 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6323- | | $0.40 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6324- | | $0.60 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6325- | | $0.40 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6326- | | $0.40 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6327- | | $0.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6328- | | $0.60 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6329- | | $0.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6330- | | $0.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6331- | | $0.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6332- | | $0.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6333- | | $0.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6334- | | $0.60 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6335- | | $0.20 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6336- | | $0.40 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6337- | | $0.80 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6338- | | $0.60 | 1/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6339- | | $3.40 | 1/26/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:jsaveri |
| -6340- | | $0.20 | 1/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6341- | | $1.40 | 1/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6342- | | $1.60 | 1/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6343- | | $2.20 | 1/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6344- | | $3.20 | 1/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6345- | | $1.20 | 1/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6346- | | $1.80 | 1/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6347- | | $1.60 | 1/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6348- | | $2.60 | 1/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6349- | | $2.40 | 1/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6350- | | $2.40 | 1/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6351- | | $1.40 | 1/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6352- | | $1.60 | 1/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6353- | | $0.40 | 1/26/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6354- | | $0.20 | 1/26/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6355- | | $4.00 | 1/26/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6356- | | $6.20 | 1/26/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6357- | | $0.20 | 1/26/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -6358- | | $0.20 | 1/26/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
|---|---|---|---|---|
| -6359- | | $0.20 | 1/26/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -6360- | | $0.20 | 1/26/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -6361- | | $0.20 | 1/26/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -6362- | | $0.40 | 1/26/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -6363- | | $0.40 | 1/26/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -6364- | | $0.60 | 1/26/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -6365- | | $0.20 | 1/26/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -6366- | | $5.00 | 1/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6367- | | $1.40 | 1/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6368- | | $2.40 | 1/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6369- | | $3.20 | 1/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6370- | | $3.00 | 1/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6371- | | $3.40 | 1/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6372- | | $2.20 | 1/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6373- | | $2.60 | 1/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6374- | | $2.80 | 1/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6375- | | $5.00 | 1/27/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6376- | | $0.20 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6377- | | $0.40 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6378- | | $6.40 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6379- | | $0.20 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6380- | | $0.20 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6381- | | $0.20 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6382- | | $0.20 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6383- | | $0.20 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6384- | | $0.80 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6385- | | $2.40 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6386- | | $0.20 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6387- | | $0.20 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6388- | | $0.40 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6389- | | $0.20 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6390- | | $0.20 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6391- | | $0.20 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6392- | | $0.20 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6393- | | $0.20 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6394- | | $1.80 | 1/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6395- | | $0.40 | 1/30/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6396- | | $0.20 | 1/30/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6397- | | $4.00 | 1/30/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6398- | | $0.20 | 1/30/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6399- | | $1.40 | 1/30/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM          From        Inception

                                                    To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -6400- | | $5.00 | 1/30/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6401- | | $2.20 | 1/30/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6402- | | $3.00 | 1/30/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6403- | | $3.40 | 1/30/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6404- | | $3.20 | 1/30/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6405- | | $2.40 | 1/30/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6406- | | $2.80 | 1/30/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6407- | | $2.60 | 1/30/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6408- | | $0.20 | 1/30/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6409- | | $0.20 | 1/30/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6410- | | $0.20 | 1/30/2012 | Print - SF AA 14TH Floor 4050 #2 Logon:tcarnam |
| -6411- | | $0.40 | 1/30/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -6412- | | $25.60 | 1/30/2012 | Print - SF AA 29TH Floor T654 #1 SW Logon:jmesler |
| -6413- | | $4.20 | 1/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6414- | | $5.00 | 1/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6415- | | $2.00 | 1/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6416- | | $8.40 | 1/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6417- | | $6.00 | 1/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6418- | | $45.80 | 1/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6419- | | $3.40 | 1/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6420- | | $2.80 | 1/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6421- | | $8.20 | 1/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6422- | | $19.80 | 1/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6423- | | $5.20 | 1/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6424- | | $3.20 | 1/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6425- | | $2.00 | 1/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6426- | | $0.20 | 1/30/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6427- | | $0.20 | 1/30/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -6428- | | $0.20 | 1/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6429- | | $0.60 | 1/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6430- | | $11.80 | 1/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6431- | | $0.20 | 1/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6432- | | $0.40 | 1/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6433- | | $0.20 | 1/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6434- | | $0.40 | 1/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6435- | | $0.20 | 1/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6436- | | $0.20 | 1/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6437- | | $0.40 | 1/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6438- | | $0.20 | 1/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6439- | | $0.40 | 1/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6440- | | $0.20 | 1/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6441- | | $0.60 | 1/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -6442- | | $0.60 | 1/30/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -6443- | | $1.60 | 1/30/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -6444- | | $31.40 | 1/30/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -6445- | | $31.40 | 1/30/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -6446- | | $0.20 | 1/30/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -6447- | | $3.00 | 1/30/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -6448- | | $0.20 | 1/30/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -6449- | | $6.20 | 1/31/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6450- | | $2.20 | 1/31/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6451- | | $0.20 | 1/31/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6452- | | $0.20 | 1/31/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6453- | | $0.20 | 1/31/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6454- | | $0.40 | 1/31/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6455- | | $0.20 | 1/31/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6456- | | $1.60 | 1/31/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -6457- | | $32.00 | 1/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6458- | | $3.80 | 1/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6459- | | $26.60 | 1/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6460- | | $0.20 | 1/31/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6461- | | $1.80 | 1/31/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6462- | | $0.20 | 1/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6463- | | $0.40 | 1/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6464- | | $0.20 | 1/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6465- | | $1.40 | 2/1/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6466- | | $4.00 | 2/1/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6467- | | $0.40 | 2/1/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6468- | | $0.80 | 2/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6469- | | $1.40 | 2/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6470- | | $1.20 | 2/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6471- | | $1.20 | 2/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6472- | | $0.80 | 2/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6473- | | $1.80 | 2/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6474- | | $1.60 | 2/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6475- | | $32.00 | 2/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6476- | | $2.00 | 2/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -6477- | | $1.20 | 2/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6478- | | $2.20 | 2/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6479- | | $1.40 | 2/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6480- | | $1.40 | 2/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6481- | | $1.60 | 2/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6482- | | $1.20 | 2/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6483- | | $1.40 | 2/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -6484- | | $1.20 | 2/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6485- | | $0.80 | 2/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6486- | | $8.00 | 2/2/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -6487- | | $0.40 | 2/2/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -6488- | | $0.40 | 2/2/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -6489- | | $0.20 | 2/2/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6490- | | $0.80 | 2/2/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -6491- | | $1.20 | 2/3/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6492- | | $0.60 | 2/3/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6493- | | $0.40 | 2/3/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6494- | | $1.20 | 2/3/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6495- | | $1.60 | 2/3/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6496- | | $0.40 | 2/3/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6497- | | $0.20 | 2/3/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6498- | | $0.20 | 2/3/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6499- | | $0.40 | 2/3/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6500- | | $0.40 | 2/3/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6501- | | $4.60 | 2/3/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6502- | | $4.40 | 2/3/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6503- | | $32.00 | 2/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6504- | | $32.00 | 2/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6505- | | $32.00 | 2/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6506- | | $32.00 | 2/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6507- | | $46.00 | 2/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6508- | | $46.00 | 2/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6509- | | $44.00 | 2/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6510- | | $0.20 | 2/3/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6511- | | $0.40 | 2/3/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6512- | | $0.20 | 2/3/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6513- | | $0.40 | 2/3/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6514- | | $0.20 | 2/3/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6515- | | $1.40 | 2/3/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6516- | | $1.20 | 2/3/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6517- | | $0.80 | 2/3/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6518- | | $0.40 | 2/3/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6519- | | $0.60 | 2/3/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6520- | | $0.40 | 2/3/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6521- | | $0.20 | 2/3/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6522- | | $1.40 | 2/3/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6523- | | $1.40 | 2/3/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6524- | | $1.60 | 2/3/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6525- | | $1.20 | 2/3/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From    Inception

To    Present

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -6526- | | | $1.40 | 2/3/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
|---|---|---|---|---|---|
| -6527- | | | $1.20 | 2/3/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6528- | | | $2.20 | 2/3/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6529- | | | $2.40 | 2/3/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -6530- | | | $0.80 | 2/3/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -6531- | | | $0.20 | 2/6/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6532- | | | $0.20 | 2/6/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6533- | | | $0.40 | 2/6/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6534- | | | $1.20 | 2/6/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6535- | | | $0.40 | 2/6/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6536- | | | $0.20 | 2/6/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6537- | | | $0.20 | 2/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6538- | | | $0.20 | 2/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6539- | | | $0.20 | 2/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6540- | | | $0.20 | 2/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6541- | | | $0.20 | 2/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6542- | | | $0.20 | 2/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6543- | | | $0.40 | 2/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6544- | | | $0.40 | 2/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6545- | | | $0.20 | 2/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6546- | | | $0.20 | 2/6/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -6547- | | | $0.20 | 2/6/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -6548- | | | $0.20 | 2/6/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -6549- | | | $1.80 | 2/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6550- | | | $8.00 | 2/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6551- | | | $3.20 | 2/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6552- | | | $0.20 | 2/6/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6553- | | | $0.40 | 2/6/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6554- | | | $20.60 | 2/7/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6555- | | | $14.40 | 2/7/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6556- | | | $5.00 | 2/7/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6557- | | | $1.00 | 2/7/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6558- | | | $0.80 | 2/7/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6559- | | | $3.60 | 2/7/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6560- | | | $0.40 | 2/7/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6561- | | | $0.40 | 2/7/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6562- | | | $0.20 | 2/7/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6563- | | | $2.20 | 2/7/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:jsaveri |
| -6564- | | | $4.00 | 2/7/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6565- | | | $32.00 | 2/7/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6566- | | | $28.00 | 2/7/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6567- | | | $32.00 | 2/7/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on 05/05/2015 10:16:17 AM

From     Inception

To     Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -6568- | | $32.00 | 2/7/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
|--------|--|--------|----------|-------------------------------------------------------------|
| -6569- | | $32.00 | 2/7/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6570- | | $32.00 | 2/7/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6571- | | $0.20 | 2/7/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6572- | | $1.40 | 2/7/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6573- | | $0.20 | 2/7/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6574- | | $1.60 | 2/7/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6575- | | $1.60 | 2/7/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -6576- | | $0.40 | 2/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6577- | | $0.20 | 2/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6578- | | $3.20 | 2/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6579- | | $0.20 | 2/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6580- | | $0.40 | 2/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6581- | | $0.60 | 2/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6582- | | $0.40 | 2/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6583- | | $0.20 | 2/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6584- | | $0.40 | 2/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6585- | | $0.40 | 2/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6586- | | $0.40 | 2/7/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -6587- | | $1.60 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6588- | | $0.80 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6589- | | $0.40 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6590- | | $0.80 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6591- | | $3.60 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6592- | | $0.80 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6593- | | $0.80 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6594- | | $0.20 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6595- | | $0.20 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6596- | | $4.00 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6597- | | $4.00 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6598- | | $4.00 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6599- | | $0.40 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6600- | | $0.40 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6601- | | $0.20 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6602- | | $0.40 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6603- | | $0.40 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6604- | | $0.20 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6605- | | $0.20 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6606- | | $4.00 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6607- | | $3.80 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6608- | | $4.00 | 2/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6609- | | $13.20 | 2/8/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From            Inception

To              Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -6610- | | $46.00 | 2/8/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6611- | | $46.00 | 2/8/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6612- | | $0.20 | 2/8/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6613- | | $0.20 | 2/8/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6614- | | $0.20 | 2/8/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6615- | | $0.20 | 2/8/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6616- | | $0.20 | 2/8/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6617- | | $0.20 | 2/8/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6618- | | $0.20 | 2/8/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6619- | | $0.20 | 2/8/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6620- | | $0.40 | 2/8/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6621- | | $0.20 | 2/8/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -6622- | | $0.20 | 2/8/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -6623- | | $1.20 | 2/8/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -6624- | | $1.00 | 2/9/2012 | Print - Adobe PDF Logon:ranthony |
| -6625- | | $1.00 | 2/9/2012 | Print - Adobe PDF Logon:ranthony |
| -6626- | | $1.00 | 2/9/2012 | Print - Adobe PDF Logon:ranthony |
| -6627- | | $2.00 | 2/9/2012 | Print - Adobe PDF Logon:ranthony |
| -6628- | | $1.00 | 2/9/2012 | Print - Adobe PDF Logon:ranthony |
| -6629- | | $2.00 | 2/9/2012 | Print - Adobe PDF Logon:ranthony |
| -6630- | | $0.20 | 2/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6631- | | $0.40 | 2/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6632- | | $0.40 | 2/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6633- | | $0.80 | 2/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6634- | | $0.20 | 2/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6635- | | $0.40 | 2/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6636- | | $0.80 | 2/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6637- | | $4.60 | 2/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6638- | | $46.00 | 2/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6639- | | $0.20 | 2/10/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6640- | | $0.20 | 2/10/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -6641- | | $0.20 | 2/10/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -6642- | | $0.20 | 2/10/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -6643- | | $4.00 | 2/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6644- | | $4.00 | 2/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6645- | | $4.20 | 2/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6646- | | $0.80 | 2/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6647- | | $0.80 | 2/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6648- | | $0.80 | 2/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6649- | | $0.20 | 2/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6650- | | $0.20 | 2/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6651- | | $4.20 | 2/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM                                    From          Inception

                                                                              To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -6652- | | $1.60 | 2/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6653- | | $0.20 | 2/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6654- | | $0.20 | 2/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6655- | | $4.40 | 2/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6656- | | $0.40 | 2/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6657- | | $0.20 | 2/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6658- | | $9.20 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6659- | | $9.20 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6660- | | $9.20 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6661- | | $9.20 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6662- | | $1.40 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -6663- | | $0.20 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -6664- | | $0.60 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -6665- | | $0.20 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -6666- | | $0.60 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -6667- | | $0.20 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -6668- | | $0.40 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -6669- | | $0.20 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -6670- | | $0.60 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -6671- | | $0.60 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -6672- | | $0.20 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -6673- | | $0.20 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -6674- | | $0.20 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -6675- | | $0.20 | 2/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -6676- | | $1.00 | 2/10/2012 | Print - SF IT 28TH Floor 4600 Color #1 Logon:jzhu |
| -6677- | | $0.20 | 2/10/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -6678- | | $0.20 | 2/10/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -6679- | | $0.20 | 2/10/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:btroxel |
| -6680- | | $0.80 | 2/13/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6681- | | $0.40 | 2/13/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6682- | | $0.20 | 2/13/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -6683- | | $0.60 | 2/13/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -6684- | | $0.20 | 2/13/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
|---|---|---|---|---|
| -6685- | | $4.20 | 2/13/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:jsaveri |
| -6686- | | $3.20 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6687- | | $0.40 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6688- | | $0.40 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6689- | | $0.40 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6690- | | $0.40 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6691- | | $0.60 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6692- | | $0.20 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6693- | | $0.20 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6694- | | $1.20 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6695- | | $0.40 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6696- | | $0.80 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6697- | | $0.40 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6698- | | $1.20 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6699- | | $1.20 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6700- | | $0.40 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6701- | | $2.80 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6702- | | $0.40 | 2/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:aruiz |
| -6703- | | $3.20 | 2/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6704- | | $0.20 | 2/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6705- | | $0.40 | 2/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6706- | | $0.60 | 2/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6707- | | $0.40 | 2/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6708- | | $0.20 | 2/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6709- | | $0.20 | 2/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -6710- | | $1.60 | 2/13/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6711- | | $0.20 | 2/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6712- | | $1.80 | 2/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6713- | | $1.00 | 2/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6714- | | $3.20 | 2/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6715- | | $2.60 | 2/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6716- | | $0.60 | 2/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6717- | | $2.20 | 2/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6718- | | $0.80 | 2/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6719- | | $0.40 | 2/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6720- | | $0.60 | 2/14/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6721- | | $0.60 | 2/14/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6722- | | $0.60 | 2/14/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6723- | | $0.20 | 2/14/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:sshin |
| -6724- | | $1.00 | 2/14/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:sshin |
| -6725- | | $25.20 | 2/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -6726- | | $1.80 | 2/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6727- | | $1.80 | 2/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6728- | | $4.80 | 2/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6729- | | $3.00 | 2/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6730- | | $2.40 | 2/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6731- | | $2.40 | 2/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6732- | | $1.80 | 2/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6733- | | $3.00 | 2/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6734- | | $0.60 | 2/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6735- | | $1.80 | 2/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6736- | | $130.80 | 2/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6737- | | $1.80 | 2/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6738- | | $4.80 | 2/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6739- | | $1.20 | 2/14/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -6740- | | $0.20 | 2/14/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -6741- | | $1.80 | 2/15/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6742- | | $0.20 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6743- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6744- | | $0.20 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6745- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6746- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6747- | | $0.20 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6748- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6749- | | $0.20 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6750- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6751- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6752- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6753- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6754- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6755- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6756- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6757- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6758- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6759- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6760- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6761- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6762- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6763- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6764- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6765- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6766- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6767- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -6768- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6769- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6770- | | $0.20 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6771- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6772- | | $6.20 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6773- | | $0.20 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6774- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6775- | | $6.20 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6776- | | $0.20 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6777- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6778- | | $6.20 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6779- | | $0.20 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6780- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6781- | | $6.20 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6782- | | $0.20 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6783- | | $0.40 | 2/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -6784- | | $1.80 | 2/16/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6785- | | $3.20 | 2/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6786- | | $0.20 | 2/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -6787- | | $4.00 | 2/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6788- | | $32.00 | 2/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6789- | | $32.00 | 2/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6790- | | $32.00 | 2/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6791- | | $28.00 | 2/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -6792- | | $0.60 | 2/16/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6793- | | $1.20 | 2/17/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -6794- | | $0.20 | 2/17/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -6795- | | $6.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6796- | | $0.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6797- | | $1.60 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6798- | | $3.60 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6799- | | $0.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6800- | | $1.20 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6801- | | $0.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6802- | | $2.00 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6803- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6804- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6805- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6806- | | $0.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6807- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6808- | | $6.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6809- | | $1.20 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -6810- | | $4.00 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -6811- | | $4.00 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6812- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6813- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6814- | | $8.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6815- | | $1.20 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6816- | | $1.20 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6817- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6818- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6819- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6820- | | $7.20 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6821- | | $1.20 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6822- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6823- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6824- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6825- | | $1.20 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6826- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6827- | | $2.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6828- | | $0.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6829- | | $6.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6830- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6831- | | $0.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6832- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6833- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6834- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6835- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6836- | | $2.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6837- | | $1.60 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6838- | | $9.60 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6839- | | $0.20 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6840- | | $0.20 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6841- | | $0.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6842- | | $4.20 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6843- | | $2.00 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6844- | | $0.20 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6845- | | $6.00 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6846- | | $3.20 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6847- | | $10.00 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6848- | | $1.60 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6849- | | $1.20 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6850- | | $0.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6851- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -6852- | | $0.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -6853- | | $0.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6854- | | $5.60 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6855- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6856- | | $16.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6857- | | $6.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6858- | | $0.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6859- | | $0.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6860- | | $0.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6861- | | $8.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6862- | | $0.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6863- | | $2.40 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6864- | | $8.80 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6865- | | $5.60 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6866- | | $7.60 | 2/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6867- | | $0.20 | 2/20/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6868- | | $0.60 | 2/20/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6869- | | $1.20 | 2/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6870- | | $1.00 | 2/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -6871- | | $0.60 | 2/21/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -6872- | | $0.20 | 2/21/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -6873- | | $0.80 | 2/21/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6874- | | $0.20 | 2/21/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6875- | | $0.80 | 2/21/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6876- | | $0.80 | 2/21/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6877- | | $0.80 | 2/21/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6878- | | $0.80 | 2/21/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -6879- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor 4000T #3 Logon:raltares |
| -6880- | | $1.60 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6881- | | $1.20 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6882- | | $0.80 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6883- | | $0.40 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6884- | | $9.60 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6885- | | $0.60 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6886- | | $1.20 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6887- | | $1.20 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6888- | | $0.20 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6889- | | $0.20 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6890- | | $0.80 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6891- | | $0.20 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6892- | | $0.40 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6893- | | $0.40 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -6894- | | $0.40 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6895- | | $0.80 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6896- | | $1.20 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6897- | | $1.60 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6898- | | $1.60 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6899- | | $0.40 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6900- | | $0.60 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6901- | | $5.40 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6902- | | $0.40 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6903- | | $19.20 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6904- | | $1.20 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6905- | | $2.80 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6906- | | $0.80 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6907- | | $0.80 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6908- | | $0.40 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6909- | | $0.40 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6910- | | $4.00 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6911- | | $0.40 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6912- | | $0.80 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6913- | | $0.20 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6914- | | $39.60 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6915- | | $0.40 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6916- | | $0.80 | 2/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -6917- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -6918- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -6919- | | $1.60 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -6920- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -6921- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -6922- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -6923- | | $0.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6924- | | $5.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6925- | | $0.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6926- | | $0.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6927- | | $5.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6928- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6929- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6930- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6931- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6932- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6933- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6934- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6935- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -6936- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6937- | | $6.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6938- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6939- | | $6.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6940- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6941- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6942- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6943- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6944- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6945- | | $3.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6946- | | $6.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6947- | | $13.60 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6948- | | $13.60 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6949- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6950- | | $1.60 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6951- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6952- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6953- | | $6.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6954- | | $3.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6955- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6956- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6957- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6958- | | $6.00 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6959- | | $2.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6960- | | $2.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6961- | | $6.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6962- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6963- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6964- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6965- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6966- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6967- | | $4.00 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6968- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6969- | | $2.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6970- | | $2.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6971- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6972- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6973- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6974- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6975- | | $26.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6976- | | $9.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6977- | | $9.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**  05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -6978- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6979- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6980- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6981- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6982- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6983- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6984- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6985- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -6986- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6987- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6988- | | $1.60 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6989- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6990- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6991- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6992- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6993- | | $3.60 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6994- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6995- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6996- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6997- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6998- | | $4.00 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -6999- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7000- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7001- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7002- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7003- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7004- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7005- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7006- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7007- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7008- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7009- | | $10.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7010- | | $1.60 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7011- | | $1.60 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7012- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7013- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7014- | | $20.00 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7015- | | $0.60 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7016- | | $0.60 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7017- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7018- | | $1.60 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7019- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -7020- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -7021- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7022- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7023- | | $4.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7024- | | $4.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7025- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7026- | | $1.60 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7027- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7028- | | $2.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7029- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7030- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7031- | | $2.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7032- | | $5.60 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7033- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7034- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7035- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7036- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7037- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7038- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7039- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7040- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7041- | | $1.60 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7042- | | $1.20 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7043- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7044- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7045- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7046- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7047- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7048- | | $0.40 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7049- | | $0.80 | 2/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7050- | | $110.40 | 2/21/2012 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:agrant |
| -7051- | | $19.60 | 2/21/2012 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:agrant |
| -7052- | | $0.20 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7053- | | $0.20 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7054- | | $0.20 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7055- | | $0.20 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7056- | | $0.20 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7057- | | $0.20 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7058- | | $0.20 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7059- | | $0.20 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7060- | | $0.20 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7061- | | $0.20 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -7062- | | $0.40 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7063- | | $0.20 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7064- | | $0.40 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7065- | | $0.40 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7066- | | $0.40 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7067- | | $0.40 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7068- | | $0.40 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7069- | | $0.40 | 2/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7070- | | $9.60 | 2/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7071- | | $9.20 | 2/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7072- | | $23.00 | 2/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7073- | | $9.20 | 2/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7074- | | $9.20 | 2/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7075- | | $0.20 | 2/22/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -7076- | | $0.40 | 2/22/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -7077- | | $0.40 | 2/22/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -7078- | | $0.40 | 2/22/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -7079- | | $0.40 | 2/22/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -7080- | | $0.40 | 2/22/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -7081- | | $0.40 | 2/22/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -7082- | | $0.40 | 2/22/2012 | Print - SF MK 28TH Floor 4100 #1 PS Logon:sshin |
| -7083- | | $0.20 | 2/22/2012 | Print - SF SVC 14TH Floor 4000T #3 Logon:raltares |
| -7084- | | $1.60 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7085- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7086- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7087- | | $20.00 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7088- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7089- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7090- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7091- | | $1.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7092- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7093- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7094- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7095- | | $1.60 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7096- | | $2.00 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7097- | | $2.00 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7098- | | $4.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7099- | | $4.00 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7100- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7101- | | $2.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7102- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7103- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -7104- | | $2.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
|---|---|---|---|---|
| -7105- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7106- | | $91.60 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7107- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7108- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7109- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7110- | | $4.00 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7111- | | $2.00 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7112- | | $13.60 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7113- | | $4.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7114- | | $6.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7115- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7116- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7117- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7118- | | $2.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7119- | | $10.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7120- | | $3.60 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7121- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7122- | | $2.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7123- | | $2.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7124- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7125- | | $2.00 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7126- | | $26.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7127- | | $9.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7128- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7129- | | $2.00 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7130- | | $6.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7131- | | $1.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7132- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7133- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7134- | | $4.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7135- | | $4.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7136- | | $4.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7137- | | $1.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7138- | | $1.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7139- | | $1.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7140- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7141- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7142- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7143- | | $1.60 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7144- | | $1.60 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7145- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -7146- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
|---|---|---|---|---|
| -7147- | | $1.60 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -7148- | | $12.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -7149- | | $142.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -7150- | | $6.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7151- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7152- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7153- | | $9.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7154- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7155- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7156- | | $7.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7157- | | $5.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7158- | | $3.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7159- | | $2.00 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7160- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7161- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7162- | | $1.60 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7163- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7164- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7165- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7166- | | $4.00 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7167- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7168- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7169- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7170- | | $1.60 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7171- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7172- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7173- | | $1.60 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7174- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7175- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7176- | | $5.60 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7177- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7178- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7179- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7180- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7181- | | $1.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7182- | | $2.00 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7183- | | $3.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7184- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7185- | | $1.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7186- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7187- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -7188- | | $1.60 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -7189- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7190- | | $1.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7191- | | $4.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7192- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7193- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7194- | | $1.60 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7195- | | $4.00 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7196- | | $10.00 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7197- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7198- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7199- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7200- | | $19.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7201- | | $4.00 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7202- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7203- | | $1.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7204- | | $10.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7205- | | $3.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7206- | | $2.00 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7207- | | $3.60 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7208- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7209- | | $26.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7210- | | $9.20 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7211- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7212- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7213- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7214- | | $2.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7215- | | $0.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7216- | | $6.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7217- | | $2.00 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7218- | | $4.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7219- | | $2.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7220- | | $0.40 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7221- | | $2.80 | 2/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7222- | | $0.60 | 2/23/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7223- | | $0.20 | 2/23/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7224- | | $0.40 | 2/23/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7225- | | $1.00 | 2/23/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7226- | | $0.20 | 2/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7227- | | $0.20 | 2/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7228- | | $1.60 | 2/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7229- | | $0.80 | 2/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM                          From          Inception

                                                                      To            Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -7230- | | $0.40 | 2/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7231- | | $0.20 | 2/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7232- | | $0.20 | 2/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7233- | | $0.20 | 2/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7234- | | $0.60 | 2/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7235- | | $0.20 | 2/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7236- | | $0.20 | 2/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7237- | | $0.20 | 2/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7238- | | $0.20 | 2/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7239- | | $0.80 | 2/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7240- | | $2.00 | 2/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7241- | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7242- | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7243- | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7244- | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7245- | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7246- | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7247- | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7248- | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7249- | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7250- | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7251- | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7252- | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7253- | | $0.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7254- | | $4.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7255- | | $4.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7256- | | $4.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7257- | | $4.80 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7258- | | $4.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7259- | | $4.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7260- | | $4.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7261- | | $4.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7262- | | $4.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7263- | | $4.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7264- | | $4.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7265- | | $4.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7266- | | $4.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7267- | | $4.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7268- | | $4.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7269- | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7270- | | $0.20 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7271- | | $0.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -7272- | | | $0.20 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
|---|---|---|---|---|---|
| -7273- | | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7274- | | | $0.20 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7275- | | | $0.20 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7276- | | | $0.80 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7277- | | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7278- | | | $0.20 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7279- | | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7280- | | | $0.20 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7281- | | | $0.40 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7282- | | | $0.20 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7283- | | | $0.20 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7284- | | | $0.20 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7285- | | | $1.20 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7286- | | | $21.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7287- | | | $1.20 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7288- | | | $0.60 | 2/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7289- | | | $0.20 | 2/24/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7290- | | | $6.20 | 2/24/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7291- | | | $6.20 | 2/24/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:klehe |
| -7292- | | | $1.20 | 2/27/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7293- | | | $0.20 | 2/27/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7294- | | | $0.20 | 2/27/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7295- | | | $0.20 | 2/27/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7296- | | | $0.20 | 2/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7297- | | | $2.20 | 2/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7298- | | | $2.20 | 2/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7299- | | | $0.20 | 2/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7300- | | | $0.40 | 2/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7301- | | | $0.20 | 2/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7302- | | | $0.20 | 2/27/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -7303- | | | $0.60 | 2/27/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -7304- | | | $0.80 | 2/27/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -7305- | | | $7.40 | 2/27/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -7306- | | | $6.60 | 2/27/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -7307- | | | $8.80 | 2/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7308- | | | $4.00 | 2/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7309- | | | $6.40 | 2/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7310- | | | $8.80 | 2/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7311- | | | $2.00 | 2/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7312- | | | $0.60 | 2/27/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7313- | | | $6.00 | 2/27/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -7314- | | $4.60 | 2/27/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7315- | | $1.00 | 2/27/2012 | Print - SF WP 28th Floor C792 Color Logon:sshin |
| -7316- | | $4.00 | 2/27/2012 | Print - SF WP 28th Floor C792 Color Logon:sshin |
| -7317- | | $7.20 | 2/27/2012 | Print - SF WP 28th Floor C792 Color Logon:sshin |
| -7318- | | $13.80 | 2/28/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7319- | | $11.00 | 2/28/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7320- | | $0.40 | 2/28/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7321- | | $0.40 | 2/28/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7322- | | $7.00 | 2/28/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7323- | | $1.80 | 2/28/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7324- | | $4.60 | 2/28/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7325- | | $0.60 | 2/29/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7326- | | $1.20 | 2/29/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7327- | | $5.00 | 2/29/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7328- | | $1.60 | 2/29/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7329- | | $0.40 | 2/29/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7330- | | $0.60 | 2/29/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7331- | | $0.60 | 2/29/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7332- | | $0.60 | 2/29/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7333- | | $0.60 | 2/29/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7334- | | $0.60 | 2/29/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7335- | | $0.60 | 2/29/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7336- | | $7.00 | 2/29/2012 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:kdugar |
| -7337- | | $4.00 | 3/1/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7338- | | $3.60 | 3/1/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7339- | | $0.60 | 3/1/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7340- | | $0.60 | 3/1/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7341- | | $0.60 | 3/1/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7342- | | $0.60 | 3/1/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7343- | | $0.60 | 3/1/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7344- | | $0.60 | 3/1/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7345- | | $0.40 | 3/1/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7346- | | $0.60 | 3/1/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7347- | | $0.60 | 3/1/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7348- | | $0.60 | 3/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7349- | | $0.40 | 3/1/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7350- | | $3.20 | 3/1/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -7351- | | $0.20 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7352- | | $0.80 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7353- | | $0.20 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7354- | | $3.20 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7355- | | $0.60 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -7356- | | $0.20 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7357- | | $0.40 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7358- | | $0.20 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7359- | | $0.40 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7360- | | $0.40 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7361- | | $0.80 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7362- | | $0.80 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7363- | | $0.60 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7364- | | $0.40 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7365- | | $0.40 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7366- | | $0.40 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7367- | | $0.20 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7368- | | $0.40 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7369- | | $0.40 | 3/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7370- | | $3.00 | 3/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -7371- | | $3.20 | 3/2/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -7372- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7373- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7374- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7375- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7376- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7377- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7378- | | $2.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7379- | | $0.60 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7380- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7381- | | $0.60 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7382- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7383- | | $0.60 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7384- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7385- | | $0.60 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7386- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7387- | | $0.80 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7388- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7389- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7390- | | $0.60 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7391- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7392- | | $0.80 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7393- | | $0.60 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7394- | | $1.60 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7395- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7396- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7397- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -7398- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7399- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7400- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7401- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7402- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7403- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7404- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7405- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7406- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7407- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7408- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7409- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7410- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7411- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7412- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7413- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7414- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7415- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7416- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7417- | | $0.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7418- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7419- | | $0.60 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7420- | | $1.00 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7421- | | $3.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7422- | | $0.80 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7423- | | $1.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7424- | | $1.60 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7425- | | $1.20 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7426- | | $3.00 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7427- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7428- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7429- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7430- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7431- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7432- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7433- | | $0.60 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7434- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7435- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7436- | | $0.40 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7437- | | $2.00 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7438- | | $2.00 | 3/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7439- | | $4.40 | 3/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -7440- | | $3.60 | 3/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
|---|---|---|---|---|
| -7441- | | $4.60 | 3/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7442- | | $2.80 | 3/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7443- | | $4.20 | 3/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7444- | | $0.80 | 3/5/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7445- | | $0.40 | 3/6/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7446- | | $0.20 | 3/6/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7447- | | $1.60 | 3/6/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7448- | | $0.20 | 3/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7449- | | $0.20 | 3/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7450- | | $0.20 | 3/6/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -7451- | | $0.60 | 3/6/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:jsaveri |
| -7452- | | $0.80 | 3/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7453- | | $0.40 | 3/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7454- | | $0.80 | 3/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7455- | | $0.20 | 3/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7456- | | $1.20 | 3/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7457- | | $0.80 | 3/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7458- | | $0.80 | 3/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7459- | | $0.20 | 3/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7460- | | $2.20 | 3/8/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7461- | | $2.20 | 3/8/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7462- | | $2.20 | 3/8/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7463- | | $0.40 | 3/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7464- | | $0.80 | 3/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7465- | | $0.40 | 3/8/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -7466- | | $0.40 | 3/8/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -7467- | | $0.20 | 3/8/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -7468- | | $0.40 | 3/8/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -7469- | | $2.40 | 3/8/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -7470- | | $0.80 | 3/9/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -7471- | | $0.80 | 3/9/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7472- | | $0.80 | 3/9/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:klehe |
| -7473- | | $5.00 | 3/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7474- | | $0.20 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7475- | | $0.60 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7476- | | $0.60 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7477- | | $1.60 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7478- | | $0.80 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7479- | | $0.40 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7480- | | $0.40 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7481- | | $0.40 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM                From      Inception

To        Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -7482- | | $0.60 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
|---|---|---|---|---|
| -7483- | | $0.40 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7484- | | $0.40 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7485- | | $1.60 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7486- | | $1.60 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7487- | | $0.20 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7488- | | $0.40 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7489- | | $1.00 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7490- | | $0.20 | 3/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7491- | | $0.20 | 3/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -7492- | | $0.20 | 3/12/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7493- | | $0.20 | 3/12/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7494- | | $0.40 | 3/12/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7495- | | $1.40 | 3/12/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7496- | | $0.20 | 3/12/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7497- | | $2.20 | 3/12/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7498- | | $1.20 | 3/12/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7499- | | $0.60 | 3/13/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7500- | | $2.00 | 3/13/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7501- | | $0.40 | 3/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -7502- | | $3.00 | 3/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -7503- | | $0.40 | 3/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7504- | | $3.00 | 3/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7505- | | $0.40 | 3/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7506- | | $0.20 | 3/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7507- | | $0.80 | 3/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7508- | | $0.20 | 3/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7509- | | $0.40 | 3/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7510- | | $0.60 | 3/14/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7511- | | $0.40 | 3/14/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7512- | | $0.20 | 3/14/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7513- | | $1.00 | 3/14/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7514- | | $0.60 | 3/14/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -7515- | | $0.80 | 3/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7516- | | $5.00 | 3/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7517- | | $1.20 | 3/16/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -7518- | | $0.60 | 3/16/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -7519- | | $1.00 | 3/16/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -7520- | | $0.60 | 3/16/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -7521- | | $1.20 | 3/16/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -7522- | | $0.40 | 3/16/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -7523- | | $0.20 | 3/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -7524- | | $0.40 | 3/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7525- | | $2.80 | 3/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7526- | | $0.40 | 3/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7527- | | $3.00 | 3/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7528- | | $0.40 | 3/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7529- | | $1.40 | 3/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7530- | | $0.80 | 3/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7531- | | $2.00 | 3/16/2012 | Print - SF WP 28th Floor C792 Color Logon:dclevenger |
| -7532- | | $1.00 | 3/16/2012 | Print - SF WP 28th Floor C792 Color Logon:dclevenger |
| -7533- | | $2.40 | 3/16/2012 | Print - SF WP 28th Floor C792 Color Logon:dclevenger |
| -7534- | | $2.60 | 3/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7535- | | $2.00 | 3/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7536- | | $2.00 | 3/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7537- | | $1.00 | 3/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7538- | | $2.40 | 3/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7539- | | $1.00 | 3/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7540- | | $0.40 | 3/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7541- | | $4.00 | 3/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7542- | | $0.80 | 3/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7543- | | $0.20 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7544- | | $5.20 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7545- | | $5.00 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7546- | | $4.20 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7547- | | $3.60 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7548- | | $3.80 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7549- | | $4.60 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7550- | | $4.40 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7551- | | $2.80 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7552- | | $0.20 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7553- | | $0.20 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7554- | | $0.40 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7555- | | $0.40 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7556- | | $0.60 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7557- | | $0.20 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7558- | | $0.60 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7559- | | $0.80 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7560- | | $0.60 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7561- | | $0.60 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7562- | | $0.40 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7563- | | $0.60 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7564- | | $0.20 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7565- | | $0.20 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM          From        Inception

                                                      To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -7566- | | | $0.20 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
|---|---|---|---|---|---|
| -7567- | | | $0.20 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7568- | | | $0.20 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7569- | | | $0.40 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7570- | | | $0.40 | 3/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7571- | | | $2.00 | 3/20/2012 | Print - SF WP 28th Floor C792 Color Logon:dclevenger |
| -7572- | | | $1.00 | 3/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7573- | | | $0.60 | 3/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7574- | | | $0.20 | 3/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7575- | | | $0.20 | 3/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7576- | | | $0.20 | 3/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7577- | | | $0.20 | 3/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7578- | | | $1.60 | 3/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7579- | | | $0.20 | 3/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7580- | | | $0.80 | 3/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7581- | | | $1.20 | 3/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7582- | | | $2.60 | 3/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7583- | | | $2.00 | 3/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7584- | | | $0.20 | 3/21/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -7585- | | | $1.00 | 3/22/2012 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -7586- | | | $2.80 | 3/22/2012 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -7587- | | | $1.20 | 3/22/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7588- | | | $1.20 | 3/22/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7589- | | | $3.20 | 3/22/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7590- | | | $1.20 | 3/22/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7591- | | | $3.20 | 3/22/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7592- | | | $0.60 | 3/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7593- | | | $0.20 | 3/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7594- | | | $0.40 | 3/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7595- | | | $2.00 | 3/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7596- | | | $0.80 | 3/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7597- | | | $2.00 | 3/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7598- | | | $4.20 | 3/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7599- | | | $4.20 | 3/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7600- | | | $0.60 | 3/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7601- | | | $12.80 | 3/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7602- | | | $0.40 | 3/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7603- | | | $18.40 | 3/23/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7604- | | | $0.40 | 3/23/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -7605- | | | $0.80 | 3/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7606- | | | $0.20 | 3/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7607- | | | $1.00 | 3/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -7608- | | $1.20 | 3/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7609- | | $0.60 | 3/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7610- | | $0.40 | 3/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7611- | | $0.60 | 3/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7612- | | $1.60 | 3/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7613- | | $0.60 | 3/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7614- | | $2.60 | 3/26/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7615- | | $2.40 | 3/26/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7616- | | $1.60 | 3/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dverret |
| -7617- | | $0.20 | 3/26/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -7618- | | $0.20 | 3/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7619- | | $1.40 | 3/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7620- | | $2.60 | 3/26/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -7621- | | $2.60 | 3/26/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -7622- | | $2.60 | 3/26/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -7623- | | $0.20 | 3/26/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -7624- | | $0.20 | 3/26/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -7625- | | $0.20 | 3/26/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -7626- | | $0.40 | 3/27/2012 | Print - SF 14-244 4350 #4 Logon:dverret |
| -7627- | | $0.40 | 3/27/2012 | Print - SF 14-244 4350 #4 Logon:dverret |
| -7628- | | $0.40 | 3/27/2012 | Print - SF 14-244 4350 #4 Logon:dverret |
| -7629- | | $2.60 | 3/27/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7630- | | $2.60 | 3/27/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7631- | | $2.40 | 3/27/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7632- | | $2.60 | 3/27/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7633- | | $2.40 | 3/27/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7634- | | $2.60 | 3/27/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7635- | | $1.40 | 3/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7636- | | $1.00 | 3/27/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -7637- | | $0.20 | 3/27/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -7638- | | $0.20 | 3/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7639- | | $1.40 | 3/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7640- | | $0.20 | 3/28/2012 | Print - SF 14-244 4350 #4 Logon:dverret |
| -7641- | | $0.20 | 3/28/2012 | Print - SF 14-244 4350 #4 Logon:dverret |
| -7642- | | $1.20 | 3/28/2012 | Print - SF 14-244 4350 #4 Logon:dverret |
| -7643- | | $0.20 | 3/28/2012 | Print - SF 14-244 4350 #4 Logon:dverret |
| -7644- | | $0.80 | 3/28/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7645- | | $2.60 | 3/28/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7646- | | $0.20 | 3/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7647- | | $1.00 | 3/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7648- | | $0.20 | 3/28/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | | |
|---|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
| | | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -7649- | | $0.80 | 3/28/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -7650- | | $1.60 | 3/28/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -7651- | | $0.60 | 3/28/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -7652- | | $1.60 | 3/28/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -7653- | | $0.80 | 3/28/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -7654- | | $4.00 | 3/28/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -7655- | | $1.00 | 3/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -7656- | | $7.00 | 3/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -7657- | | $18.20 | 3/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -7658- | | $18.20 | 3/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -7659- | | $18.20 | 3/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -7660- | | $16.80 | 3/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -7661- | | $16.80 | 3/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -7662- | | $1.00 | 3/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -7663- | | $2.00 | 3/28/2012 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:dverret |
| -7664- | | $1.80 | 3/29/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7665- | | $3.40 | 3/29/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7666- | | $0.20 | 3/29/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7667- | | $0.20 | 3/29/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7668- | | $0.20 | 3/29/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7669- | | $6.80 | 3/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7670- | | $10.40 | 3/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7671- | | $4.80 | 3/29/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -7672- | | $5.20 | 3/29/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -7673- | | $0.40 | 3/29/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -7674- | | $3.00 | 3/29/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -7675- | | $0.40 | 3/30/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7676- | | $1.80 | 3/30/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -7677- | | $0.60 | 3/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7678- | | $0.40 | 3/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7679- | | $0.20 | 3/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7680- | | $0.60 | 3/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7681- | | $0.60 | 3/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7682- | | $0.80 | 4/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7683- | | $0.20 | 4/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7684- | | $0.40 | 4/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7685- | | $0.60 | 4/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7686- | | $0.20 | 4/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7687- | | $0.20 | 4/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7688- | | $0.20 | 4/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7689- | | $0.40 | 4/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7690- | | $0.20 | 4/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -7691- | | $0.40 | 4/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
|---|---|---|---|---|
| -7692- | | $0.80 | 4/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7693- | | $8.80 | 4/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -7694- | | $17.60 | 4/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -7695- | | $0.20 | 4/4/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -7696- | | $0.20 | 4/4/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -7697- | | $0.20 | 4/4/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -7698- | | $3.20 | 4/4/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -7699- | | $1.40 | 4/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7700- | | $0.40 | 4/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7701- | | $0.40 | 4/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7702- | | $0.40 | 4/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7703- | | $0.20 | 4/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7704- | | $0.20 | 4/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7705- | | $0.20 | 4/5/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -7706- | | $1.60 | 4/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7707- | | $0.40 | 4/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7708- | | $1.00 | 4/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7709- | | $0.80 | 4/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7710- | | $0.80 | 4/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -7711- | | $0.40 | 4/5/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -7712- | | $0.60 | 4/5/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -7713- | | $1.40 | 4/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7714- | | $4.00 | 4/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7715- | | $4.20 | 4/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7716- | | $4.20 | 4/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7717- | | $0.80 | 4/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7718- | | $2.80 | 4/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7719- | | $2.80 | 4/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7720- | | $1.00 | 4/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7721- | | $3.40 | 4/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7722- | | $0.80 | 4/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7723- | | $3.80 | 4/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7724- | | $2.40 | 4/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7725- | | $0.80 | 4/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7726- | | $3.40 | 4/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7727- | | $4.00 | 4/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -7728- | | $3.40 | 4/9/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -7729- | | $0.20 | 4/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -7730- | | $1.80 | 4/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -7731- | | $0.40 | 4/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -7732- | | $4.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -7733- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7734- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7735- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7736- | | $4.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7737- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7738- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7739- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7740- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7741- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7742- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7743- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7744- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7745- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7746- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7747- | | $4.00 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7748- | | $4.00 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7749- | | $4.00 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7750- | | $4.00 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7751- | | $0.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7752- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7753- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7754- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7755- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7756- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7757- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7758- | | $4.00 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7759- | | $4.00 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7760- | | $4.00 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7761- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7762- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7763- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7764- | | $4.00 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7765- | | $3.80 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7766- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7767- | | $0.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7768- | | $0.80 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7769- | | $0.80 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7770- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7771- | | $0.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7772- | | $0.80 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7773- | | $4.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7774- | | $4.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -7775- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7776- | | $0.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7777- | | $0.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7778- | | $0.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7779- | | $15.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7780- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7781- | | $2.80 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7782- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7783- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7784- | | $1.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7785- | | $0.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7786- | | $1.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7787- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7788- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7789- | | $1.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7790- | | $1.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7791- | | $6.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7792- | | $4.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7793- | | $19.00 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7794- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7795- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7796- | | $21.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7797- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7798- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7799- | | $4.80 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7800- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7801- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7802- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7803- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7804- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7805- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7806- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7807- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7808- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7809- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7810- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7811- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7812- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7813- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7814- | | $0.80 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7815- | | $19.00 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7816- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -7817- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7818- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7819- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7820- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7821- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7822- | | $5.00 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7823- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7824- | | $0.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7825- | | $1.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7826- | | $1.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7827- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7828- | | $3.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7829- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7830- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7831- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7832- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7833- | | $3.00 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7834- | | $0.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7835- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7836- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7837- | | $0.80 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7838- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7839- | | $4.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7840- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7841- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7842- | | $4.00 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7843- | | $4.00 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7844- | | $4.00 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7845- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7846- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7847- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7848- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7849- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7850- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7851- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7852- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7853- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7854- | | $13.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7855- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7856- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7857- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7858- | | $0.20 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -7859- | | $0.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
|---|---|---|---|---|
| -7860- | | $2.00 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7861- | | $0.40 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7862- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7863- | | $4.60 | 4/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -7864- | | $1.80 | 4/10/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7865- | | $0.20 | 4/10/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7866- | | $6.20 | 4/10/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -7867- | | $0.40 | 4/10/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -7868- | | $1.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7869- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7870- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7871- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7872- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7873- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7874- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7875- | | $1.00 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7876- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7877- | | $1.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7878- | | $5.00 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7879- | | $1.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7880- | | $6.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7881- | | $4.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7882- | | $19.00 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7883- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7884- | | $0.80 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7885- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7886- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7887- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7888- | | $4.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7889- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7890- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7891- | | $2.80 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7892- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7893- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7894- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7895- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7896- | | $0.80 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7897- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7898- | | $0.80 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7899- | | $19.00 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7900- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -7901- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7902- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7903- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7904- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7905- | | $4.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7906- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7907- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7908- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7909- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7910- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7911- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7912- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7913- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7914- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7915- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7916- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7917- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7918- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7919- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7920- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7921- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7922- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7923- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7924- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7925- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7926- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7927- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7928- | | $1.00 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7929- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7930- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7931- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7932- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7933- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7934- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7935- | | $0.80 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7936- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7937- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7938- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7939- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7940- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7941- | | $4.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7942- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -7943- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
|---|---|---|---|---|
| -7944- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7945- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7946- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7947- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7948- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7949- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7950- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7951- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7952- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7953- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7954- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7955- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7956- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7957- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7958- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7959- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7960- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7961- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7962- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7963- | | $1.00 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7964- | | $1.00 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7965- | | $1.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7966- | | $1.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7967- | | $1.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7968- | | $1.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7969- | | $0.20 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7970- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7971- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7972- | | $0.40 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7973- | | $1.00 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7974- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7975- | | $0.60 | 4/10/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -7976- | | $0.40 | 4/10/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -7977- | | $0.20 | 4/10/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -7978- | | $3.00 | 4/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7979- | | $3.00 | 4/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7980- | | $3.00 | 4/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7981- | | $3.00 | 4/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7982- | | $2.80 | 4/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7983- | | $2.80 | 4/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -7984- | | $1.80 | 4/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM                                    From            Inception

                                                                                To              Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -7985- | | $3.00 | 4/11/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -7986- | | $0.40 | 4/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7987- | | $0.40 | 4/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7988- | | $0.40 | 4/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -7989- | | $0.20 | 4/11/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -7990- | | $0.20 | 4/11/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -7991- | | $2.80 | 4/11/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -7992- | | $0.60 | 4/11/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -7993- | | $0.60 | 4/11/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -7994- | | $3.40 | 4/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -7995- | | $0.40 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -7996- | | $0.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -7997- | | $1.60 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -7998- | | $1.20 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -7999- | | $0.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8000- | | $0.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8001- | | $0.40 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8002- | | $0.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8003- | | $2.00 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8004- | | $5.60 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8005- | | $0.40 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8006- | | $0.40 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8007- | | $0.40 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8008- | | $0.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8009- | | $2.00 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8010- | | $1.20 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8011- | | $0.40 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8012- | | $0.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8013- | | $0.40 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8014- | | $1.20 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8015- | | $0.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8016- | | $0.40 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8017- | | $0.40 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8018- | | $0.40 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8019- | | $17.60 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8020- | | $0.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8021- | | $1.20 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8022- | | $2.00 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8023- | | $1.60 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8024- | | $2.40 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8025- | | $2.40 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8026- | | $2.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -8027- | | $3.20 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| --- | --- | --- | --- | --- |
| -8028- | | $0.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8029- | | $2.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8030- | | $3.20 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8031- | | $3.20 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8032- | | $0.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8033- | | $0.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8034- | | $0.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8035- | | $0.40 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8036- | | $1.20 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8037- | | $0.40 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8038- | | $0.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8039- | | $0.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8040- | | $0.80 | 4/11/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -8041- | | $9.20 | 4/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -8042- | | $0.40 | 4/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8043- | | $0.40 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8044- | | $0.20 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8045- | | $2.20 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8046- | | $0.60 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8047- | | $1.60 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8048- | | $0.60 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8049- | | $1.40 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8050- | | $0.40 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8051- | | $4.60 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8052- | | $0.20 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8053- | | $4.60 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8054- | | $4.60 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8055- | | $0.40 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8056- | | $4.40 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8057- | | $0.60 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8058- | | $0.20 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8059- | | $1.60 | 4/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8060- | | $2.60 | 4/13/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -8061- | | $0.20 | 4/13/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -8062- | | $0.20 | 4/13/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -8063- | | $0.20 | 4/13/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -8064- | | $0.20 | 4/13/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -8065- | | $0.80 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8066- | | $0.20 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8067- | | $0.40 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8068- | | $0.20 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM                                      From          Inception

                                                                                 To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -8069- | | $1.20 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -8070- | | $0.40 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8071- | | $0.60 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8072- | | $0.40 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8073- | | $0.20 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8074- | | $0.20 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8075- | | $0.20 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8076- | | $0.20 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8077- | | $0.20 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8078- | | $0.80 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8079- | | $0.20 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8080- | | $1.80 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8081- | | $0.60 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8082- | | $1.20 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8083- | | $1.80 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8084- | | $1.00 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8085- | | $0.60 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8086- | | $1.40 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8087- | | $0.80 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8088- | | $2.40 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8089- | | $1.40 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8090- | | $1.00 | 4/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8091- | | $0.20 | 4/16/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrace |
| -8092- | | $0.20 | 4/16/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -8093- | | $1.00 | 4/17/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8094- | | $0.20 | 4/17/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8095- | | $0.40 | 4/17/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8096- | | $0.40 | 4/17/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8097- | | $1.20 | 4/17/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8098- | | $14.40 | 4/17/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -8099- | | $0.20 | 4/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8100- | | $0.20 | 4/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8101- | | $0.20 | 4/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8102- | | $0.20 | 4/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8103- | | $0.20 | 4/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8104- | | $0.40 | 4/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8105- | | $0.20 | 4/17/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8106- | | $0.20 | 4/17/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8107- | | $0.20 | 4/17/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8108- | | $0.20 | 4/17/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8109- | | $0.40 | 4/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -8110- | | $1.20 | 4/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -8111- | | $0.40 | 4/18/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -8112- | | $0.60 | 4/18/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8113- | | $2.40 | 4/18/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8114- | | $1.20 | 4/18/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8115- | | $0.80 | 4/18/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -8116- | | $2.40 | 4/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8117- | | $0.20 | 4/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8118- | | $0.20 | 4/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8119- | | $0.40 | 4/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8120- | | $0.20 | 4/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8121- | | $1.00 | 4/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8122- | | $0.40 | 4/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8123- | | $1.00 | 4/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8124- | | $0.80 | 4/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8125- | | $0.80 | 4/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8126- | | $10.80 | 4/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8127- | | $0.40 | 4/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8128- | | $0.20 | 4/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8129- | | $0.20 | 4/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8130- | | $0.40 | 4/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8131- | | $0.20 | 4/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8132- | | $0.20 | 4/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8133- | | $0.20 | 4/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8134- | | $0.20 | 4/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8135- | | $0.40 | 4/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8136- | | $0.20 | 4/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8137- | | $0.20 | 4/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8138- | | $0.20 | 4/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8139- | | $0.20 | 4/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8140- | | $0.80 | 4/20/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -8141- | | $0.80 | 4/23/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8142- | | $0.80 | 4/23/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8143- | | $0.20 | 4/23/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8144- | | $0.20 | 4/23/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8145- | | $0.80 | 4/23/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -8146- | | $0.20 | 4/23/2012 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -8147- | | $0.20 | 4/23/2012 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -8148- | | $0.20 | 4/23/2012 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -8149- | | $0.20 | 4/23/2012 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -8150- | | $0.40 | 4/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8151- | | $0.40 | 4/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8152- | | $0.40 | 4/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From         Inception

To           Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -8153- | | $0.20 | 4/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8154- | | $0.20 | 4/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8155- | | $0.20 | 4/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8156- | | $0.20 | 4/24/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -8157- | | $0.20 | 4/24/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -8158- | | $0.20 | 4/24/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -8159- | | $5.80 | 4/24/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -8160- | | $1.60 | 4/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8161- | | $0.20 | 4/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8162- | | $0.60 | 4/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8163- | | $4.20 | 4/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8164- | | $1.40 | 4/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8165- | | $3.20 | 4/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8166- | | $4.80 | 4/25/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8167- | | $1.60 | 4/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8168- | | $2.00 | 4/26/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8169- | | $2.00 | 4/26/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -8170- | | $0.80 | 4/27/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8171- | | $1.00 | 4/27/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -8172- | | $0.80 | 4/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8173- | | $0.40 | 4/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8174- | | $0.20 | 4/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8175- | | $0.20 | 4/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8176- | | $0.20 | 4/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8177- | | $0.20 | 4/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8178- | | $0.20 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8179- | | $0.60 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8180- | | $0.80 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8181- | | $0.40 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8182- | | $0.40 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8183- | | $0.20 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8184- | | $0.80 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8185- | | $0.20 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8186- | | $0.20 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8187- | | $0.20 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8188- | | $0.60 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8189- | | $0.20 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8190- | | $0.20 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8191- | | $0.60 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8192- | | $13.80 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8193- | | $0.20 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8194- | | $0.60 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on      05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -8195- | | $1.60 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8196- | | $2.20 | 4/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8197- | | $0.40 | 4/28/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8198- | | $0.40 | 4/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8199- | | $0.40 | 4/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8200- | | $0.20 | 4/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8201- | | $4.00 | 4/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8202- | | $0.20 | 4/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8203- | | $0.20 | 4/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8204- | | $0.40 | 4/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8205- | | $0.20 | 4/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8206- | | $0.20 | 4/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8207- | | $0.80 | 4/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8208- | | $0.80 | 4/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8209- | | $0.40 | 4/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8210- | | $0.20 | 4/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8211- | | $0.60 | 4/30/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8212- | | $1.80 | 4/30/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8213- | | $0.40 | 4/30/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8214- | | $0.20 | 4/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8215- | | $4.40 | 4/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8216- | | $4.60 | 4/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8217- | | $0.20 | 4/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8218- | | $1.20 | 4/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8219- | | $0.40 | 4/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8220- | | $0.20 | 4/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8221- | | $4.00 | 4/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8222- | | $4.00 | 4/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8223- | | $4.00 | 4/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8224- | | $4.00 | 4/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8225- | | $0.20 | 4/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8226- | | $4.60 | 4/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8227- | | $5.20 | 5/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8228- | | $5.40 | 5/2/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8229- | | $2.00 | 5/3/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8230- | | $0.20 | 5/3/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8231- | | $0.20 | 5/3/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8232- | | $0.20 | 5/3/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8233- | | $0.20 | 5/3/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8234- | | $2.20 | 5/3/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8235- | | $0.20 | 5/3/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8236- | | $2.00 | 5/3/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -8237- | | $0.80 | 5/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8238- | | $0.20 | 5/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8239- | | $0.40 | 5/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8240- | | $0.60 | 5/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8241- | | $0.20 | 5/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8242- | | $1.00 | 5/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8243- | | $1.20 | 5/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8244- | | $2.20 | 5/7/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8245- | | $0.40 | 5/7/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8246- | | $1.00 | 5/7/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8247- | | $0.40 | 5/7/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8248- | | $0.60 | 5/7/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8249- | | $0.40 | 5/7/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8250- | | $1.20 | 5/7/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8251- | | $0.20 | 5/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8252- | | $0.20 | 5/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8253- | | $0.60 | 5/8/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8254- | | $0.60 | 5/8/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8255- | | $0.40 | 5/9/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8256- | | $0.20 | 5/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8257- | | $4.40 | 5/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8258- | | $3.60 | 5/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8259- | | $4.20 | 5/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8260- | | $0.20 | 5/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8261- | | $0.20 | 5/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -8262- | | $0.20 | 5/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -8263- | | $0.20 | 5/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -8264- | | $0.20 | 5/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -8265- | | $0.60 | 5/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -8266- | | $0.40 | 5/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -8267- | | $0.40 | 5/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -8268- | | $0.20 | 5/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:aruiz |
| -8269- | | $1.40 | 5/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8270- | | $1.20 | 5/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8271- | | $1.60 | 5/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8272- | | $0.40 | 5/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8273- | | $1.20 | 5/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8274- | | $1.00 | 5/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8275- | | $0.80 | 5/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8276- | | $0.80 | 5/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8277- | | $0.20 | 5/11/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8278- | | $0.20 | 5/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | | |
|---|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | | Inception |
| | | | To | | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -8279- | | $3.80 | 5/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8280- | | $3.80 | 5/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8281- | | $0.20 | 5/14/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8282- | | $0.80 | 5/14/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8283- | | $3.40 | 5/14/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8284- | | $0.20 | 5/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8285- | | $3.80 | 5/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8286- | | $5.20 | 5/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8287- | | $5.20 | 5/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8288- | | $0.20 | 5/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8289- | | $0.20 | 5/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8290- | | $3.40 | 5/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8291- | | $0.20 | 5/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8292- | | $0.20 | 5/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8293- | | $0.20 | 5/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8294- | | $0.80 | 5/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8295- | | $1.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8296- | | $1.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8297- | | $1.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8298- | | $2.40 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8299- | | $2.60 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8300- | | $2.60 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8301- | | $2.80 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8302- | | $2.60 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8303- | | $2.60 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8304- | | $0.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8305- | | $0.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8306- | | $0.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8307- | | $0.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8308- | | $0.60 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8309- | | $1.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8310- | | $1.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8311- | | $1.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8312- | | $1.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8313- | | $1.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8314- | | $1.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8315- | | $1.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8316- | | $1.40 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8317- | | $1.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8318- | | $1.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8319- | | $1.20 | 5/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8320- | | $0.40 | 5/15/2012 | Print - SF IT 28TH Floor 4600 Color #1 Logon:rdaoud |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -8321- | | $3.20 | 5/15/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
|---|---|---|---|---|
| -8322- | | $0.20 | 5/15/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:rdaoud |
| -8323- | | $0.20 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8324- | | $1.00 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8325- | | $0.60 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -8326- | | $1.20 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -8327- | | $1.20 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -8328- | | $1.20 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -8329- | | $1.20 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -8330- | | $1.20 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -8331- | | $1.20 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -8332- | | $1.20 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -8333- | | $1.40 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -8334- | | $1.20 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -8335- | | $1.20 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -8336- | | $1.20 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -8337- | | $1.20 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -8338- | | $1.20 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -8339- | | $1.20 | 5/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -8340- | | $0.20 | 5/15/2012 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -8341- | | $0.20 | 5/15/2012 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -8342- | | $0.20 | 5/16/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8343- | | $0.20 | 5/16/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8344- | | $2.40 | 5/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8345- | | $2.40 | 5/16/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8346- | | $0.40 | 5/16/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8347- | | $4.00 | 5/16/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8348- | | $4.40 | 5/16/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8349- | | $0.20 | 5/16/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8350- | | $0.40 | 5/16/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8351- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8352- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8353- | | $0.60 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8354- | | $0.40 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8355- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8356- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8357- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8358- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8359- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8360- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8361- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8362- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM          From        Inception

                                                                         To            Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -8363- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
|---|---|---|---|---|
| -8364- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8365- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8366- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8367- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8368- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8369- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8370- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8371- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8372- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8373- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8374- | | $0.20 | 5/16/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -8375- | | $0.40 | 5/16/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -8376- | | $0.40 | 5/17/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8377- | | $0.20 | 5/17/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8378- | | $0.20 | 5/17/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8379- | | $2.60 | 5/17/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8380- | | $0.20 | 5/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8381- | | $0.20 | 5/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8382- | | $0.40 | 5/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8383- | | $0.20 | 5/17/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8384- | | $0.20 | 5/17/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -8385- | | $0.40 | 5/17/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -8386- | | $0.20 | 5/17/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -8387- | | $0.20 | 5/17/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -8388- | | $0.20 | 5/17/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -8389- | | $0.20 | 5/17/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -8390- | | $0.20 | 5/17/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -8391- | | $0.40 | 5/17/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -8392- | | $0.20 | 5/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8393- | | $0.40 | 5/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8394- | | $0.40 | 5/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8395- | | $0.40 | 5/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8396- | | $1.20 | 5/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8397- | | $0.60 | 5/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8398- | | $0.60 | 5/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8399- | | $0.60 | 5/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8400- | | $0.60 | 5/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8401- | | $0.60 | 5/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8402- | | $0.60 | 5/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8403- | | $0.60 | 5/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8404- | | $0.40 | 5/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM                      From          Inception

                                                                 To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -8405- | | $0.20 | 5/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -8406- | | $0.20 | 5/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -8407- | | $0.20 | 5/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -8408- | | $1.60 | 5/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8409- | | $0.40 | 5/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8410- | | $2.40 | 5/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8411- | | $1.00 | 5/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8412- | | $0.80 | 5/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8413- | | $0.20 | 5/21/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8414- | | $0.20 | 5/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8415- | | $0.20 | 5/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8416- | | $0.40 | 5/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8417- | | $0.40 | 5/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8418- | | $0.20 | 5/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8419- | | $0.20 | 5/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8420- | | $0.40 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8421- | | $0.60 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8422- | | $0.40 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8423- | | $0.80 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8424- | | $2.20 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8425- | | $2.20 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8426- | | $1.20 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8427- | | $1.20 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8428- | | $2.60 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8429- | | $2.60 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8430- | | $2.60 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8431- | | $1.00 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8432- | | $0.60 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8433- | | $0.60 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8434- | | $0.60 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8435- | | $1.00 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8436- | | $1.00 | 5/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8437- | | $0.20 | 5/22/2012 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -8438- | | $0.20 | 5/23/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -8439- | | $2.80 | 5/23/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -8440- | | $2.80 | 5/23/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -8441- | | $0.40 | 5/23/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8442- | | $0.20 | 5/23/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8443- | | $0.20 | 5/23/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8444- | | $0.20 | 5/23/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8445- | | $1.20 | 5/23/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8446- | | $0.20 | 5/23/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -8447- | | $0.20 | 5/23/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
|---|---|---|---|---|
| -8448- | | $0.20 | 5/23/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8449- | | $0.20 | 5/23/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8450- | | $0.20 | 5/23/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8451- | | $0.80 | 5/23/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8452- | | $6.00 | 5/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -8453- | | $6.00 | 5/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -8454- | | $6.00 | 5/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -8455- | | $6.00 | 5/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -8456- | | $6.00 | 5/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -8457- | | $6.00 | 5/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -8458- | | $10.00 | 5/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -8459- | | $0.20 | 5/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8460- | | $0.40 | 5/24/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8461- | | $0.20 | 5/24/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -8462- | | $0.20 | 5/24/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -8463- | | $0.20 | 5/24/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -8464- | | $0.20 | 5/24/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -8465- | | $0.20 | 5/24/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -8466- | | $0.20 | 5/24/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -8467- | | $0.20 | 5/24/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -8468- | | $0.20 | 5/24/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -8469- | | $0.20 | 5/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8470- | | $1.00 | 5/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8471- | | $0.20 | 5/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8472- | | $0.40 | 5/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8473- | | $1.20 | 5/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8474- | | $3.40 | 5/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8475- | | $0.20 | 5/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8476- | | $0.80 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8477- | | $2.40 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8478- | | $1.40 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8479- | | $0.60 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8480- | | $0.80 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8481- | | $0.40 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8482- | | $0.60 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8483- | | $1.00 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8484- | | $1.20 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8485- | | $0.40 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8486- | | $0.60 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8487- | | $0.40 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8488- | | $1.80 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -8489- | | $0.40 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8490- | | $0.40 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8491- | | $0.80 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8492- | | $0.40 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8493- | | $0.40 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8494- | | $1.00 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8495- | | $0.40 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8496- | | $0.60 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8497- | | $0.40 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8498- | | $1.20 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8499- | | $0.40 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8500- | | $0.80 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8501- | | $0.40 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8502- | | $0.20 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8503- | | $1.40 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8504- | | $0.20 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8505- | | $0.40 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8506- | | $0.20 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8507- | | $0.20 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8508- | | $1.20 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8509- | | $1.20 | 5/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8510- | | $0.20 | 5/25/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:mmugrage |
| -8511- | | $1.40 | 5/25/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -8512- | | $1.40 | 5/25/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -8513- | | $1.20 | 5/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8514- | | $2.80 | 5/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8515- | | $0.80 | 5/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8516- | | $0.40 | 5/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8517- | | $0.40 | 5/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8518- | | $0.40 | 5/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8519- | | $0.40 | 5/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8520- | | $0.20 | 5/25/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -8521- | | $1.00 | 5/25/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -8522- | | $1.00 | 5/25/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -8523- | | $0.20 | 5/25/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -8524- | | $0.20 | 5/25/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -8525- | | $0.40 | 5/25/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -8526- | | $0.20 | 5/25/2012 | Print - SF WP 28th Floor C792 Color Logon:sshin |
| -8527- | | $0.40 | 5/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -8528- | | $0.20 | 5/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -8529- | | $0.20 | 5/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -8530- | | $0.20 | 5/25/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -8531- | | $4.20 | 5/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8532- | | $5.40 | 5/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8533- | | $4.80 | 5/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8534- | | $4.80 | 5/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8535- | | $4.20 | 5/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8536- | | $1.80 | 5/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8537- | | $43.40 | 5/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8538- | | $1.80 | 5/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8539- | | $0.60 | 5/29/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8540- | | $0.20 | 5/29/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8541- | | $0.20 | 5/30/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8542- | | $0.20 | 5/30/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8543- | | $0.20 | 5/30/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8544- | | $0.60 | 5/30/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -8545- | | $0.80 | 5/30/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -8546- | | $0.60 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8547- | | $1.40 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8548- | | $1.20 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8549- | | $3.80 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8550- | | $3.80 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8551- | | $0.40 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8552- | | $0.40 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8553- | | $0.40 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8554- | | $0.80 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8555- | | $0.20 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8556- | | $0.20 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8557- | | $0.20 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8558- | | $0.20 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8559- | | $0.40 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8560- | | $0.20 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8561- | | $5.00 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8562- | | $0.20 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8563- | | $0.20 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8564- | | $0.40 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8565- | | $0.20 | 5/31/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8566- | | $0.20 | 5/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8567- | | $0.60 | 5/31/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -8568- | | $3.60 | 5/31/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -8569- | | $5.00 | 5/31/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -8570- | | $0.20 | 5/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8571- | | $0.40 | 5/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8572- | | $1.00 | 5/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -8573- | | $0.20 | 5/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
|---|---|---|---|---|
| -8574- | | $1.20 | 5/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8575- | | $0.40 | 5/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8576- | | $0.40 | 5/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8577- | | $0.40 | 5/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8578- | | $0.20 | 5/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8579- | | $0.80 | 5/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8580- | | $0.20 | 5/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8581- | | $0.20 | 5/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8582- | | $3.00 | 6/1/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8583- | | $2.60 | 6/1/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8584- | | $0.20 | 6/1/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8585- | | $2.80 | 6/1/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8586- | | $4.40 | 6/1/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8587- | | $2.60 | 6/1/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -8588- | | $0.80 | 6/1/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8589- | | $0.20 | 6/1/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8590- | | $0.80 | 6/1/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8591- | | $0.80 | 6/1/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8592- | | $0.80 | 6/1/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8593- | | $0.20 | 6/1/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8594- | | $0.20 | 6/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8595- | | $0.20 | 6/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8596- | | $0.20 | 6/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8597- | | $0.20 | 6/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8598- | | $0.20 | 6/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8599- | | $0.20 | 6/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8600- | | $0.40 | 6/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8601- | | $1.80 | 6/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8602- | | $1.80 | 6/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8603- | | $0.20 | 6/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8604- | | $0.20 | 6/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8605- | | $0.80 | 6/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8606- | | $0.40 | 6/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8607- | | $0.40 | 6/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8608- | | $0.60 | 6/2/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8609- | | $0.20 | 6/3/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -8610- | | $0.20 | 6/3/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -8611- | | $0.20 | 6/3/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -8612- | | $0.40 | 6/3/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -8613- | | $0.20 | 6/3/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -8614- | | $0.40 | 6/3/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on      05/05/2015 10:16:17 AM

| | | From | Inception |
| --- | --- | --- | --- |
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
| --- | --- | --- | --- | --- |
| -8615- | | $0.20 | 6/3/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -8616- | | $4.40 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8617- | | $0.80 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8618- | | $6.20 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8619- | | $0.80 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8620- | | $1.00 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8621- | | $5.60 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8622- | | $1.00 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8623- | | $2.40 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8624- | | $0.40 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8625- | | $0.20 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8626- | | $1.80 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8627- | | $0.20 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8628- | | $0.20 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8629- | | $0.20 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8630- | | $0.20 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8631- | | $1.40 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8632- | | $19.60 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8633- | | $0.40 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8634- | | $0.40 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8635- | | $2.40 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8636- | | $1.40 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8637- | | $4.40 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8638- | | $1.00 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8639- | | $19.60 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8640- | | $0.40 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8641- | | $0.40 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8642- | | $0.60 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8643- | | $0.40 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8644- | | $1.00 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8645- | | $2.80 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8646- | | $2.60 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8647- | | $0.80 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8648- | | $0.40 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8649- | | $0.20 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8650- | | $0.20 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8651- | | $0.60 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8652- | | $0.20 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8653- | | $0.20 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8654- | | $0.20 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8655- | | $0.60 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8656- | | $0.40 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -8657- | | $0.60 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8658- | | $0.60 | 6/4/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8659- | | $0.20 | 6/4/2012 | Print - SF AA 29TH FLOOR 4350 #1 NW Logon:jzinser |
| -8660- | | $1.40 | 6/4/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8661- | | $0.40 | 6/4/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8662- | | $0.20 | 6/4/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8663- | | $0.20 | 6/4/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8664- | | $0.20 | 6/4/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -8665- | | $0.80 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8666- | | $0.20 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8667- | | $1.20 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8668- | | $0.60 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8669- | | $0.60 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8670- | | $0.40 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8671- | | $0.40 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8672- | | $0.40 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8673- | | $1.00 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8674- | | $0.20 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8675- | | $0.40 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8676- | | $0.20 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8677- | | $0.20 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8678- | | $0.20 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8679- | | $0.60 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8680- | | $0.80 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8681- | | $0.60 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8682- | | $0.20 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8683- | | $0.40 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8684- | | $0.20 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8685- | | $0.20 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8686- | | $0.20 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8687- | | $0.20 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8688- | | $0.60 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8689- | | $1.60 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8690- | | $1.20 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8691- | | $0.80 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8692- | | $0.20 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8693- | | $0.60 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8694- | | $1.40 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8695- | | $2.20 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8696- | | $0.60 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8697- | | $1.60 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8698- | | $0.40 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -8699- | | $0.20 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
|---|---|---|---|---|
| -8700- | | $0.80 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8701- | | $0.20 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8702- | | $1.00 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8703- | | $0.80 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jzinser |
| -8704- | | $2.40 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -8705- | | $1.40 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -8706- | | $1.40 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -8707- | | $0.40 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -8708- | | $0.60 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -8709- | | $0.40 | 6/4/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -8710- | | $0.20 | 6/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8711- | | $1.80 | 6/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8712- | | $0.60 | 6/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8713- | | $0.20 | 6/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8714- | | $0.20 | 6/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8715- | | $0.20 | 6/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8716- | | $0.20 | 6/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8717- | | $0.20 | 6/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8718- | | $0.60 | 6/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8719- | | $0.60 | 6/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8720- | | $0.20 | 6/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8721- | | $0.20 | 6/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8722- | | $0.60 | 6/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8723- | | $1.80 | 6/4/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8724- | | $13.80 | 6/4/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -8725- | | $14.40 | 6/4/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -8726- | | $0.20 | 6/4/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -8727- | | $0.20 | 6/4/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -8728- | | $0.20 | 6/4/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -8729- | | $0.20 | 6/4/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -8730- | | $0.20 | 6/4/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -8731- | | $0.80 | 6/4/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -8732- | | $0.40 | 6/4/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -8733- | | $0.80 | 6/4/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -8734- | | $2.20 | 6/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8735- | | $0.20 | 6/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8736- | | $0.20 | 6/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8737- | | $0.20 | 6/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8738- | | $0.40 | 6/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8739- | | $0.60 | 6/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8740- | | $0.60 | 6/5/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on 05/05/2015 10:16:17 AM      From      Inception

To      Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -8741- | | $0.60 | 6/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
|---|---|---|---|---|
| -8742- | | $0.20 | 6/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8743- | | $0.60 | 6/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8744- | | $0.20 | 6/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8745- | | $0.20 | 6/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8746- | | $0.20 | 6/5/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -8747- | | $4.20 | 6/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8748- | | $1.80 | 6/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8749- | | $6.40 | 6/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8750- | | $6.40 | 6/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8751- | | $0.60 | 6/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8752- | | $0.20 | 6/5/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8753- | | $2.40 | 6/5/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8754- | | $0.20 | 6/5/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -8755- | | $0.40 | 6/5/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -8756- | | $0.60 | 6/5/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -8757- | | $0.60 | 6/5/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -8758- | | $1.80 | 6/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -8759- | | $0.20 | 6/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8760- | | $0.40 | 6/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8761- | | $0.60 | 6/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8762- | | $0.20 | 6/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8763- | | $0.20 | 6/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8764- | | $0.80 | 6/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8765- | | $0.20 | 6/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8766- | | $0.20 | 6/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8767- | | $0.40 | 6/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8768- | | $0.20 | 6/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8769- | | $0.40 | 6/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8770- | | $0.20 | 6/5/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -8771- | | $0.20 | 6/5/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:tgoto |
| -8772- | | $0.20 | 6/5/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:tgoto |
| -8773- | | $0.20 | 6/5/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:tgoto |
| -8774- | | $0.20 | 6/5/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:tgoto |
| -8775- | | $0.20 | 6/5/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:tgoto |
| -8776- | | $0.20 | 6/5/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:tgoto |
| -8777- | | $0.20 | 6/5/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:tgoto |
| -8778- | | $0.20 | 6/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8779- | | $0.20 | 6/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8780- | | $2.40 | 6/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8781- | | $0.80 | 6/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8782- | | $0.40 | 6/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -8783- | | $2.40 | 6/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
|---|---|---|---|---|
| -8784- | | $0.80 | 6/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8785- | | $2.40 | 6/6/2012 | Print - SF AA 14TH Floor T654 #2 Logon:krayhill |
| -8786- | | $0.20 | 6/6/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8787- | | $0.60 | 6/7/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8788- | | $0.40 | 6/7/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8789- | | $0.40 | 6/7/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8790- | | $0.40 | 6/7/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8791- | | $0.20 | 6/7/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8792- | | $0.40 | 6/7/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8793- | | $1.00 | 6/7/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -8794- | | $8.00 | 6/7/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8795- | | $1.40 | 6/7/2012 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lharris |
| -8796- | | $0.20 | 6/7/2012 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -8797- | | $0.20 | 6/7/2012 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -8798- | | $0.20 | 6/7/2012 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -8799- | | $0.20 | 6/7/2012 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -8800- | | $0.20 | 6/7/2012 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -8801- | | $0.40 | 6/7/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -8802- | | $7.20 | 6/7/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -8803- | | $10.00 | 6/8/2012 | Print - Adobe PDF Logon:ashaver |
| -8804- | | $0.20 | 6/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8805- | | $0.20 | 6/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8806- | | $0.20 | 6/8/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8807- | | $0.40 | 6/8/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -8808- | | $1.20 | 6/8/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -8809- | | $1.80 | 6/8/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -8810- | | $6.20 | 6/8/2012 | Print - SF AA 14TH Floor 4250 #4 Logon:kjones |
| -8811- | | $0.80 | 6/8/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -8812- | | $0.80 | 6/8/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -8813- | | $6.40 | 6/11/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8814- | | $0.20 | 6/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8815- | | $0.20 | 6/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8816- | | $0.20 | 6/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8817- | | $0.20 | 6/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8818- | | $0.20 | 6/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8819- | | $0.20 | 6/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8820- | | $0.20 | 6/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8821- | | $0.40 | 6/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8822- | | $0.20 | 6/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8823- | | $2.00 | 6/11/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -8824- | | $0.40 | 6/11/2012 | Print - SF AA 14TH Floor 4250 #4 Logon:kjones |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -8825- | | $0.20 | 6/11/2012 | Print - SF AA 14TH Floor T654 #2 Logon:krayhill |
|---|---|---|---|---|
| -8826- | | $0.20 | 6/11/2012 | Print - SF AA 14TH Floor T654 #2 Logon:krayhill |
| -8827- | | $0.20 | 6/11/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -8828- | | $2.40 | 6/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -8829- | | $0.40 | 6/11/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -8830- | | $9.20 | 6/11/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:kepstein |
| -8831- | | $2.80 | 6/11/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:kepstein |
| -8832- | | $5.80 | 6/11/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kepstein |
| -8833- | | $2.80 | 6/11/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kepstein |
| -8834- | | $3.20 | 6/11/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kepstein |
| -8835- | | $2.40 | 6/11/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kepstein |
| -8836- | | $0.40 | 6/11/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kepstein |
| -8837- | | $0.20 | 6/11/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kepstein |
| -8838- | | $0.60 | 6/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:kepstein |
| -8839- | | $2.20 | 6/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:kepstein |
| -8840- | | $2.00 | 6/12/2012 | Print - Adobe PDF Logon:ashaver |
| -8841- | | $0.40 | 6/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8842- | | $0.20 | 6/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8843- | | $0.20 | 6/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8844- | | $0.20 | 6/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8845- | | $0.20 | 6/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8846- | | $0.20 | 6/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8847- | | $22.40 | 6/12/2012 | Print - SF AA 14TH Floor 4250 #4 Logon:kjones |
| -8848- | | $0.20 | 6/12/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -8849- | | $0.20 | 6/12/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -8850- | | $0.20 | 6/12/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dclevenger |
| -8851- | | $0.40 | 6/12/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -8852- | | $0.60 | 6/12/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -8853- | | $0.40 | 6/12/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kepstein |
| -8854- | | $0.20 | 6/12/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kepstein |
| -8855- | | $0.20 | 6/12/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kepstein |
| -8856- | | $0.60 | 6/12/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kepstein |
| -8857- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8858- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8859- | | $0.80 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8860- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8861- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8862- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8863- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8864- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8865- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8866- | | $0.80 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -8867- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -8868- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8869- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8870- | | $1.00 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8871- | | $0.60 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8872- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8873- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8874- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8875- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8876- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:kepstein |
| -8877- | | $0.20 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8878- | | $0.60 | 6/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -8879- | | $0.20 | 6/12/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -8880- | | $0.20 | 6/12/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -8881- | | $0.20 | 6/12/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -8882- | | $0.20 | 6/12/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -8883- | | $0.20 | 6/12/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -8884- | | $0.40 | 6/12/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -8885- | | $0.20 | 6/12/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -8886- | | $7.80 | 6/13/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8887- | | $0.20 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8888- | | $0.20 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8889- | | $0.20 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8890- | | $0.20 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8891- | | $0.40 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8892- | | $0.20 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8893- | | $0.20 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8894- | | $0.20 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8895- | | $0.20 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8896- | | $0.20 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8897- | | $0.20 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8898- | | $5.20 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8899- | | $1.40 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8900- | | $0.40 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8901- | | $0.20 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8902- | | $0.20 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8903- | | $0.40 | 6/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -8904- | | $0.20 | 6/13/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kepstein |
| -8905- | | $2.40 | 6/13/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:kepstein |
| -8906- | | $0.40 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8907- | | $0.40 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8908- | | $1.00 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -8909- | | $0.20 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8910- | | $0.20 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8911- | | $0.20 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8912- | | $0.80 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8913- | | $0.20 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8914- | | $0.20 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8915- | | $0.20 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8916- | | $0.20 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8917- | | $0.20 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8918- | | $0.20 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8919- | | $0.80 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8920- | | $0.20 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8921- | | $0.20 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8922- | | $0.20 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8923- | | $1.00 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8924- | | $1.00 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8925- | | $0.40 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8926- | | $0.40 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8927- | | $0.40 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8928- | | $0.60 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8929- | | $0.20 | 6/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8930- | | $0.20 | 6/13/2012 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -8931- | | $0.20 | 6/13/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -8932- | | $0.40 | 6/14/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8933- | | $0.40 | 6/14/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8934- | | $2.20 | 6/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -8935- | | $0.20 | 6/14/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -8936- | | $0.20 | 6/14/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -8937- | | $0.20 | 6/14/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -8938- | | $0.20 | 6/14/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -8939- | | $0.20 | 6/15/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8940- | | $0.20 | 6/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8941- | | $0.20 | 6/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8942- | | $0.20 | 6/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8943- | | $0.20 | 6/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8944- | | $0.20 | 6/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8945- | | $0.20 | 6/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8946- | | $0.20 | 6/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8947- | | $0.20 | 6/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8948- | | $0.20 | 6/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8949- | | $0.20 | 6/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8950- | | $0.20 | 6/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM

From    Inception

To    Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -8951- | | $0.20 | 6/15/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8952- | | $1.00 | 6/15/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -8953- | | $2.00 | 6/15/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -8954- | | $2.40 | 6/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8955- | | $0.80 | 6/18/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8956- | | $0.60 | 6/18/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8957- | | $0.20 | 6/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8958- | | $0.40 | 6/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8959- | | $0.20 | 6/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8960- | | $0.40 | 6/18/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8961- | | $1.20 | 6/18/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:kepstein |
| -8962- | | $0.40 | 6/19/2012 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -8963- | | $0.20 | 6/19/2012 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -8964- | | $2.00 | 6/19/2012 | Print - NY CCALUCIN C792 Color #1 Logon:cbulosan |
| -8965- | | $1.80 | 6/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8966- | | $0.60 | 6/19/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -8967- | | $0.20 | 6/19/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8968- | | $0.20 | 6/19/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8969- | | $0.20 | 6/19/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8970- | | $0.20 | 6/19/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8971- | | $0.20 | 6/19/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8972- | | $0.40 | 6/19/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8973- | | $0.20 | 6/19/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8974- | | $0.20 | 6/19/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -8975- | | $0.40 | 6/19/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -8976- | | $0.40 | 6/19/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -8977- | | $155.40 | 6/19/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -8978- | | $0.40 | 6/19/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -8979- | | $1.20 | 6/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8980- | | $0.80 | 6/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8981- | | $0.20 | 6/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8982- | | $1.20 | 6/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8983- | | $0.80 | 6/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8984- | | $1.20 | 6/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8985- | | $0.20 | 6/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -8986- | | $0.40 | 6/19/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -8987- | | $0.80 | 6/19/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:mquinones |
| -8988- | | $0.80 | 6/19/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:mquinones |
| -8989- | | $1.60 | 6/19/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:kepstein |
| -8990- | | $0.20 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8991- | | $0.20 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8992- | | $0.20 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -8993- | | $0.60 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -8994- | | $0.40 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8995- | | $0.40 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8996- | | $0.80 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8997- | | $0.20 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8998- | | $0.20 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -8999- | | $0.40 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9000- | | $0.60 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9001- | | $0.20 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9002- | | $0.20 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9003- | | $0.40 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9004- | | $0.20 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9005- | | $0.20 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9006- | | $0.40 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9007- | | $0.40 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9008- | | $0.20 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9009- | | $1.80 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9010- | | $0.60 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9011- | | $1.80 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9012- | | $0.20 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9013- | | $2.40 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9014- | | $0.20 | 6/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9015- | | $0.20 | 6/20/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -9016- | | $0.40 | 6/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9017- | | $0.20 | 6/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9018- | | $0.20 | 6/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9019- | | $1.00 | 6/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9020- | | $0.20 | 6/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9021- | | $0.20 | 6/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9022- | | $0.20 | 6/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9023- | | $0.40 | 6/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9024- | | $17.40 | 6/20/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9025- | | $0.20 | 6/20/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -9026- | | $0.80 | 6/20/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -9027- | | $2.00 | 6/20/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -9028- | | $7.20 | 6/20/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9029- | | $0.20 | 6/20/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9030- | | $0.40 | 6/20/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9031- | | $0.40 | 6/20/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9032- | | $0.20 | 6/20/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9033- | | $3.40 | 6/20/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9034- | | $0.20 | 6/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -9035- | | $1.60 | 6/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
|---|---|---|---|---|
| -9036- | | $0.80 | 6/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9037- | | $1.60 | 6/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9038- | | $4.00 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9039- | | $0.40 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9040- | | $1.80 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9041- | | $18.00 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9042- | | $0.60 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9043- | | $6.00 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9044- | | $0.60 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9045- | | $0.40 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9046- | | $6.60 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9047- | | $2.20 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9048- | | $17.60 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9049- | | $6.60 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9050- | | $17.60 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9051- | | $2.20 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9052- | | $11.00 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9053- | | $4.40 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9054- | | $28.60 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9055- | | $41.80 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9056- | | $4.40 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9057- | | $15.40 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9058- | | $4.40 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9059- | | $11.00 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9060- | | $8.80 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9061- | | $4.40 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9062- | | $8.80 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9063- | | $0.20 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9064- | | $4.40 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9065- | | $6.60 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9066- | | $4.40 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9067- | | $6.60 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9068- | | $4.40 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9069- | | $4.40 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9070- | | $4.40 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9071- | | $2.20 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9072- | | $2.20 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9073- | | $4.40 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9074- | | $6.60 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9075- | | $0.20 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9076- | | $8.80 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -9077- | | $0.20 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9078- | | $0.20 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9079- | | $0.20 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9080- | | $0.60 | 6/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9081- | | $1.00 | 6/20/2012 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:rkronbeck |
| -9082- | | $1.00 | 6/20/2012 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:rkronbeck |
| -9083- | | $1.00 | 6/20/2012 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:rkronbeck |
| -9084- | | $3.40 | 6/20/2012 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -9085- | | $0.20 | 6/21/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9086- | | $0.20 | 6/21/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9087- | | $0.20 | 6/21/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9088- | | $0.80 | 6/21/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9089- | | $0.40 | 6/21/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9090- | | $0.20 | 6/21/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9091- | | $0.80 | 6/21/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9092- | | $0.20 | 6/21/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9093- | | $0.20 | 6/21/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9094- | | $0.40 | 6/21/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9095- | | $0.20 | 6/21/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9096- | | $0.20 | 6/21/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9097- | | $0.20 | 6/21/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9098- | | $0.40 | 6/21/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9099- | | $0.20 | 6/21/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9100- | | $0.20 | 6/21/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9101- | | $0.20 | 6/21/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9102- | | $1.80 | 6/21/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9103- | | $7.20 | 6/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9104- | | $3.40 | 6/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9105- | | $7.20 | 6/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9106- | | $0.40 | 6/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9107- | | $0.40 | 6/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9108- | | $1.60 | 6/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9109- | | $2.40 | 6/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9110- | | $1.40 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9111- | | $1.40 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9112- | | $1.40 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9113- | | $4.20 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9114- | | $1.40 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9115- | | $1.40 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9116- | | $1.40 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9117- | | $2.20 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9118- | | $2.20 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -9119- | | $41.80 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9120- | | $8.80 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9121- | | $8.80 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9122- | | $8.80 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9123- | | $8.80 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9124- | | $6.60 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9125- | | $19.80 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9126- | | $19.80 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9127- | | $33.00 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9128- | | $6.60 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9129- | | $4.40 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9130- | | $2.20 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9131- | | $2.20 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9132- | | $4.40 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9133- | | $4.40 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9134- | | $6.60 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9135- | | $4.40 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9136- | | $6.60 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9137- | | $1.40 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9138- | | $7.00 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9139- | | $1.40 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9140- | | $1.40 | 6/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9141- | | $0.40 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9142- | | $0.60 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9143- | | $0.20 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9144- | | $0.40 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9145- | | $0.20 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9146- | | $0.20 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9147- | | $0.20 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9148- | | $0.40 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9149- | | $0.20 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9150- | | $0.20 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9151- | | $0.40 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9152- | | $0.40 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9153- | | $1.20 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9154- | | $0.80 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9155- | | $1.00 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9156- | | $0.40 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9157- | | $0.40 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9158- | | $0.40 | 6/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9159- | | $2.40 | 6/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -9160- | | $38.00 | 6/21/2012 | Print - SF WP 28th Floor C792 Color Logon:sshin |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -9161- | | $5.60 | 6/21/2012 | Print - SF WP 28th Floor C792 Color Logon:sshin |
| -9162- | | $0.60 | 6/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9163- | | $0.60 | 6/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9164- | | $0.60 | 6/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9165- | | $0.60 | 6/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9166- | | $0.60 | 6/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9167- | | $0.80 | 6/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9168- | | $0.40 | 6/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9169- | | $4.40 | 6/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9170- | | $0.40 | 6/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9171- | | $0.60 | 6/22/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9172- | | $6.40 | 6/22/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -9173- | | $0.60 | 6/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9174- | | $0.60 | 6/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9175- | | $0.60 | 6/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9176- | | $0.60 | 6/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9177- | | $0.80 | 6/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9178- | | $2.40 | 6/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9179- | | $0.80 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9180- | | $0.40 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9181- | | $0.40 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9182- | | $1.00 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9183- | | $1.00 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9184- | | $0.40 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9185- | | $0.40 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9186- | | $0.40 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9187- | | $0.40 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9188- | | $0.20 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9189- | | $0.20 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9190- | | $0.40 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9191- | | $0.60 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9192- | | $0.60 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9193- | | $0.60 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9194- | | $0.60 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9195- | | $0.40 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9196- | | $8.00 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9197- | | $0.60 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9198- | | $0.80 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9199- | | $0.40 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9200- | | $1.00 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9201- | | $3.20 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9202- | | $3.60 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -9203- | | $0.60 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9204- | | $1.00 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9205- | | $0.40 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9206- | | $0.40 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9207- | | $0.40 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9208- | | $0.40 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9209- | | $0.40 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9210- | | $9.40 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9211- | | $14.60 | 6/22/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9212- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9213- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9214- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9215- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9216- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9217- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9218- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9219- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9220- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9221- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9222- | | $3.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9223- | | $0.80 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9224- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9225- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9226- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9227- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9228- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9229- | | $0.80 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9230- | | $0.80 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9231- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9232- | | $0.80 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9233- | | $2.00 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9234- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9235- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9236- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9237- | | $0.80 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9238- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9239- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9240- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9241- | | $0.80 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9242- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9243- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9244- | | $0.80 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -9245- | | $1.00 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9246- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9247- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9248- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9249- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9250- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9251- | | $0.80 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9252- | | $0.80 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9253- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9254- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9255- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9256- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9257- | | $1.00 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9258- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9259- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9260- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9261- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9262- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9263- | | $0.80 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9264- | | $2.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9265- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9266- | | $1.00 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9267- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9268- | | $0.80 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9269- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9270- | | $2.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9271- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9272- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9273- | | $1.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9274- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9275- | | $0.80 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9276- | | $1.00 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9277- | | $1.00 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9278- | | $1.00 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9279- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9280- | | $3.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9281- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9282- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9283- | | $0.80 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9284- | | $0.80 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9285- | | $0.80 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9286- | | $0.80 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -9287- | | $1.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9288- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9289- | | $1.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9290- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9291- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9292- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9293- | | $0.60 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9294- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9295- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9296- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9297- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9298- | | $0.40 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9299- | | $0.20 | 6/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9300- | | $0.20 | 6/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9301- | | $0.20 | 6/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9302- | | $0.20 | 6/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9303- | | $0.20 | 6/22/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9304- | | $8.80 | 6/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -9305- | | $4.00 | 6/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -9306- | | $4.00 | 6/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -9307- | | $4.00 | 6/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -9308- | | $4.00 | 6/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -9309- | | $4.00 | 6/22/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -9310- | | $0.20 | 6/22/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -9311- | | $0.20 | 6/22/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -9312- | | $0.20 | 6/22/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -9313- | | $0.80 | 6/22/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -9314- | | $0.20 | 6/22/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -9315- | | $0.60 | 6/23/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9316- | | $0.40 | 6/23/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9317- | | $1.00 | 6/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -9318- | | $1.20 | 6/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -9319- | | $1.40 | 6/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -9320- | | $1.40 | 6/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -9321- | | $1.00 | 6/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -9322- | | $1.20 | 6/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -9323- | | $1.60 | 6/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -9324- | | $0.40 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9325- | | $1.80 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9326- | | $1.40 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9327- | | $0.20 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9328- | | $0.20 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -9329- | | $0.20 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9330- | | $0.40 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9331- | | $0.60 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9332- | | $0.20 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9333- | | $0.20 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9334- | | $0.60 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9335- | | $0.60 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9336- | | $0.60 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9337- | | $0.20 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9338- | | $0.20 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9339- | | $0.20 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9340- | | $0.20 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9341- | | $0.20 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9342- | | $0.20 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9343- | | $0.20 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9344- | | $0.20 | 6/25/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9345- | | $0.20 | 6/25/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -9346- | | $1.60 | 6/25/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -9347- | | $6.00 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9348- | | $1.00 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9349- | | $0.20 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9350- | | $2.40 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9351- | | $0.40 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9352- | | $0.40 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9353- | | $3.00 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9354- | | $0.60 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9355- | | $0.60 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9356- | | $2.20 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9357- | | $0.80 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9358- | | $0.20 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9359- | | $0.60 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9360- | | $0.40 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9361- | | $0.80 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9362- | | $2.00 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9363- | | $0.40 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9364- | | $0.40 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9365- | | $0.20 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9366- | | $2.20 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9367- | | $3.40 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9368- | | $0.60 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9369- | | $3.00 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9370- | | $0.20 | 6/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -9371- | | $14.60 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
|---|---|---|---|---|
| -9372- | | $14.60 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9373- | | $7.60 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9374- | | $6.20 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9375- | | $0.20 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9376- | | $1.40 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9377- | | $0.20 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9378- | | $20.20 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9379- | | $14.00 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9380- | | $0.80 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9381- | | $0.60 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9382- | | $2.20 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9383- | | $13.00 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9384- | | $0.20 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9385- | | $0.60 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9386- | | $1.60 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9387- | | $0.40 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9388- | | $0.40 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9389- | | $0.20 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9390- | | $0.40 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9391- | | $0.40 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9392- | | $0.40 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9393- | | $0.20 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9394- | | $0.20 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9395- | | $0.40 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9396- | | $0.80 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9397- | | $6.80 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9398- | | $0.40 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9399- | | $4.00 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9400- | | $1.60 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9401- | | $6.40 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9402- | | $3.20 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9403- | | $2.40 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9404- | | $1.60 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9405- | | $0.80 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9406- | | $11.20 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9407- | | $2.40 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9408- | | $4.80 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9409- | | $2.80 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9410- | | $5.60 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9411- | | $5.60 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9412- | | $1.40 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -9413- | | $9.80 | 6/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
|---|---|---|---|---|
| -9414- | | $0.60 | 6/25/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -9415- | | $4.80 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9416- | | $4.80 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9417- | | $1.60 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9418- | | $0.80 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9419- | | $0.80 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9420- | | $4.00 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9421- | | $2.40 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9422- | | $0.60 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9423- | | $3.60 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9424- | | $1.80 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9425- | | $10.80 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9426- | | $0.40 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9427- | | $2.40 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9428- | | $0.20 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9429- | | $1.20 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9430- | | $0.60 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9431- | | $3.60 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9432- | | $0.20 | 6/25/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:sshin |
| -9433- | | $0.40 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9434- | | $2.40 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9435- | | $2.80 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9436- | | $2.80 | 6/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9437- | | $2.00 | 6/26/2012 | Print - Adobe PDF Logon:ashaver |
| -9438- | | $2.00 | 6/26/2012 | Print - Adobe PDF Logon:sshin |
| -9439- | | $2.00 | 6/26/2012 | Print - Adobe PDF Logon:sshin |
| -9440- | | $2.00 | 6/26/2012 | Print - Adobe PDF Logon:sshin |
| -9441- | | $2.00 | 6/26/2012 | Print - Adobe PDF Logon:sshin |
| -9442- | | $2.00 | 6/26/2012 | Print - Adobe PDF Logon:sshin |
| -9443- | | $0.20 | 6/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9444- | | $0.20 | 6/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9445- | | $0.20 | 6/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9446- | | $0.20 | 6/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9447- | | $0.20 | 6/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9448- | | $0.20 | 6/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9449- | | $0.20 | 6/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9450- | | $0.40 | 6/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9451- | | $0.20 | 6/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9452- | | $4.40 | 6/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9453- | | $1.80 | 6/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9454- | | $1.40 | 6/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -9455- | | $0.20 | 6/26/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9456- | | $0.60 | 6/26/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -9457- | | $0.60 | 6/26/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -9458- | | $0.20 | 6/26/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -9459- | | $0.60 | 6/26/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -9460- | | $0.20 | 6/26/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9461- | | $1.60 | 6/26/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -9462- | | $0.20 | 6/26/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:jkoo |
| -9463- | | $2.60 | 6/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9464- | | $2.80 | 6/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9465- | | $3.20 | 6/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9466- | | $12.40 | 6/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9467- | | $0.20 | 6/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9468- | | $0.20 | 6/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9469- | | $0.60 | 6/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9470- | | $3.40 | 6/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9471- | | $9.60 | 6/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9472- | | $2.00 | 6/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9473- | | $6.00 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9474- | | $1.20 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9475- | | $8.40 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9476- | | $9.60 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9477- | | $10.80 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9478- | | $1.20 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9479- | | $6.00 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9480- | | $3.60 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9481- | | $9.60 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9482- | | $13.20 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9483- | | $2.40 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9484- | | $2.40 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9485- | | $2.40 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9486- | | $2.40 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9487- | | $2.40 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9488- | | $2.40 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9489- | | $2.40 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9490- | | $2.40 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9491- | | $2.40 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9492- | | $2.40 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9493- | | $2.40 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9494- | | $2.40 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9495- | | $2.40 | 6/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9496- | | $5.80 | 6/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -9497- | | $8.40 | 6/26/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9498- | | $6.00 | 6/26/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9499- | | $0.20 | 6/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9500- | | $0.20 | 6/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9501- | | $0.20 | 6/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9502- | | $0.20 | 6/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9503- | | $0.20 | 6/27/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9504- | | $0.20 | 6/27/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9505- | | $1.60 | 6/27/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9506- | | $0.60 | 6/27/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9507- | | $0.20 | 6/27/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9508- | | $0.20 | 6/27/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9509- | | $0.20 | 6/27/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9510- | | $4.40 | 6/27/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9511- | | $0.20 | 6/27/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9512- | | $1.20 | 6/27/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9513- | | $0.80 | 6/27/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -9514- | | $0.40 | 6/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9515- | | $1.60 | 6/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9516- | | $9.00 | 6/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9517- | | $7.20 | 6/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9518- | | $3.00 | 6/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9519- | | $9.00 | 6/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9520- | | $3.00 | 6/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9521- | | $8.00 | 6/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9522- | | $1.00 | 6/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9523- | | $0.80 | 6/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9524- | | $0.60 | 6/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9525- | | $0.60 | 6/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9526- | | $0.60 | 6/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9527- | | $0.80 | 6/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9528- | | $0.60 | 6/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9529- | | $0.80 | 6/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9530- | | $0.20 | 6/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9531- | | $0.20 | 6/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9532- | | $0.60 | 6/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9533- | | $0.20 | 6/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9534- | | $0.40 | 6/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9535- | | $0.40 | 6/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9536- | | $0.20 | 6/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9537- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9538- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM                    From        Inception
                                                               To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -9539- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
|--------|--|-------|-----------|-------------------------------------------|
| -9540- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9541- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9542- | | $0.60 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9543- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9544- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9545- | | $0.40 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9546- | | $0.60 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9547- | | $0.40 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9548- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9549- | | $0.40 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9550- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9551- | | $0.40 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9552- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9553- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9554- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9555- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9556- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9557- | | $0.60 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9558- | | $0.80 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9559- | | $0.60 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9560- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9561- | | $1.80 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9562- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9563- | | $4.40 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9564- | | $0.40 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9565- | | $0.60 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9566- | | $0.20 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9567- | | $1.40 | 6/28/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9568- | | $0.40 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9569- | | $0.60 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9570- | | $3.20 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9571- | | $0.60 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9572- | | $0.40 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9573- | | $0.20 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9574- | | $0.20 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9575- | | $0.20 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9576- | | $0.60 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9577- | | $0.60 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9578- | | $0.80 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9579- | | $3.40 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9580- | | $0.60 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

Report created on    05/05/2015 10:16:17 AM                    From         Inception

                                                              To           Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -9581- | | $0.80 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9582- | | $0.40 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9583- | | $0.40 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9584- | | $0.40 | 6/28/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9585- | | $0.20 | 6/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9586- | | $6.20 | 6/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9587- | | $10.20 | 6/28/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9588- | | $0.40 | 6/28/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9589- | | $0.40 | 6/28/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9590- | | $2.80 | 6/28/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9591- | | $0.20 | 6/28/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -9592- | | $0.20 | 6/28/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -9593- | | $0.20 | 6/28/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -9594- | | $0.20 | 6/28/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -9595- | | $3.00 | 6/28/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9596- | | $3.00 | 6/28/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9597- | | $3.00 | 6/28/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9598- | | $1.80 | 6/28/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9599- | | $3.00 | 6/28/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9600- | | $0.60 | 6/28/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9601- | | $1.20 | 6/28/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9602- | | $3.00 | 6/28/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9603- | | $1.20 | 6/28/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9604- | | $1.80 | 6/28/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9605- | | $2.80 | 6/28/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9606- | | $0.20 | 6/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9607- | | $0.20 | 6/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9608- | | $0.40 | 6/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9609- | | $0.40 | 6/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9610- | | $0.60 | 6/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9611- | | $0.40 | 6/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9612- | | $0.20 | 6/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9613- | | $0.40 | 6/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9614- | | $1.00 | 6/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9615- | | $0.20 | 6/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9616- | | $2.20 | 6/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9617- | | $1.60 | 6/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9618- | | $0.20 | 6/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9619- | | $0.80 | 6/28/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:cyamat |
| -9620- | | $0.60 | 6/28/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:cyamat |
| -9621- | | $0.80 | 6/28/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:cyamat |
| -9622- | | $0.80 | 6/28/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:cyamat |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -9623- | | $0.80 | 6/28/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:cyamat |
|---|---|---|---|---|
| -9624- | | $0.20 | 6/29/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9625- | | $0.20 | 6/29/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9626- | | $0.80 | 6/29/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9627- | | $1.40 | 6/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9628- | | $0.40 | 6/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9629- | | $1.40 | 6/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9630- | | $1.60 | 6/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9631- | | $1.60 | 6/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9632- | | $0.60 | 6/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9633- | | $0.40 | 6/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9634- | | $0.40 | 6/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9635- | | $0.40 | 6/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9636- | | $0.40 | 6/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9637- | | $0.40 | 6/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9638- | | $0.20 | 6/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9639- | | $0.20 | 6/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9640- | | $0.40 | 6/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9641- | | $3.00 | 6/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9642- | | $0.20 | 6/29/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -9643- | | $0.20 | 6/29/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -9644- | | $0.20 | 6/29/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -9645- | | $0.20 | 6/29/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -9646- | | $0.80 | 6/29/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -9647- | | $1.40 | 6/29/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -9648- | | $0.20 | 6/29/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -9649- | | $0.20 | 6/29/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -9650- | | $0.20 | 6/29/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -9651- | | $0.20 | 6/29/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -9652- | | $0.20 | 6/29/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -9653- | | $0.20 | 7/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9654- | | $0.20 | 7/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9655- | | $0.40 | 7/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9656- | | $0.40 | 7/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9657- | | $0.20 | 7/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9658- | | $0.40 | 7/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9659- | | $0.20 | 7/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9660- | | $0.20 | 7/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9661- | | $0.20 | 7/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9662- | | $2.60 | 7/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9663- | | $8.40 | 7/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9664- | | $0.20 | 7/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM                    From        Inception

To          Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -9665- | | $0.20 | 7/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9666- | | $0.20 | 7/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9667- | | $0.20 | 7/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9668- | | $8.40 | 7/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9669- | | $2.60 | 7/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9670- | | $2.00 | 7/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9671- | | $0.20 | 7/2/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -9672- | | $0.20 | 7/2/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -9673- | | $0.20 | 7/2/2012 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -9674- | | $0.20 | 7/2/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9675- | | $1.60 | 7/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9676- | | $1.80 | 7/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9677- | | $13.80 | 7/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9678- | | $0.20 | 7/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9679- | | $0.20 | 7/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9680- | | $2.20 | 7/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9681- | | $0.40 | 7/3/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -9682- | | $0.80 | 7/3/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9683- | | $1.00 | 7/3/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9684- | | $0.40 | 7/3/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -9685- | | $0.40 | 7/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9686- | | $0.20 | 7/5/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9687- | | $0.60 | 7/5/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:jforderer |
| -9688- | | $0.60 | 7/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9689- | | $0.60 | 7/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9690- | | $0.20 | 7/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9691- | | $0.20 | 7/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9692- | | $0.20 | 7/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9693- | | $0.40 | 7/5/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -9694- | | $0.60 | 7/5/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -9695- | | $0.20 | 7/5/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -9696- | | $0.20 | 7/5/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -9697- | | $1.60 | 7/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9698- | | $1.60 | 7/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9699- | | $1.20 | 7/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9700- | | $0.40 | 7/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9701- | | $0.40 | 7/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9702- | | $0.40 | 7/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9703- | | $0.80 | 7/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9704- | | $2.40 | 7/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9705- | | $1.20 | 7/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9706- | | $0.80 | 7/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -9707- | | $0.40 | 7/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
|---|---|---|---|---|
| -9708- | | $1.20 | 7/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9709- | | $0.80 | 7/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9710- | | $1.20 | 7/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9711- | | $0.80 | 7/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9712- | | $0.40 | 7/5/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9713- | | $7.00 | 7/5/2012 | Print - SF MK 14th Floor 4700 Color Logon:bgomez |
| -9714- | | $1.40 | 7/5/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -9715- | | $5.40 | 7/5/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -9716- | | $0.40 | 7/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9717- | | $0.20 | 7/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9718- | | $0.60 | 7/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9719- | | $0.40 | 7/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9720- | | $0.20 | 7/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9721- | | $0.40 | 7/6/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9722- | | $2.60 | 7/6/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -9723- | | $6.60 | 7/6/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9724- | | $2.20 | 7/6/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9725- | | $0.80 | 7/6/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -9726- | | $0.80 | 7/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9727- | | $0.20 | 7/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9728- | | $0.60 | 7/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9729- | | $0.20 | 7/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9730- | | $0.20 | 7/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9731- | | $6.80 | 7/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9732- | | $0.40 | 7/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9733- | | $0.80 | 7/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9734- | | $0.20 | 7/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9735- | | $1.20 | 7/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9736- | | $0.20 | 7/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9737- | | $0.20 | 7/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9738- | | $0.20 | 7/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9739- | | $0.40 | 7/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9740- | | $0.20 | 7/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9741- | | $0.20 | 7/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9742- | | $0.40 | 7/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9743- | | $0.20 | 7/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9744- | | $0.20 | 7/9/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9745- | | $0.20 | 7/9/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -9746- | | $0.80 | 7/9/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9747- | | $0.40 | 7/9/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9748- | | $0.80 | 7/9/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -9749- | | $0.40 | 7/9/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -9750- | | $0.20 | 7/9/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9751- | | $1.20 | 7/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9752- | | $0.20 | 7/9/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -9753- | | $0.20 | 7/9/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -9754- | | $0.20 | 7/9/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -9755- | | $0.20 | 7/9/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -9756- | | $1.20 | 7/9/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -9757- | | $0.20 | 7/9/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -9758- | | $1.20 | 7/9/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -9759- | | $5.60 | 7/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -9760- | | $2.80 | 7/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -9761- | | $2.80 | 7/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -9762- | | $2.40 | 7/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -9763- | | $1.20 | 7/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -9764- | | $1.20 | 7/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -9765- | | $1.20 | 7/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -9766- | | $0.40 | 7/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -9767- | | $0.40 | 7/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -9768- | | $0.40 | 7/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -9769- | | $0.40 | 7/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -9770- | | $0.80 | 7/9/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -9771- | | $1.00 | 7/10/2012 | Print - Adobe PDF Logon:kdugar |
| -9772- | | $8.00 | 7/10/2012 | Print - Adobe PDF Logon:kdugar |
| -9773- | | $7.00 | 7/10/2012 | Print - Adobe PDF Logon:kdugar |
| -9774- | | $12.00 | 7/10/2012 | Print - Adobe PDF Logon:kdugar |
| -9775- | | $35.00 | 7/10/2012 | Print - Adobe PDF Logon:kdugar |
| -9776- | | $12.00 | 7/10/2012 | Print - Adobe PDF Logon:kdugar |
| -9777- | | $0.20 | 7/10/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9778- | | $0.20 | 7/10/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9779- | | $0.20 | 7/10/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9780- | | $0.20 | 7/10/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9781- | | $0.40 | 7/10/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9782- | | $0.20 | 7/10/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9783- | | $0.20 | 7/10/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9784- | | $7.00 | 7/10/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -9785- | | $0.20 | 7/10/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -9786- | | $0.60 | 7/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9787- | | $0.40 | 7/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9788- | | $0.60 | 7/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9789- | | $0.60 | 7/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9790- | | $0.20 | 7/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -9791- | | $0.80 | 7/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9792- | | $0.20 | 7/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9793- | | $0.80 | 7/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9794- | | $1.60 | 7/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9795- | | $0.80 | 7/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9796- | | $1.40 | 7/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9797- | | $0.20 | 7/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9798- | | $7.80 | 7/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9799- | | $0.60 | 7/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9800- | | $4.00 | 7/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9801- | | $0.60 | 7/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9802- | | $0.20 | 7/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9803- | | $0.80 | 7/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9804- | | $1.40 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9805- | | $4.20 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9806- | | $11.20 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9807- | | $1.00 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9808- | | $0.20 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9809- | | $0.40 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9810- | | $0.20 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9811- | | $0.20 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9812- | | $0.40 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9813- | | $0.40 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9814- | | $0.40 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9815- | | $0.40 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9816- | | $0.20 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9817- | | $0.20 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9818- | | $0.20 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9819- | | $0.20 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9820- | | $0.20 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9821- | | $0.20 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9822- | | $0.20 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9823- | | $4.20 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9824- | | $12.60 | 7/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9825- | | $0.20 | 7/10/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -9826- | | $1.20 | 7/10/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -9827- | | $2.00 | 7/11/2012 | Print - Adobe PDF Logon:kdugar |
| -9828- | | $4.00 | 7/11/2012 | Print - Adobe PDF Logon:kdugar |
| -9829- | | $1.00 | 7/11/2012 | Print - Adobe PDF Logon:kdugar |
| -9830- | | $1.00 | 7/11/2012 | Print - Adobe PDF Logon:kdugar |
| -9831- | | $1.00 | 7/11/2012 | Print - Adobe PDF Logon:kdugar |
| -9832- | | $2.00 | 7/11/2012 | Print - Adobe PDF Logon:kdugar |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -9833- | | $2.00 | 7/11/2012 | Print - Adobe PDF Logon:kdugar |
|---|---|---|---|---|
| -9834- | | $1.00 | 7/11/2012 | Print - Adobe PDF Logon:kdugar |
| -9835- | | $2.00 | 7/11/2012 | Print - Adobe PDF Logon:kdugar |
| -9836- | | $2.00 | 7/11/2012 | Print - Adobe PDF Logon:kdugar |
| -9837- | | $2.00 | 7/11/2012 | Print - Adobe PDF Logon:kdugar |
| -9838- | | $2.00 | 7/11/2012 | Print - Adobe PDF Logon:kdugar |
| -9839- | | $1.00 | 7/11/2012 | Print - Adobe PDF Logon:kdugar |
| -9840- | | $2.00 | 7/11/2012 | Print - Adobe PDF Logon:kdugar |
| -9841- | | $0.40 | 7/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9842- | | $0.40 | 7/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9843- | | $0.40 | 7/11/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9844- | | $2.20 | 7/11/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -9845- | | $1.80 | 7/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9846- | | $0.80 | 7/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9847- | | $0.60 | 7/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9848- | | $0.60 | 7/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9849- | | $7.80 | 7/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9850- | | $0.40 | 7/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9851- | | $0.40 | 7/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -9852- | | $0.20 | 7/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -9853- | | $0.20 | 7/11/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -9854- | | $0.20 | 7/11/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -9855- | | $1.00 | 7/11/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -9856- | | $1.00 | 7/11/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -9857- | | $1.80 | 7/11/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -9858- | | $0.40 | 7/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:tdesouza |
| -9859- | | $0.80 | 7/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:tdesouza |
| -9860- | | $1.60 | 7/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:tdesouza |
| -9861- | | $1.20 | 7/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:tdesouza |
| -9862- | | $0.40 | 7/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:tdesouza |
| -9863- | | $1.20 | 7/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:tdesouza |
| -9864- | | $0.20 | 7/11/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -9865- | | $1.60 | 7/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9866- | | $0.60 | 7/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9867- | | $0.20 | 7/12/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9868- | | $0.20 | 7/12/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9869- | | $2.60 | 7/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9870- | | $1.20 | 7/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -9871- | | $0.40 | 7/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:tdesouza |
| -9872- | | $0.20 | 7/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:tdesouza |
| -9873- | | $21.20 | 7/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -9874- | | $0.40 | 7/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
|---|---|---|---|---|
| -9875- | | $0.20 | 7/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -9876- | | $0.20 | 7/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -9877- | | $0.20 | 7/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -9878- | | $1.60 | 7/12/2012 | Print - SF AA 29TH Floor T654 #1 SW Logon:mgordon |
| -9879- | | $0.40 | 7/12/2012 | Print - SF AA 29TH Floor T654 #1 SW Logon:mgordon |
| -9880- | | $0.40 | 7/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9881- | | $1.40 | 7/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9882- | | $7.00 | 7/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9883- | | $4.20 | 7/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9884- | | $0.20 | 7/12/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -9885- | | $0.20 | 7/12/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -9886- | | $0.20 | 7/12/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -9887- | | $0.20 | 7/12/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -9888- | | $0.20 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9889- | | $0.20 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9890- | | $0.20 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9891- | | $0.40 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -9892- | | $0.20 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9893- | | $0.40 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9894- | | $0.20 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9895- | | $0.40 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9896- | | $0.60 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9897- | | $0.20 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9898- | | $0.20 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9899- | | $0.20 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9900- | | $0.20 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9901- | | $0.40 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9902- | | $0.20 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9903- | | $0.20 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9904- | | $0.20 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9905- | | $0.40 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9906- | | $0.40 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9907- | | $0.20 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9908- | | $0.20 | 7/13/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -9909- | | $0.40 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9910- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9911- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9912- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9913- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9914- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9915- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM

From        Inception

To          Present

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -9916- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9917- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9918- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9919- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9920- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9921- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9922- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9923- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9924- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9925- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9926- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9927- | | $0.40 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9928- | | $0.20 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -9929- | | $0.40 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -9930- | | $0.40 | 7/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -9931- | | $0.20 | 7/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -9932- | | $0.20 | 7/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -9933- | | $8.80 | 7/13/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:sshin |
| -9934- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9935- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9936- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9937- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9938- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9939- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9940- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9941- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9942- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9943- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9944- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9945- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9946- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9947- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9948- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9949- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9950- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9951- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9952- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9953- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9954- | | $0.80 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9955- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9956- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -9957- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
|---|---|---|---|---|
| -9958- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9959- | | $0.80 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9960- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9961- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9962- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9963- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9964- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9965- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9966- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9967- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9968- | | $0.80 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9969- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9970- | | $0.80 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9971- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9972- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9973- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9974- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9975- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9976- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9977- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9978- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9979- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9980- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9981- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9982- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9983- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9984- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9985- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9986- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9987- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9988- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9989- | | $0.80 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9990- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9991- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9992- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9993- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9994- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9995- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9996- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9997- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -9998- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -9999- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10000- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10001- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10002- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10003- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10004- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10005- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10006- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10007- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10008- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10009- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10010- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10011- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10012- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10013- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10014- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10015- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10016- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10017- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10018- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10019- | | $0.60 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10020- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10021- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10022- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10023- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10024- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10025- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10026- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10027- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10028- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10029- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10030- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10031- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10032- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10033- | | $0.40 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10034- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10035- | | $0.20 | 7/13/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -10036- | | $0.20 | 7/13/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -10037- | | $3.00 | 7/15/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10038- | | $0.40 | 7/15/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10039- | | $5.80 | 7/15/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10040- | | $5.80 | 7/15/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -10041- | $1.40 | 7/16/2012 | Print - SF 14-244 4350 #4 Logon:dverret |
| -10042- | $0.20 | 7/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -10043- | $0.20 | 7/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -10044- | $0.20 | 7/16/2012 | Print - SF 28th Floor 4250 #1 Logon:sshin |
| -10045- | $1.00 | 7/16/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10046- | $0.20 | 7/16/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10047- | $0.20 | 7/16/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10048- | $0.20 | 7/16/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10049- | $0.20 | 7/16/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10050- | $0.20 | 7/16/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10051- | $0.20 | 7/16/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10052- | $0.20 | 7/16/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10053- | $0.20 | 7/16/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10054- | $0.40 | 7/16/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10055- | $0.80 | 7/16/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -10056- | $0.80 | 7/16/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -10057- | $0.80 | 7/16/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -10058- | $5.40 | 7/16/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -10059- | $0.60 | 7/16/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -10060- | $0.80 | 7/16/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10061- | $0.60 | 7/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10062- | $0.40 | 7/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10063- | $0.40 | 7/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10064- | $0.40 | 7/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10065- | $0.20 | 7/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -10066- | $0.20 | 7/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -10067- | $3.00 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:sshin |
| -10068- | $4.20 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10069- | $2.80 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10070- | $4.00 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10071- | $5.00 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10072- | $5.00 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10073- | $1.00 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10074- | $1.00 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10075- | $11.00 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -10076- | | $1.00 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10077- | | $19.00 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10078- | | $1.00 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10079- | | $4.00 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10080- | | $2.00 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10081- | | $6.00 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10082- | | $1.00 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10083- | | $4.00 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10084- | | $0.20 | 7/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10085- | | $0.20 | 7/16/2012 | Print SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -10086- | | $0.20 | 7/16/2012 | Print SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -10087- | | $0.20 | 7/16/2012 | Print SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -10088- | | $0.40 | 7/17/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10089- | | $4.60 | 7/17/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10090- | | $0.80 | 7/17/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10091- | | $2.80 | 7/17/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -10092- | | $0.20 | 7/17/2012 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -10093- | | $0.20 | 7/17/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -10094- | | $3.20 | 7/18/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10095- | | $0.20 | 7/18/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -10096- | | $0.60 | 7/18/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10097- | | $0.20 | 7/18/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10098- | | $0.40 | 7/18/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10099- | | $0.40 | 7/18/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10100- | | $1.20 | 7/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10101- | | $0.20 | 7/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10102- | | $0.60 | 7/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10103- | | $0.80 | 7/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10104- | | $0.20 | 7/19/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10105- | | $0.20 | 7/19/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10106- | | $0.20 | 7/19/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10107- | | $0.20 | 7/19/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10108- | | $0.20 | 7/19/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10109- | | $0.20 | 7/19/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10110- | | $0.20 | 7/19/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM                                    From          Inception

                                                                               To            Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -10111- | | $0.20 | 7/19/2012 | Print - SF 28th Floor 4250 #1 Logon:tdesouza |
| -10112- | | $0.40 | 7/19/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -10113- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10114- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10115- | | $0.40 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10116- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10117- | | $0.60 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10118- | | $1.00 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10119- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10120- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10121- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10122- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10123- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10124- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10125- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10126- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10127- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10128- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10129- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10130- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10131- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10132- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10133- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10134- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10135- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10136- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10137- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10138- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10139- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10140- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10141- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10142- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10143- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10144- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10145- | | $0.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10146- | | $1.20 | 7/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10147- | | $0.20 | 7/20/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -10148- | | $0.60 | 7/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -10149- | | $0.80 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10150- | | $1.40 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10151- | | $1.20 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10152- | | $1.40 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -10153- | | $1.40 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10154- | | $1.00 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10155- | | $1.20 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10156- | | $1.60 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10157- | | $1.20 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10158- | | $1.80 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10159- | | $0.60 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10160- | | $0.60 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10161- | | $1.20 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10162- | | $1.40 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10163- | | $1.40 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10164- | | $1.80 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10165- | | $0.80 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10166- | | $0.60 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10167- | | $0.60 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10168- | | $0.60 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10169- | | $0.20 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10170- | | $0.60 | 7/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10171- | | $0.40 | 7/23/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10172- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10173- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10174- | | $1.60 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10175- | | $1.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10176- | | $1.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10177- | | $1.00 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10178- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10179- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10180- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10181- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10182- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10183- | | $2.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10184- | | $2.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10185- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10186- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10187- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10188- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10189- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10190- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10191- | | $2.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10192- | | $1.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10193- | | $1.00 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10194- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -10195- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
|---|---|---|---|---|
| -10196- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10197- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10198- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10199- | | $0.60 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10200- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10201- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10202- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10203- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10204- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10205- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10206- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10207- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10208- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10209- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10210- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10211- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10212- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10213- | | $0.60 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10214- | | $0.60 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10215- | | $1.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10216- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10217- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10218- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10219- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10220- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10221- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10222- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10223- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10224- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10225- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10226- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10227- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10228- | | $0.60 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10229- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10230- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10231- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10232- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10233- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10234- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10235- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10236- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -10237- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
|---|---|---|---|---|
| -10238- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10239- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10240- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10241- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10242- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10243- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10244- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10245- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10246- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10247- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10248- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10249- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10250- | | $0.60 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10251- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10252- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10253- | | $1.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10254- | | $1.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10255- | | $1.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10256- | | $1.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10257- | | $1.00 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10258- | | $1.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10259- | | $1.60 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10260- | | $1.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10261- | | $1.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10262- | | $0.60 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10263- | | $0.60 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10264- | | $1.00 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10265- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10266- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10267- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10268- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10269- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10270- | | $0.60 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10271- | | $0.60 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10272- | | $0.60 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10273- | | $1.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10274- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10275- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10276- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10277- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10278- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -10279- | | $0.60 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
|---------|--|-------|-----------|-----------------------------------------------------------|
| -10280- | | $0.60 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10281- | | $1.00 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10282- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10283- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10284- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10285- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10286- | | $1.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10287- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10288- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10289- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10290- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10291- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10292- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10293- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10294- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10295- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10296- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10297- | | $0.60 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10298- | | $0.80 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10299- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10300- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10301- | | $0.40 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10302- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10303- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10304- | | $0.20 | 7/23/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10305- | | $1.00 | 7/24/2012 | Print - Adobe PDF Logon:tdesouza |
| -10306- | | $1.00 | 7/24/2012 | Print - Adobe PDF Logon:tdesouza |
| -10307- | | $5.80 | 7/24/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10308- | | $0.40 | 7/24/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10309- | | $0.40 | 7/24/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10310- | | $0.20 | 7/24/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -10311- | | $0.20 | 7/24/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -10312- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10313- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10314- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10315- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10316- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10317- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10318- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10319- | | $1.00 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10320- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -10321- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10322- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10323- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10324- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10325- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10326- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10327- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10328- | | $2.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10329- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10330- | | $1.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10331- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10332- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10333- | | $2.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10334- | | $1.00 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10335- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10336- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10337- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10338- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10339- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10340- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10341- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10342- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10343- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10344- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10345- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10346- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10347- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10348- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10349- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10350- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10351- | | $1.00 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10352- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10353- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10354- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10355- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10356- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10357- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10358- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10359- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10360- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10361- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10362- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -10363- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
|---|---|---|---|---|
| -10364- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10365- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10366- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10367- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10368- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10369- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10370- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10371- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10372- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10373- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10374- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10375- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10376- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10377- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10378- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10379- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10380- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10381- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10382- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10383- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10384- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10385- | | $2.00 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10386- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10387- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10388- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10389- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10390- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10391- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10392- | | $1.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10393- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10394- | | $1.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10395- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10396- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10397- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10398- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10399- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10400- | | $1.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10401- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10402- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10403- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10404- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -10405- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10406- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10407- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10408- | | $1.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10409- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10410- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10411- | | $1.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10412- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10413- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10414- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10415- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10416- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10417- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10418- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10419- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10420- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10421- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10422- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10423- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10424- | | $1.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10425- | | $2.00 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10426- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10427- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10428- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10429- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10430- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10431- | | $1.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10432- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10433- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10434- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10435- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10436- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10437- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10438- | | $1.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10439- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10440- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10441- | | $2.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10442- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10443- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10444- | | $1.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10445- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10446- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -10447- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
|---|---|---|---|---|
| -10448- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10449- | | $1.00 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10450- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10451- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10452- | | $1.00 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10453- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10454- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10455- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10456- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10457- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10458- | | $1.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10459- | | $1.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10460- | | $1.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10461- | | $1.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10462- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10463- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10464- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10465- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10466- | | $2.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10467- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10468- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10469- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10470- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10471- | | $1.00 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10472- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10473- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10474- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10475- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10476- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10477- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10478- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10479- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10480- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10481- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10482- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10483- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10484- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10485- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10486- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10487- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10488- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -10489- | | $1.00 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10490- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10491- | | $1.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10492- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10493- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10494- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10495- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10496- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10497- | | $2.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10498- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10499- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10500- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10501- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10502- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10503- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10504- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10505- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10506- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10507- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10508- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10509- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10510- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10511- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10512- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10513- | | $1.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10514- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10515- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10516- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10517- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10518- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10519- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10520- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10521- | | $2.00 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10522- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10523- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10524- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10525- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10526- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10527- | | $1.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10528- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10529- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10530- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -10531- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
|---|---|---|---|---|
| -10532- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10533- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10534- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10535- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10536- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10537- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10538- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10539- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10540- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10541- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10542- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10543- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10544- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10545- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10546- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10547- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10548- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10549- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10550- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10551- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10552- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10553- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10554- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10555- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10556- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10557- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10558- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10559- | | $1.00 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10560- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10561- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10562- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10563- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10564- | | $2.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10565- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10566- | | $2.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10567- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10568- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10569- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10570- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10571- | | $2.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10572- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

Report created on    05/05/2015 10:16:17 AM                     From          Inception

                                                                To            Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -10573- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10574- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10575- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10576- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10577- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10578- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10579- | | $2.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10580- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10581- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10582- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10583- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10584- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10585- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10586- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10587- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10588- | | $1.00 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10589- | | $1.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10590- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10591- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10592- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10593- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10594- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10595- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10596- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10597- | | $0.60 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10598- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10599- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10600- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10601- | | $1.00 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10602- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10603- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10604- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10605- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10606- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10607- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10608- | | $0.80 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10609- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10610- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10611- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10612- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10613- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10614- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -10615- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10616- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10617- | | $0.40 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10618- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10619- | | $0.20 | 7/24/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10620- | | $0.20 | 7/24/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -10621- | | $0.20 | 7/24/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -10622- | | $0.20 | 7/24/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -10623- | | $0.20 | 7/24/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -10624- | | $0.20 | 7/24/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -10625- | | $0.20 | 7/24/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -10626- | | $0.20 | 7/24/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -10627- | | $0.20 | 7/24/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -10628- | | $0.20 | 7/24/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -10629- | | $1.00 | 7/25/2012 | Print - Adobe PDF Logon:tdesouza |
| -10630- | | $1.00 | 7/25/2012 | Print - Adobe PDF Logon:tdesouza |
| -10631- | | $1.00 | 7/25/2012 | Print - Adobe PDF Logon:tdesouza |
| -10632- | | $1.00 | 7/25/2012 | Print - Adobe PDF Logon:tdesouza |
| -10633- | | $1.00 | 7/25/2012 | Print - Adobe PDF Logon:tdesouza |
| -10634- | | $1.00 | 7/25/2012 | Print - Adobe PDF Logon:tdesouza |
| -10635- | | $1.00 | 7/25/2012 | Print - Adobe PDF Logon:tdesouza |
| -10636- | | $1.00 | 7/25/2012 | Print - Adobe PDF Logon:tdesouza |
| -10637- | | $1.00 | 7/25/2012 | Print - Adobe PDF Logon:tdesouza |
| -10638- | | $0.20 | 7/25/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -10639- | | $0.20 | 7/25/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -10640- | | $6.20 | 7/25/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10641- | | $0.40 | 7/25/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10642- | | $18.20 | 7/25/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10643- | | $1.60 | 7/25/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10644- | | $1.60 | 7/25/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10645- | | $10.40 | 7/25/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10646- | | $0.20 | 7/25/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -10647- | | $0.20 | 7/25/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -10648- | | $0.40 | 7/25/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -10649- | | $5.80 | 7/25/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -10650- | | $18.20 | 7/25/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -10651- | | $0.20 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10652- | | $0.20 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10653- | | $0.40 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10654- | | $0.20 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10655- | | $0.80 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10656- | | $0.20 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -10657- | | $0.40 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
|---|---|---|---|---|
| -10658- | | $0.20 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10659- | | $0.40 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10660- | | $0.20 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10661- | | $0.20 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10662- | | $0.40 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10663- | | $2.20 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10664- | | $1.20 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10665- | | $0.40 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10666- | | $0.40 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10667- | | $0.20 | 7/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10668- | | $18.20 | 7/26/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10669- | | $0.60 | 7/26/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10670- | | $29.60 | 7/26/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10671- | | $18.20 | 7/26/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -10672- | | $1.00 | 7/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10673- | | $2.00 | 7/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10674- | | $0.60 | 7/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10675- | | $0.40 | 7/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10676- | | $0.80 | 7/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10677- | | $0.80 | 7/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10678- | | $0.60 | 7/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10679- | | $0.80 | 7/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10680- | | $1.20 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10681- | | $0.20 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10682- | | $0.20 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10683- | | $5.60 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10684- | | $0.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10685- | | $0.20 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10686- | | $0.20 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10687- | | $0.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10688- | | $0.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10689- | | $0.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:efastiff |
| -10690- | | $0.20 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10691- | | $0.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10692- | | $0.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10693- | | $0.80 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10694- | | $1.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10695- | | $4.80 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10696- | | $5.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10697- | | $5.20 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10698- | | $3.60 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   05/05/2015 10:16:17 AM

**From**   **Inception**

**To**   **Present**

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -10699- | | $3.20 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10700- | | $1.60 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10701- | | $0.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10702- | | $0.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10703- | | $0.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10704- | | $0.60 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10705- | | $0.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10706- | | $1.20 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10707- | | $0.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10708- | | $2.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10709- | | $0.20 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10710- | | $0.80 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10711- | | $0.20 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10712- | | $1.20 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10713- | | $0.20 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10714- | | $3.20 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10715- | | $2.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10716- | | $0.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10717- | | $0.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10718- | | $0.80 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10719- | | $0.40 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10720- | | $0.80 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10721- | | $0.60 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10722- | | $0.80 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -10723- | | $0.20 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -10724- | | $0.60 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -10725- | | $0.20 | 7/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -10726- | | $18.20 | 7/26/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -10727- | | $0.60 | 7/26/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -10728- | | $0.80 | 7/26/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -10729- | | $0.40 | 7/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10730- | | $2.20 | 7/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10731- | | $0.80 | 7/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10732- | | $1.00 | 7/27/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10733- | | $0.40 | 7/27/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:tdesouza |
| -10734- | | $0.40 | 7/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10735- | | $0.40 | 7/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10736- | | $0.40 | 7/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10737- | | $0.40 | 7/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -10738- | | $0.20 | 7/27/2012 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -10739- | | $0.20 | 7/27/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -10740- | | $0.20 | 7/27/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -10741- | | $1.00 | 7/30/2012 | Print - Adobe PDF Logon:tdesouza |
| -10742- | | $1.00 | 7/30/2012 | Print - Adobe PDF Logon:tdesouza |
| -10743- | | $0.40 | 7/30/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10744- | | $0.20 | 7/30/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10745- | | $1.00 | 7/30/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -10746- | | $0.60 | 7/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -10747- | | $2.60 | 7/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10748- | | $1.40 | 7/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10749- | | $1.20 | 7/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10750- | | $0.80 | 7/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10751- | | $1.00 | 7/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10752- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10753- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10754- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10755- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10756- | | $2.00 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10757- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10758- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10759- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10760- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10761- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10762- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10763- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10764- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10765- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10766- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10767- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10768- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10769- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10770- | | $1.00 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10771- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10772- | | $1.00 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10773- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10774- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10775- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10776- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10777- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -10778- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
|---|---|---|---|---|
| -10779- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10780- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10781- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10782- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10783- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10784- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10785- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10786- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10787- | | $2.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10788- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10789- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10790- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10791- | | $1.00 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10792- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10793- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10794- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10795- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10796- | | $2.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10797- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10798- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10799- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10800- | | $1.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10801- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10802- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10803- | | $1.00 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10804- | | $1.00 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10805- | | $1.00 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10806- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10807- | | $3.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10808- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10809- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10810- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10811- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10812- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10813- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10814- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10815- | | $1.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10816- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10817- | | $1.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10818- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10819- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -10820- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
|---|---|---|---|---|
| -10821- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10822- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10823- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10824- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10825- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10826- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10827- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10828- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10829- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10830- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10831- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10832- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10833- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10834- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10835- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10836- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10837- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10838- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10839- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10840- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10841- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10842- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10843- | | $3.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10844- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10845- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10846- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10847- | | $0.60 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10848- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10849- | | $0.40 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10850- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10851- | | $0.20 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10852- | | $0.80 | 7/30/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mmugrage |
| -10853- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10854- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10855- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10856- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10857- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10858- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10859- | | $1.00 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10860- | | $1.00 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10861- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -10862- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10863- | | $1.00 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10864- | | $0.80 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10865- | | $1.00 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10866- | | $1.00 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10867- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10868- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10869- | | $0.80 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10870- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10871- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10872- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10873- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10874- | | $0.60 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10875- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10876- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10877- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10878- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10879- | | $0.60 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10880- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10881- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10882- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10883- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10884- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10885- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10886- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10887- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10888- | | $0.60 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10889- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10890- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10891- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10892- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10893- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10894- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10895- | | $1.60 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10896- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10897- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10898- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10899- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10900- | | $0.20 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10901- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10902- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -10903- | | $0.40 | 7/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -10904- | | $1.00 | 7/31/2012 | Print - Adobe PDF Logon:tdesouza |
|---|---|---|---|---|
| -10905- | | $1.00 | 7/31/2012 | Print - Adobe PDF Logon:tdesouza |
| -10906- | | $1.00 | 7/31/2012 | Print - Adobe PDF Logon:tdesouza |
| -10907- | | $1.00 | 7/31/2012 | Print - Adobe PDF Logon:tdesouza |
| -10908- | | $1.00 | 7/31/2012 | Print - Adobe PDF Logon:tdesouza |
| -10909- | | $0.40 | 7/31/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -10910- | | $3.60 | 7/31/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -10911- | | $0.20 | 7/31/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -10912- | | $0.20 | 7/31/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -10913- | | $0.80 | 7/31/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10914- | | $0.40 | 7/31/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10915- | | $0.40 | 7/31/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10916- | | $1.80 | 7/31/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10917- | | $0.40 | 7/31/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10918- | | $0.20 | 7/31/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10919- | | $0.20 | 7/31/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10920- | | $0.40 | 7/31/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10921- | | $0.20 | 7/31/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10922- | | $0.60 | 7/31/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10923- | | $0.40 | 7/31/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -10924- | | $1.80 | 7/31/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -10925- | | $1.80 | 7/31/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -10926- | | $0.40 | 7/31/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10927- | | $34.80 | 7/31/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -10928- | | $0.20 | 7/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10929- | | $0.20 | 7/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10930- | | $0.20 | 7/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10931- | | $0.20 | 7/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10932- | | $0.40 | 7/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10933- | | $3.20 | 7/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10934- | | $24.60 | 7/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -10935- | | $1.00 | 7/31/2012 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -10936- | | $1.00 | 7/31/2012 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -10937- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10938- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10939- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10940- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | From | Inception |
| --- | --- | --- |
| | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
| --- | --- | --- | --- | --- |
| -10941- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10942- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10943- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10944- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10945- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10946- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10947- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10948- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10949- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10950- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10951- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10952- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10953- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10954- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10955- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10956- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10957- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10958- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10959- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10960- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10961- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10962- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10963- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10964- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10965- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10966- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10967- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10968- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10969- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10970- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10971- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10972- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10973- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10974- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10975- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10976- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10977- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10978- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10979- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10980- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10981- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10982- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -10983- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
|---|---|---|---|---|
| -10984- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10985- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10986- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10987- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10988- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10989- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10990- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10991- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10992- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10993- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10994- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10995- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10996- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10997- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10998- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -10999- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11000- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11001- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11002- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11003- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11004- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11005- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11006- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11007- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11008- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11009- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11010- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11011- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11012- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11013- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11014- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11015- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11016- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11017- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11018- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11019- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11020- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11021- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11022- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11023- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11024- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**        **From**      **Inception**

                                                                        **To**           **Present**

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -11025- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
|---|---|---|---|---|
| -11026- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11027- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11028- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11029- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11030- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11031- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11032- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11033- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11034- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11035- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11036- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11037- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11038- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11039- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11040- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11041- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11042- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11043- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11044- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11045- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11046- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11047- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11048- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11049- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11050- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11051- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11052- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11053- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11054- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11055- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11056- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11057- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11058- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11059- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11060- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11061- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11062- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11063- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11064- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11065- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11066- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -11067- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
|---|---|---|---|---|
| -11068- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11069- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11070- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11071- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11072- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11073- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11074- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11075- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11076- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11077- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11078- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11079- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11080- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11081- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11082- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11083- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11084- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11085- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11086- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11087- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11088- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11089- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11090- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11091- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11092- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11093- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11094- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11095- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11096- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11097- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11098- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11099- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11100- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11101- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11102- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11103- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11104- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11105- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11106- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11107- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11108- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM          From        Inception

                                                           To            Present

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -11109- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11110- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11111- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11112- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11113- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11114- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11115- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11116- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11117- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11118- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11119- | | $1.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11120- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11121- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11122- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11123- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11124- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11125- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11126- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11127- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11128- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11129- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11130- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11131- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11132- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11133- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11134- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11135- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11136- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11137- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11138- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11139- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11140- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11141- | | $1.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11142- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11143- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11144- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11145- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11146- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11147- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11148- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11149- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11150- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -11151- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
|---|---|---|---|---|
| -11152- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11153- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11154- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11155- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11156- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11157- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11158- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11159- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11160- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11161- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11162- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11163- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11164- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11165- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11166- | | $1.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11167- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11168- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11169- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11170- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11171- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11172- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11173- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11174- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11175- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11176- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11177- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11178- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11179- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11180- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11181- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11182- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11183- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11184- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11185- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11186- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11187- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11188- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11189- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11190- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11191- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -11192- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -11193- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11194- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11195- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11196- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11197- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11198- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11199- | | $1.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11200- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11201- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11202- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11203- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11204- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11205- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11206- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11207- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11208- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11209- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11210- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11211- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11212- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11213- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11214- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11215- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11216- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11217- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11218- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11219- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11220- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11221- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11222- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11223- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11224- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11225- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11226- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11227- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11228- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11229- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11230- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11231- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11232- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11233- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11234- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From    Inception

To    Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -11235- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11236- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11237- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11238- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11239- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11240- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11241- | | $1.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11242- | | $1.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11243- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11244- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11245- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11246- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11247- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11248- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11249- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11250- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11251- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11252- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11253- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -11254- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -11255- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -11256- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11257- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11258- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11259- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11260- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11261- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11262- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11263- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11264- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11265- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11266- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11267- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11268- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11269- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11270- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11271- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11272- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11273- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11274- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11275- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11276- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -11277- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
|---|---|---|---|---|
| -11278- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11279- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11280- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11281- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11282- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11283- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11284- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11285- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11286- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11287- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11288- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11289- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11290- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11291- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11292- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11293- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11294- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11295- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11296- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11297- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11298- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11299- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11300- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11301- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11302- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11303- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11304- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11305- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11306- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11307- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11308- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11309- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11310- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11311- | | $0.60 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11312- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11313- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11314- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11315- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11316- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11317- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11318- | | $0.60 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -11319- | | $0.80 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11320- | | $0.80 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11321- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11322- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11323- | | $0.60 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11324- | | $0.60 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11325- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11326- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11327- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11328- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11329- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11330- | | $0.60 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11331- | | $1.00 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11332- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11333- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11334- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11335- | | $0.60 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11336- | | $0.60 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11337- | | $0.80 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11338- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11339- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11340- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11341- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11342- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -11343- | | $1.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11344- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11345- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11346- | | $2.60 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11347- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11348- | | $1.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11349- | | $1.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11350- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11351- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11352- | | $1.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11353- | | $1.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11354- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11355- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11356- | | $1.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11357- | | $1.00 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11358- | | $0.80 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11359- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11360- | | $0.80 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -11361- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11362- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11363- | | $0.80 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11364- | | $0.60 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11365- | | $0.80 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11366- | | $0.60 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11367- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11368- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11369- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11370- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11371- | | $0.60 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11372- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11373- | | $0.80 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11374- | | $0.20 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11375- | | $1.00 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11376- | | $0.80 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11377- | | $0.40 | 7/31/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -11378- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11379- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11380- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11381- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11382- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11383- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11384- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11385- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11386- | | $1.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11387- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11388- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11389- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11390- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11391- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11392- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11393- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11394- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11395- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11396- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11397- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11398- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11399- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11400- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11401- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11402- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -11403- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
|---|---|---|---|---|
| -11404- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11405- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11406- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11407- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11408- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11409- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11410- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11411- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11412- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11413- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11414- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11415- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11416- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11417- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11418- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11419- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11420- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11421- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11422- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11423- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11424- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11425- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11426- | | $8.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11427- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11428- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11429- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11430- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11431- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11432- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11433- | | $2.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11434- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11435- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11436- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11437- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11438- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11439- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11440- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11441- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11442- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11443- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11444- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -11445- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
|---|---|---|---|---|
| -11446- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11447- | | $2.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11448- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11449- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11450- | | $3.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11451- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11452- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11453- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11454- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11455- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11456- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11457- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11458- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11459- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11460- | | $17.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11461- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11462- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11463- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11464- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11465- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11466- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11467- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11468- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11469- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11470- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11471- | | $1.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11472- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11473- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11474- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11475- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11476- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11477- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11478- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11479- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11480- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11481- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11482- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11483- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11484- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11485- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11486- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -11487- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
|---|---|---|---|---|
| -11488- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11489- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11490- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11491- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11492- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11493- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11494- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11495- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11496- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11497- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11498- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11499- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11500- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11501- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11502- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11503- | | $2.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11504- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11505- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11506- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11507- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11508- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11509- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11510- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11511- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11512- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11513- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11514- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11515- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11516- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11517- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11518- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11519- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11520- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11521- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11522- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11523- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11524- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11525- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11526- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11527- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11528- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -11529- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11530- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11531- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11532- | | $3.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11533- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11534- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11535- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11536- | | $1.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11537- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11538- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11539- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11540- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11541- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11542- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11543- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11544- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11545- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11546- | | $43.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11547- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11548- | | $3.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11549- | | $1.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11550- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11551- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11552- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11553- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11554- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11555- | | $2.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11556- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11557- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11558- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11559- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11560- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11561- | | $20.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11562- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11563- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11564- | | $1.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11565- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11566- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11567- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11568- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11569- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11570- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -11571- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
|---|---|---|---|---|
| -11572- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11573- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11574- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11575- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11576- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11577- | | $2.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11578- | | $2.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11579- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11580- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11581- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11582- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11583- | | $4.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11584- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11585- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11586- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11587- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11588- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11589- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11590- | | $8.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11591- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11592- | | $6.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11593- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11594- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11595- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11596- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11597- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11598- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11599- | | $6.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11600- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11601- | | $13.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11602- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11603- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11604- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11605- | | $7.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11606- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11607- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11608- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11609- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11610- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11611- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11612- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -11613- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
|---|---|---|---|---|
| -11614- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11615- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11616- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11617- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11618- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11619- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11620- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11621- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11622- | | $2.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11623- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11624- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11625- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11626- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11627- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11628- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11629- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11630- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11631- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11632- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11633- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11634- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11635- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11636- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11637- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11638- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11639- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11640- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11641- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11642- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11643- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11644- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11645- | | $3.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11646- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11647- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11648- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11649- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11650- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11651- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11652- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11653- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11654- | | $4.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on 05/05/2015 10:16:17 AM

From     Inception

To     Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -11655- | | $1.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11656- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11657- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11658- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11659- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11660- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11661- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11662- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11663- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11664- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11665- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11666- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11667- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11668- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11669- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11670- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11671- | | $3.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11672- | | $9.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11673- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11674- | | $3.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11675- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11676- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11677- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11678- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11679- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11680- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11681- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11682- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11683- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11684- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11685- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11686- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11687- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11688- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11689- | | $1.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11690- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11691- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11692- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11693- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11694- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11695- | | $1.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11696- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -11697- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
|---|---|---|---|---|
| -11698- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11699- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11700- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11701- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11702- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11703- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11704- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11705- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11706- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11707- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11708- | | $1.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11709- | | $4.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11710- | | $4.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11711- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11712- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11713- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11714- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11715- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11716- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11717- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11718- | | $3.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11719- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11720- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11721- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11722- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11723- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11724- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11725- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11726- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11727- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11728- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11729- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11730- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11731- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11732- | | $1.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11733- | | $1.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11734- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11735- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11736- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11737- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11738- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -11739- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11740- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11741- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11742- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11743- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11744- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11745- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11746- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11747- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11748- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11749- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11750- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11751- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11752- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11753- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11754- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11755- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11756- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11757- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11758- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11759- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11760- | | $14.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11761- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11762- | | $2.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11763- | | $2.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11764- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11765- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11766- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11767- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11768- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11769- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11770- | | $1.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11771- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11772- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11773- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11774- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11775- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11776- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11777- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11778- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11779- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11780- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -11781- | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11782- | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11783- | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11784- | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11785- | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11786- | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11787- | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11788- | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11789- | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11790- | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11791- | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11792- | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11793- | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11794- | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11795- | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11796- | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11797- | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11798- | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11799- | $2.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11800- | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11801- | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11802- | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11803- | $1.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11804- | $14.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11805- | $1.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11806- | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11807- | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11808- | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11809- | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11810- | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11811- | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11812- | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11813- | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11814- | $1.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11815- | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11816- | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11817- | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11818- | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11819- | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11820- | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11821- | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11822- | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM

From         Inception

To           Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -11823- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
|---------|--|-------|-----------|----------------------------------------------------------|
| -11824- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11825- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11826- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11827- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11828- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11829- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11830- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11831- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11832- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11833- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11834- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11835- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11836- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11837- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11838- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11839- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11840- | | $2.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11841- | | $2.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11842- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11843- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11844- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11845- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11846- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11847- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11848- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11849- | | $2.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11850- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11851- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11852- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11853- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11854- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11855- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11856- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11857- | | $6.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11858- | | $2.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11859- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11860- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11861- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11862- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11863- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11864- | | $8.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -11865- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
|---|---|---|---|---|
| -11866- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11867- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11868- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11869- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11870- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11871- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11872- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11873- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11874- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11875- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11876- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11877- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11878- | | $1.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11879- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11880- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11881- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11882- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11883- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11884- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11885- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11886- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11887- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11888- | | $2.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11889- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11890- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11891- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11892- | | $4.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11893- | | $4.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11894- | | $4.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11895- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11896- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11897- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11898- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11899- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11900- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11901- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11902- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11903- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11904- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11905- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11906- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
| | | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -11907- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11908- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11909- | | $1.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11910- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11911- | | $2.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11912- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11913- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11914- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11915- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11916- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11917- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11918- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11919- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11920- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11921- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11922- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11923- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11924- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11925- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11926- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11927- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11928- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11929- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11930- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11931- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11932- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11933- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11934- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11935- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11936- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11937- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11938- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11939- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11940- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11941- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11942- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11943- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11944- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11945- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11946- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11947- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11948- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -11949- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
|---|---|---|---|---|
| -11950- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11951- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11952- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11953- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11954- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11955- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11956- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11957- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11958- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11959- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11960- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11961- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11962- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11963- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11964- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11965- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11966- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11967- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11968- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11969- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11970- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11971- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11972- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11973- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11974- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11975- | | $1.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11976- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11977- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11978- | | $2.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11979- | | $1.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11980- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11981- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11982- | | $1.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11983- | | $1.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11984- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11985- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11986- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11987- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11988- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11989- | | $1.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11990- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -11991- | | $5.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
|---|---|---|---|---|
| -11992- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11993- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11994- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11995- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11996- | | $2.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11997- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11998- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -11999- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12000- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12001- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12002- | | $8.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12003- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12004- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12005- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12006- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12007- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12008- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12009- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12010- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12011- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12012- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12013- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12014- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12015- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12016- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12017- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12018- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12019- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12020- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12021- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12022- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12023- | | $1.00 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12024- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12025- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12026- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12027- | | $0.80 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12028- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12029- | | $0.40 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12030- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12031- | | $0.60 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mmugrage |
| -12032- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -12033- | | $0.20 | 7/31/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12034- | | $0.20 | 7/31/2012 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -12035- | | $0.20 | 7/31/2012 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -12036- | | $0.20 | 7/31/2012 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -12037- | | $1.80 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -12038- | | $1.80 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -12039- | | $1.80 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -12040- | | $1.60 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -12041- | | $0.60 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12042- | | $5.40 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12043- | | $4.00 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12044- | | $0.40 | 8/1/2012 | Print - SF SVC 28TH FLOOR 4250 #1 Logon:dharvey |
| -12045- | | $0.40 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12046- | | $0.40 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12047- | | $4.20 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12048- | | $0.20 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12049- | | $4.80 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12050- | | $2.20 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12051- | | $4.20 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12052- | | $5.60 | 8/1/2012 | Print - SF WP 28TH FLOOR 4250 #1 Logon:dharvey |
| -12053- | | $1.00 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12054- | | $2.80 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12055- | | $7.60 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12056- | | $2.80 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12057- | | $0.20 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12058- | | $0.20 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12059- | | $0.60 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12060- | | $0.20 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12061- | | $0.20 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:tdesouza |
| -12062- | | $0.20 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:tdesouza |
| -12063- | | $0.20 | 8/1/2012 | Print - SF WP 28TH FLOOR 4250 #1 Logon:tdesouza |
| -12064- | | $0.20 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:tdesouza |
| -12065- | | $0.20 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:tdesouza |
| -12066- | | $0.20 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:tdesouza |
| -12067- | | $0.20 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:tdesouza |
| -12068- | | $0.20 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:tdesouza |
| -12069- | | $1.60 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:tdesouza |
| -12070- | | $0.20 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:tdesouza |
| -12071- | | $0.20 | 8/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:tdesouza |
| -12072- | | $2.40 | 8/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12073- | | $0.60 | 8/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12074- | | $0.20 | 8/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -12075- | | $0.20 | 8/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -12076- | | $0.20 | 8/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12077- | | $0.20 | 8/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12078- | | $0.20 | 8/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12079- | | $0.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12080- | | $0.40 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12081- | | $1.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12082- | | $0.60 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12083- | | $1.00 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12084- | | $0.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12085- | | $0.40 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12086- | | $0.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12087- | | $0.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12088- | | $0.40 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12089- | | $0.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12090- | | $0.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12091- | | $0.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12092- | | $0.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12093- | | $0.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12094- | | $0.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12095- | | $0.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12096- | | $1.60 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12097- | | $1.60 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12098- | | $1.60 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12099- | | $1.60 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12100- | | $3.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -12101- | | $1.60 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -12102- | | $3.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12103- | | $3.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12104- | | $1.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12105- | | $0.60 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12106- | | $0.20 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12107- | | $0.60 | 8/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12108- | | $0.20 | 8/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12109- | | $0.20 | 8/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12110- | | $0.20 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -12111- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -12112- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12113- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12114- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12115- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12116- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12117- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12118- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12119- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12120- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12121- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12122- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12123- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12124- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12125- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12126- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12127- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12128- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12129- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12130- | | $1.60 | 8/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -12131- | | $3.60 | 8/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12132- | | $2.20 | 8/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12133- | | $3.60 | 8/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12134- | | $0.40 | 8/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12135- | | $0.80 | 8/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12136- | | $0.20 | 8/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12137- | | $0.20 | 8/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -12138- | | $0.20 | 8/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:trostkowski |
| -12139- | | $0.20 | 8/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:trostkowski |
| -12140- | | $0.20 | 8/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12141- | | $0.20 | 8/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12142- | | $0.80 | 8/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12143- | | $0.80 | 8/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12144- | | $1.60 | 8/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12145- | | $1.60 | 8/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12146- | | $1.60 | 8/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12147- | | $1.60 | 8/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12148- | | $0.20 | 8/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12149- | | $0.20 | 8/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12150- | | $0.20 | 8/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12151- | | $0.80 | 8/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12152- | | $0.20 | 8/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12153- | | $0.20 | 8/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12154- | | $43.60 | 8/2/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -12155- | | $1.00 | 8/2/2012 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -12156- | | $0.40 | 8/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12157- | | $0.40 | 8/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12158- | | $0.80 | 8/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12159- | | $0.80 | 8/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12160- | | $2.40 | 8/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12161- | | $0.20 | 8/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12162- | | $2.40 | 8/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12163- | | $0.20 | 8/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12164- | | $0.20 | 8/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12165- | | $0.40 | 8/2/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -12166- | | $0.20 | 8/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12167- | | $0.40 | 8/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12168- | | $0.60 | 8/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -12169- | | $5.60 | 8/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12170- | | $0.20 | 8/3/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -12171- | | $0.20 | 8/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12172- | | $0.20 | 8/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12173- | | $0.20 | 8/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12174- | | $1.40 | 8/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12175- | | $0.20 | 8/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12176- | | $0.40 | 8/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12177- | | $0.20 | 8/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12178- | | $0.20 | 8/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12179- | | $0.60 | 8/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12180- | | $0.20 | 8/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12181- | | $0.20 | 8/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12182- | | $0.20 | 8/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12183- | | $1.40 | 8/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12184- | | $1.40 | 8/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12185- | | $0.40 | 8/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12186- | | $1.60 | 8/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12187- | | $0.20 | 8/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12188- | | $0.20 | 8/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12189- | | $0.20 | 8/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12190- | | $0.40 | 8/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12191- | | $0.40 | 8/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12192- | | $0.40 | 8/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12193- | | $0.20 | 8/3/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -12194- | | $0.20 | 8/3/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -12195- | | $0.80 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12196- | | $0.40 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12197- | | $0.60 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12198- | | $0.60 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12199- | | $1.40 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -12200- | | $0.80 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
|---|---|---|---|---|
| -12201- | | $0.80 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12202- | | $0.40 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12203- | | $2.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12204- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12205- | | $0.40 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12206- | | $1.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12207- | | $1.00 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12208- | | $1.40 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12209- | | $1.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12210- | | $0.80 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12211- | | $0.40 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12212- | | $0.40 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12213- | | $0.40 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12214- | | $0.60 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12215- | | $0.60 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12216- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12217- | | $0.60 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12218- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12219- | | $0.40 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12220- | | $0.60 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12221- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12222- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12223- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12224- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12225- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12226- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12227- | | $0.40 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12228- | | $0.40 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12229- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12230- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12231- | | $0.40 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12232- | | $0.80 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12233- | | $0.80 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12234- | | $0.40 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12235- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12236- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12237- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12238- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12239- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12240- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12241- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -12242- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12243- | | $0.60 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12244- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12245- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12246- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12247- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12248- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12249- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12250- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12251- | | $0.20 | 8/3/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -12252- | | $0.20 | 8/3/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -12253- | | $2.40 | 8/5/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12254- | | $0.80 | 8/5/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12255- | | $0.20 | 8/5/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12256- | | $0.20 | 8/5/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12257- | | $0.60 | 8/5/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12258- | | $0.80 | 8/5/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12259- | | $0.20 | 8/5/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12260- | | $2.20 | 8/5/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12261- | | $0.40 | 8/5/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12262- | | $0.60 | 8/6/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12263- | | $0.20 | 8/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12264- | | $0.20 | 8/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12265- | | $0.20 | 8/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12266- | | $0.20 | 8/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12267- | | $0.40 | 8/6/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12268- | | $0.20 | 8/6/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12269- | | $0.20 | 8/6/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12270- | | $0.20 | 8/6/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12271- | | $0.20 | 8/6/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12272- | | $0.20 | 8/6/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12273- | | $0.20 | 8/6/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12274- | | $0.40 | 8/6/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12275- | | $0.40 | 8/6/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12276- | | $0.20 | 8/6/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12277- | | $0.20 | 8/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -12278- | | $0.20 | 8/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -12279- | | $0.20 | 8/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -12280- | | $0.20 | 8/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -12281- | | $0.20 | 8/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -12282- | | $0.20 | 8/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -12283- | | $0.20 | 8/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -12284- | | $0.20 | 8/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -12285- | | $0.20 | 8/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -12286- | | $0.20 | 8/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -12287- | | $0.20 | 8/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -12288- | | $0.20 | 8/6/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -12289- | | $0.20 | 8/6/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -12290- | | $0.20 | 8/6/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -12291- | | $0.20 | 8/6/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -12292- | | $0.20 | 8/6/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -12293- | | $0.20 | 8/6/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -12294- | | $0.20 | 8/6/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -12295- | | $0.20 | 8/6/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -12296- | | $0.20 | 8/6/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -12297- | | $0.20 | 8/6/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -12298- | | $0.20 | 8/6/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -12299- | | $0.40 | 8/6/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -12300- | | $0.20 | 8/6/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -12301- | | $0.20 | 8/6/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -12302- | | $0.20 | 8/6/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -12303- | | $0.20 | 8/7/2012 | Print - SF AA 14TH Floor 4250 #4 Logon:kblack |
| -12304- | | $1.20 | 8/7/2012 | Print - SF AA 14TH Floor 4250 #4 Logon:kblack |
| -12305- | | $0.20 | 8/7/2012 | Print - SF AA 14TH Floor 4250 #4 Logon:kblack |
| -12306- | | $0.60 | 8/7/2012 | Print - SF AA 14TH Floor 4250 #4 Logon:kblack |
| -12307- | | $0.60 | 8/7/2012 | Print - SF AA 14TH Floor 4250 #4 Logon:kblack |
| -12308- | | $1.20 | 8/7/2012 | Print - SF AA 14TH Floor 4250 #4 Logon:kblack |
| -12309- | | $0.80 | 8/7/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12310- | | $1.60 | 8/7/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12311- | | $0.80 | 8/7/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12312- | | $0.20 | 8/7/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12313- | | $0.40 | 8/7/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12314- | | $0.40 | 8/7/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12315- | | $0.20 | 8/7/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12316- | | $0.20 | 8/7/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12317- | | $0.20 | 8/7/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -12318- | | $0.20 | 8/7/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -12319- | | $0.40 | 8/7/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -12320- | | $0.20 | 8/7/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12321- | | $0.20 | 8/7/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12322- | | $0.20 | 8/7/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12323- | | $0.20 | 8/7/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12324- | | $0.20 | 8/7/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12325- | | $0.60 | 8/7/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12326- | | $0.40 | 8/7/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12327- | | $0.20 | 8/7/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12328- | | $0.60 | 8/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12329- | | $2.00 | 8/8/2012 | Print - Adobe PDF Logon:ranthony |
| -12330- | | $0.40 | 8/8/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -12331- | | $0.40 | 8/8/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12332- | | $0.40 | 8/8/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12333- | | $0.20 | 8/8/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12334- | | $0.60 | 8/8/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12335- | | $0.60 | 8/8/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12336- | | $0.80 | 8/8/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12337- | | $0.20 | 8/8/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12338- | | $0.40 | 8/8/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12339- | | $0.40 | 8/9/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -12340- | | $0.40 | 8/9/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -12341- | | $0.20 | 8/9/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -12342- | | $0.20 | 8/9/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -12343- | | $0.60 | 8/9/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -12344- | | $0.60 | 8/9/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -12345- | | $1.40 | 8/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12346- | | $0.20 | 8/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12347- | | $0.20 | 8/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12348- | | $0.20 | 8/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12349- | | $0.60 | 8/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12350- | | $0.40 | 8/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12351- | | $0.20 | 8/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12352- | | $0.40 | 8/10/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -12353- | | $1.40 | 8/10/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -12354- | | $0.20 | 8/13/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -12355- | | $4.00 | 8/13/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12356- | | $6.20 | 8/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12357- | | $1.00 | 8/13/2012 | Print - SF MK 14th Floor 4700 Color Logon:ddimalanta |
| -12358- | | $1.00 | 8/13/2012 | Print - SF MK 14th Floor 4700 Color Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -12359- | | $1.00 | 8/13/2012 | Print - SF MK 14th Floor 4700 Color Logon:ddimalanta |
| -12360- | | $1.00 | 8/13/2012 | Print - SF MK 14th Floor 4700 Color Logon:ddimalanta |
| -12361- | | $1.00 | 8/13/2012 | Print - SF MK 14th Floor 4700 Color Logon:ddimalanta |
| -12362- | | $1.00 | 8/13/2012 | Print - SF MK 14th Floor 4700 Color Logon:ddimalanta |
| -12363- | | $1.00 | 8/13/2012 | Print - SF MK 14th Floor 4700 Color Logon:ddimalanta |
| -12364- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12365- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12366- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12367- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12368- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12369- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12370- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12371- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12372- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12373- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12374- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12375- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12376- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12377- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12378- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12379- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12380- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12381- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12382- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12383- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12384- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12385- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12386- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12387- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12388- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12389- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12390- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12391- | | $0.80 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12392- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12393- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12394- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12395- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12396- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12397- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12398- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12399- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12400- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -12401- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12402- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12403- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12404- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12405- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12406- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12407- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12408- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12409- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12410- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12411- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12412- | | $1.60 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12413- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12414- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12415- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12416- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12417- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12418- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12419- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12420- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12421- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12422- | | $1.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12423- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12424- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12425- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12426- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12427- | | $1.00 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12428- | | $1.00 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12429- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12430- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12431- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12432- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12433- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12434- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12435- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12436- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12437- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12438- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12439- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12440- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12441- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12442- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -12443- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12444- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12445- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12446- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12447- | | $0.60 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12448- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12449- | | $0.60 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12450- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12451- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12452- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12453- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12454- | | $0.60 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12455- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12456- | | $0.60 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12457- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12458- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12459- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12460- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12461- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12462- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12463- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12464- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12465- | | $0.40 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12466- | | $0.60 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12467- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12468- | | $0.20 | 8/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12469- | | $0.40 | 8/14/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -12470- | | $0.20 | 8/14/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -12471- | | $0.40 | 8/14/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -12472- | | $0.40 | 8/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12473- | | $0.20 | 8/14/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -12474- | | $0.60 | 8/14/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -12475- | | $0.40 | 8/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -12476- | | $0.20 | 8/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -12477- | | $0.20 | 8/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -12478- | | $0.40 | 8/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -12479- | | $0.20 | 8/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -12480- | | $0.20 | 8/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -12481- | | $0.20 | 8/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -12482- | | $0.20 | 8/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -12483- | | $0.20 | 8/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -12484- | | $0.20 | 8/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -12485- | | $0.20 | 8/15/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -12486- | | $6.20 | 8/15/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12487- | | $0.40 | 8/15/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12488- | | $1.00 | 8/15/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12489- | | $0.40 | 8/15/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12490- | | $0.40 | 8/15/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12491- | | $12.60 | 8/15/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12492- | | $0.80 | 8/15/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -12493- | | $0.20 | 8/15/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -12494- | | $0.40 | 8/15/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -12495- | | $0.20 | 8/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12496- | | $0.20 | 8/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12497- | | $6.20 | 8/15/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -12498- | | $5.80 | 8/15/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -12499- | | $0.40 | 8/15/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -12500- | | $0.20 | 8/15/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12501- | | $0.60 | 8/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12502- | | $0.60 | 8/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12503- | | $0.20 | 8/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12504- | | $0.20 | 8/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12505- | | $4.00 | 8/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12506- | | $0.20 | 8/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12507- | | $0.40 | 8/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12508- | | $0.40 | 8/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12509- | | $0.20 | 8/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12510- | | $0.40 | 8/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12511- | | $4.00 | 8/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12512- | | $4.60 | 8/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12513- | | $0.20 | 8/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12514- | | $4.20 | 8/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12515- | | $0.20 | 8/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12516- | | $0.20 | 8/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12517- | | $1.00 | 8/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12518- | | $5.20 | 8/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12519- | | $5.60 | 8/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12520- | | $0.20 | 8/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12521- | | $0.40 | 8/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12522- | | $3.60 | 8/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From         Inception

To           Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -12523- | | $0.40 | 8/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12524- | | $2.00 | 8/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12525- | | $0.40 | 8/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12526- | | $0.20 | 8/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12527- | | $0.40 | 8/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12528- | | $0.40 | 8/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12529- | | $1.20 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12530- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12531- | | $4.80 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12532- | | $1.20 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12533- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12534- | | $10.80 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12535- | | $1.20 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12536- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12537- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12538- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12539- | | $1.20 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12540- | | $3.60 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12541- | | $3.60 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12542- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12543- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12544- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12545- | | $1.20 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12546- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12547- | | $1.20 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12548- | | $3.60 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12549- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12550- | | $1.20 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12551- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12552- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12553- | | $1.20 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12554- | | $8.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12555- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12556- | | $1.20 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12557- | | $3.60 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12558- | | $3.60 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12559- | | $1.20 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12560- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -12561- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12562- | | $1.20 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12563- | | $1.20 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12564- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12565- | | $1.20 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12566- | | $2.40 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12567- | | $1.20 | 8/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12568- | | $0.40 | 8/16/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -12569- | | $0.40 | 8/16/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -12570- | | $0.40 | 8/16/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -12571- | | $1.20 | 8/16/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -12572- | | $1.20 | 8/16/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -12573- | | $1.20 | 8/16/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -12574- | | $0.20 | 8/17/2012 | Print - SF AA 28TH T654 #2 Logon:jforderer |
| -12575- | | $0.20 | 8/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12576- | | $1.40 | 8/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12577- | | $1.40 | 8/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12578- | | $1.40 | 8/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12579- | | $2.40 | 8/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12580- | | $0.20 | 8/17/2012 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -12581- | | $0.20 | 8/17/2012 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -12582- | | $9.20 | 8/20/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12583- | | $1.40 | 8/20/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:tdesouza |
| -12584- | | $1.20 | 8/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12585- | | $1.20 | 8/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12586- | | $1.20 | 8/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12587- | | $3.60 | 8/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12588- | | $1.20 | 8/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12589- | | $1.20 | 8/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12590- | | $1.20 | 8/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12591- | | $1.20 | 8/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12592- | | $1.20 | 8/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12593- | | $1.20 | 8/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12594- | | $3.60 | 8/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12595- | | $2.80 | 8/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12596- | | $1.20 | 8/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -12597- | | $0.20 | 8/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -12598- | | $1.00 | 8/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12599- | | $1.00 | 8/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12600- | | $1.00 | 8/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12601- | | $1.00 | 8/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12602- | | $0.20 | 8/20/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -12603- | | $0.20 | 8/20/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -12604- | | $0.20 | 8/20/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -12605- | | $49.00 | 8/20/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -12606- | | $0.40 | 8/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -12607- | | $0.20 | 8/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12608- | | $0.20 | 8/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12609- | | $0.20 | 8/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12610- | | $1.00 | 8/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12611- | | $0.40 | 8/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12612- | | $1.40 | 8/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12613- | | $0.20 | 8/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12614- | | $0.40 | 8/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12615- | | $0.40 | 8/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12616- | | $0.80 | 8/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12617- | | $0.60 | 8/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12618- | | $0.80 | 8/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12619- | | $0.20 | 8/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12620- | | $2.20 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12621- | | $2.20 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12622- | | $2.00 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12623- | | $2.20 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12624- | | $2.00 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12625- | | $2.40 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12626- | | $2.00 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12627- | | $4.40 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12628- | | $4.80 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12629- | | $2.20 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12630- | | $2.60 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12631- | | $14.20 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12632- | | $2.60 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12633- | | $0.20 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12634- | | $0.20 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -12635- | | $3.00 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -12636- | | $0.40 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12637- | | $0.20 | 8/21/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12638- | | $14.40 | 8/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12639- | | $2.20 | 8/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12640- | | $3.00 | 8/21/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12641- | | $0.40 | 8/21/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12642- | | $0.20 | 8/21/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12643- | | $0.20 | 8/21/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12644- | | $0.40 | 8/21/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12645- | | $0.40 | 8/21/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12646- | | $0.20 | 8/21/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12647- | | $0.40 | 8/21/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12648- | | $0.20 | 8/21/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12649- | | $2.20 | 8/21/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -12650- | | $0.80 | 8/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12651- | | $0.80 | 8/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12652- | | $0.20 | 8/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12653- | | $0.60 | 8/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12654- | | $0.20 | 8/21/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12655- | | $2.20 | 8/21/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -12656- | | $2.20 | 8/21/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -12657- | | $2.20 | 8/21/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -12658- | | $0.20 | 8/21/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -12659- | | $0.40 | 8/22/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -12660- | | $0.20 | 8/22/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12661- | | $0.20 | 8/22/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12662- | | $0.20 | 8/22/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12663- | | $0.20 | 8/22/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12664- | | $0.20 | 8/22/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12665- | | $0.20 | 8/22/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12666- | | $0.40 | 8/22/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12667- | | $0.20 | 8/22/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12668- | | $0.20 | 8/22/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12669- | | $0.20 | 8/22/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12670- | | $0.20 | 8/22/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12671- | | $0.20 | 8/22/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12672- | | $0.20 | 8/22/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12673- | | $0.20 | 8/22/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12674- | | $3.40 | 8/22/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -12675- | $20.60 | 8/22/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -12676- | $0.40 | 8/22/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -12677- | $0.60 | 8/23/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -12678- | $20.60 | 8/23/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12679- | $3.40 | 8/23/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12680- | $6.20 | 8/23/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12681- | $0.60 | 8/23/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12682- | $0.20 | 8/23/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12683- | $0.20 | 8/23/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12684- | $0.40 | 8/23/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12685- | $1.00 | 8/24/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12686- | $20.60 | 8/24/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12687- | $0.60 | 8/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12688- | $0.40 | 8/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12689- | $1.20 | 8/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12690- | $0.20 | 8/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12691- | $0.40 | 8/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12692- | $0.20 | 8/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12693- | $0.60 | 8/24/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12694- | $0.20 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12695- | $0.40 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12696- | $0.20 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12697- | $1.20 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12698- | $0.40 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12699- | $0.20 | 8/24/2012 | Print - SF WP 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12700- | $0.20 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12701- | $0.40 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12702- | $0.40 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12703- | $0.20 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12704- | $0.20 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12705- | $0.20 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12706- | $0.20 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12707- | $0.20 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12708- | $0.20 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12709- | $0.20 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12710- | $0.40 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -12711- | $0.40 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12712- | $0.20 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12713- | $0.20 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12714- | $0.20 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12715- | $0.20 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12716- | $0.20 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12717- | $0.60 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12718- | $1.00 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12719- | $0.40 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12720- | $0.40 | 8/24/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12721- | $0.20 | 8/24/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -12722- | $0.80 | 8/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12723- | $0.80 | 8/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12724- | $0.40 | 8/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12725- | $3.60 | 8/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12726- | $4.60 | 8/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12727- | $0.80 | 8/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12728- | $0.80 | 8/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12729- | $0.80 | 8/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12730- | $0.40 | 8/27/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -12731- | $0.20 | 8/27/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -12732- | $0.20 | 8/27/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -12733- | $0.20 | 8/27/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -12734- | $0.60 | 8/27/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -12735- | $0.20 | 8/27/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -12736- | $0.20 | 8/27/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -12737- | $2.00 | 8/27/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -12738- | $2.20 | 8/27/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -12739- | $0.20 | 8/27/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -12740- | $0.20 | 8/27/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -12741- | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12742- | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12743- | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12744- | $0.60 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12745- | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12746- | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12747- | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12748- | $1.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12749- | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12750- | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -12751- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12752- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12753- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12754- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12755- | | $1.00 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12756- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12757- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12758- | | $1.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12759- | | $1.00 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12760- | | $1.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12761- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12762- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12763- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12764- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12765- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12766- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12767- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12768- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12769- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12770- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12771- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12772- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12773- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12774- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12775- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12776- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12777- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12778- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12779- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12780- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12781- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12782- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12783- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12784- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12785- | | $0.60 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12786- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12787- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12788- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12789- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12790- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12791- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12792- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -12793- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
|---|---|---|---|---|
| -12794- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12795- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12796- | | $0.60 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12797- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12798- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12799- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12800- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12801- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12802- | | $0.60 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12803- | | $0.60 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12804- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12805- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12806- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12807- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12808- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12809- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12810- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12811- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12812- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12813- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12814- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12815- | | $0.20 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12816- | | $0.40 | 8/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12817- | | $0.20 | 8/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12818- | | $0.60 | 8/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12819- | | $0.20 | 8/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12820- | | $0.40 | 8/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12821- | | $0.20 | 8/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12822- | | $1.20 | 8/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12823- | | $2.60 | 8/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12824- | | $2.40 | 8/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12825- | | $2.00 | 8/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12826- | | $0.20 | 8/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12827- | | $0.20 | 8/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12828- | | $0.40 | 8/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12829- | | $0.20 | 8/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12830- | | $0.80 | 8/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12831- | | $0.80 | 8/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12832- | | $0.20 | 8/27/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -12833- | | $1.60 | 8/28/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -12834- | | $1.00 | 8/28/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12835- | | $1.40 | 8/28/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12836- | | $1.20 | 8/28/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12837- | | $1.40 | 8/28/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12838- | | $2.20 | 8/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12839- | | $1.00 | 8/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12840- | | $0.20 | 8/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12841- | | $0.20 | 8/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12842- | | $0.20 | 8/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12843- | | $0.40 | 8/29/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12844- | | $0.20 | 8/29/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12845- | | $20.00 | 8/30/2012 | Print - Adobe PDF Logon:jzaul |
| -12846- | | $35.80 | 8/30/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12847- | | $1.60 | 8/30/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12848- | | $0.40 | 8/30/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12849- | | $1.60 | 8/30/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12850- | | $1.20 | 8/30/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12851- | | $1.60 | 8/30/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12852- | | $1.20 | 8/30/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12853- | | $2.00 | 8/30/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12854- | | $20.00 | 8/30/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12855- | | $22.20 | 8/30/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12856- | | $0.20 | 8/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12857- | | $0.80 | 8/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12858- | | $1.20 | 8/30/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -12859- | | $9.80 | 8/31/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12860- | | $0.40 | 8/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12861- | | $0.40 | 8/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12862- | | $0.40 | 8/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12863- | | $0.40 | 8/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12864- | | $0.40 | 8/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12865- | | $0.40 | 8/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12866- | | $0.40 | 8/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12867- | | $0.40 | 8/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12868- | | $2.80 | 8/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12869- | | $2.80 | 8/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12870- | | $2.80 | 8/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12871- | | $0.40 | 8/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12872- | | $0.40 | 8/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From    Inception

To    Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -12873- | $5.00 | 8/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mbaldwin |
| -12874- | $0.40 | 8/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12875- | $0.20 | 8/31/2012 | Print - SF WP 14TH Floor 4350 #1 Logon:schelton |
| -12876- | $0.20 | 8/31/2012 | Print - SF WP 14TH Floor 4350 #1 Logon:schelton |
| -12877- | $0.20 | 8/31/2012 | Print - SF WP 14TH Floor 4350 #1 Logon:schelton |
| -12878- | $2.80 | 8/31/2012 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jzinser |
| -12879- | $0.40 | 8/31/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -12880- | $6.00 | 9/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12881- | $1.60 | 9/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12882- | $2.00 | 9/3/2012 | Print - Adobe PDF Logon:jzaul |
| -12883- | $3.00 | 9/3/2012 | Print - Adobe PDF Logon:jzaul |
| -12884- | $3.00 | 9/3/2012 | Print - Adobe PDF Logon:jzaul |
| -12885- | $8.40 | 9/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12886- | $1.60 | 9/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12887- | $1.20 | 9/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12888- | $1.20 | 9/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12889- | $1.60 | 9/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12890- | $16.00 | 9/4/2012 | Print - Adobe PDF Logon:jzaul |
| -12891- | $1.00 | 9/4/2012 | Print - Adobe PDF Logon:jzaul |
| -12892- | $1.00 | 9/4/2012 | Print - Adobe PDF Logon:jzaul |
| -12893- | $2.00 | 9/4/2012 | Print - Adobe PDF Logon:jzaul |
| -12894- | $1.00 | 9/4/2012 | Print - Adobe PDF Logon:jzaul |
| -12895- | $1.00 | 9/4/2012 | Print - Adobe PDF Logon:jzaul |
| -12896- | $0.60 | 9/4/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12897- | $2.80 | 9/4/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12898- | $13.40 | 9/4/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12899- | $1.20 | 9/4/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12900- | $0.60 | 9/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -12901- | $2.40 | 9/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12902- | $3.60 | 9/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12903- | $4.40 | 9/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12904- | $29.60 | 9/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12905- | $3.00 | 9/4/2012 | Print - SF IT 28TH Floor 4600 Color #1 Logon:rdaoud |
| -12906- | $1.20 | 9/4/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -12907- | $0.40 | 9/4/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -12908- | $0.40 | 9/4/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -12909- | $0.40 | 9/4/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -12910- | $0.40 | 9/4/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -12911- | $0.40 | 9/4/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -12912- | $0.40 | 9/4/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -12913- | $0.40 | 9/4/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**     05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -12914- | | $1.00 | 9/5/2012 | Print - Adobe PDF Logon:jzaul |
| -12915- | | $1.00 | 9/5/2012 | Print - Adobe PDF Logon:jzaul |
| -12916- | | $1.20 | 9/5/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12917- | | $10.40 | 9/5/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12918- | | $2.80 | 9/5/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12919- | | $0.80 | 9/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -12920- | | $1.20 | 9/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -12921- | | $0.60 | 9/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -12922- | | $0.20 | 9/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12923- | | $0.20 | 9/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12924- | | $0.40 | 9/5/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12925- | | $0.20 | 9/5/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12926- | | $0.20 | 9/5/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -12927- | | $1.20 | 9/5/2012 | Print - SF WP 28th Floor C792 Color Logon:jzhu |
| -12928- | | $0.60 | 9/5/2012 | Print - SF WP 28th Floor C792 Color Logon:jzhu |
| -12929- | | $0.80 | 9/5/2012 | Print - SF WP 28th Floor C792 Color Logon:jzhu |
| -12930- | | $0.40 | 9/5/2012 | Print - SF WP 28th Floor C792 Color Logon:jzhu |
| -12931- | | $1.00 | 9/5/2012 | Print - SF WP 28th Floor C792 Color Logon:jzhu |
| -12932- | | $0.20 | 9/6/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -12933- | | $0.40 | 9/6/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -12934- | | $10.40 | 9/6/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12935- | | $0.40 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12936- | | $10.40 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12937- | | $0.40 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12938- | | $1.80 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12939- | | $0.40 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12940- | | $1.40 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12941- | | $0.60 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12942- | | $0.60 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12943- | | $1.20 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12944- | | $0.60 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12945- | | $0.20 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12946- | | $0.60 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12947- | | $0.20 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12948- | | $1.60 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12949- | | $0.80 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12950- | | $0.40 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12951- | | $0.40 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12952- | | $0.20 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12953- | | $0.20 | 9/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12954- | | $0.40 | 9/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -12955- | | $0.20 | 9/6/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:lharris |
| -12956- | | $0.40 | 9/6/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:lharris |
| -12957- | | $2.00 | 9/7/2012 | Print - Adobe PDF Logon:jzaul |
| -12958- | | $4.00 | 9/7/2012 | Print - Adobe PDF Logon:jzaul |
| -12959- | | $26.00 | 9/7/2012 | Print - Adobe PDF Logon:jzaul |
| -12960- | | $0.40 | 9/7/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12961- | | $0.20 | 9/7/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12962- | | $12.60 | 9/7/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -12963- | | $0.80 | 9/7/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12964- | | $0.40 | 9/7/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12965- | | $1.20 | 9/7/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12966- | | $0.80 | 9/7/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -12967- | | $0.20 | 9/7/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12968- | | $0.60 | 9/7/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -12969- | | $0.60 | 9/7/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -12970- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12971- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12972- | | $0.60 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12973- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12974- | | $0.80 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12975- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12976- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12977- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12978- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12979- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12980- | | $0.60 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12981- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12982- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12983- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12984- | | $1.00 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12985- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12986- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12987- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12988- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12989- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12990- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12991- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12992- | | $0.60 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -12993- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12994- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12995- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -12996- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12997- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12998- | | $1.00 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -12999- | | $0.80 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13000- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13001- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13002- | | $0.60 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13003- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13004- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13005- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13006- | | $0.60 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13007- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13008- | | $0.80 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13009- | | $0.60 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13010- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13011- | | $0.60 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13012- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13013- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13014- | | $0.60 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13015- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13016- | | $0.60 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13017- | | $0.60 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13018- | | $1.00 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13019- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13020- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13021- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13022- | | $0.60 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13023- | | $1.00 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13024- | | $1.00 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13025- | | $2.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13026- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13027- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13028- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13029- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13030- | | $1.00 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13031- | | $1.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13032- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13033- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13034- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13035- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13036- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13037- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM | From | Inception
| To | Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -13038- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13039- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13040- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13041- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13042- | | $1.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13043- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13044- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13045- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13046- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13047- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13048- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13049- | | $1.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13050- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13051- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13052- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13053- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13054- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13055- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13056- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13057- | | $0.60 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13058- | | $0.60 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13059- | | $0.60 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13060- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13061- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13062- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13063- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13064- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13065- | | $0.60 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13066- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13067- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13068- | | $0.80 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13069- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13070- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13071- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13072- | | $0.20 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13073- | | $0.60 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13074- | | $0.40 | 9/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13075- | | $0.20 | 9/7/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:tgoto |
| -13076- | | $0.20 | 9/8/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13077- | | $1.60 | 9/8/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13078- | | $0.20 | 9/10/2012 | Print - SF 14-240 4350 #3 Logon:lharris |
| -13079- | | $0.20 | 9/10/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -13080- | | $1.60 | 9/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13081- | | $0.80 | 9/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13082- | | $0.60 | 9/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13083- | | $0.40 | 9/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13084- | | $0.40 | 9/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13085- | | $1.60 | 9/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13086- | | $2.00 | 9/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13087- | | $4.00 | 9/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13088- | | $0.60 | 9/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13089- | | $6.40 | 9/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13090- | | $0.80 | 9/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13091- | | $4.40 | 9/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13092- | | $0.40 | 9/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13093- | | $0.80 | 9/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13094- | | $0.20 | 9/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13095- | | $0.20 | 9/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13096- | | $0.20 | 9/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13097- | | $0.20 | 9/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13098- | | $1.20 | 9/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13099- | | $0.20 | 9/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13100- | | $0.40 | 9/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13101- | | $0.40 | 9/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13102- | | $0.40 | 9/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13103- | | $0.40 | 9/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13104- | | $0.40 | 9/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13105- | | $0.40 | 9/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13106- | | $1.00 | 9/11/2012 | Print - Adobe PDF Logon:jzaul |
| -13107- | | $1.00 | 9/11/2012 | Print - Adobe PDF Logon:jzaul |
| -13108- | | $95.00 | 9/11/2012 | Print - Adobe PDF Logon:jzaul |
| -13109- | | $95.00 | 9/11/2012 | Print - Adobe PDF Logon:jzaul |
| -13110- | | $12.00 | 9/11/2012 | Print - Adobe PDF Logon:jzaul |
| -13111- | | $12.00 | 9/11/2012 | Print - Adobe PDF Logon:jzaul |
| -13112- | | $52.00 | 9/11/2012 | Print - Adobe PDF Logon:jzaul |
| -13113- | | $2.00 | 9/11/2012 | Print - Adobe PDF Logon:jzaul |
| -13114- | | $1.20 | 9/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -13115- | | $0.40 | 9/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -13116- | | $0.60 | 9/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13117- | | $1.40 | 9/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13118- | | $0.20 | 9/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13119- | | $5.40 | 9/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13120- | | $13.20 | 9/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13121- | | $0.60 | 9/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13122- | | $1.00 | 9/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13123- | | $1.00 | 9/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13124- | | $0.80 | 9/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13125- | | $0.60 | 9/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13126- | | $0.40 | 9/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13127- | | $0.40 | 9/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13128- | | $0.60 | 9/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13129- | | $0.40 | 9/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13130- | | $0.60 | 9/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13131- | | $0.40 | 9/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13132- | | $0.40 | 9/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13133- | | $1.80 | 9/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13134- | | $1.00 | 9/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mbaldwin |
| -13135- | | $1.80 | 9/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13136- | | $13.20 | 9/11/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13137- | | $12.20 | 9/11/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13138- | | $2.00 | 9/11/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13139- | | $1.00 | 9/11/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13140- | | $1.40 | 9/11/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13141- | | $2.60 | 9/11/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13142- | | $0.60 | 9/11/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13143- | | $11.80 | 9/11/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13144- | | $1.00 | 9/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -13145- | | $0.20 | 9/11/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -13146- | | $0.20 | 9/11/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -13147- | | $2.20 | 9/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13148- | | $0.60 | 9/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13149- | | $0.80 | 9/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13150- | | $2.40 | 9/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13151- | | $0.40 | 9/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13152- | | $0.80 | 9/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13153- | | $0.60 | 9/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13154- | | $0.20 | 9/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13155- | | $1.00 | 9/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -13156- | | $0.60 | 9/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13157- | | $1.20 | 9/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13158- | | $1.80 | 9/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13159- | | $1.80 | 9/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13160- | | $2.20 | 9/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13161- | | $0.40 | 9/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13162- | | $7.00 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13163- | | $0.40 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13164- | | $0.40 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13165- | | $0.20 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13166- | | $0.20 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13167- | | $0.20 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13168- | | $0.20 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13169- | | $0.80 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13170- | | $0.20 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13171- | | $0.60 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13172- | | $0.40 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13173- | | $0.60 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13174- | | $0.20 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13175- | | $0.20 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13176- | | $3.20 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13177- | | $0.20 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13178- | | $0.20 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13179- | | $0.20 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13180- | | $0.40 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13181- | | $0.20 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13182- | | $0.20 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13183- | | $0.40 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13184- | | $0.40 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13185- | | $0.40 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13186- | | $1.80 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13187- | | $0.20 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13188- | | $0.60 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13189- | | $0.60 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13190- | | $0.40 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13191- | | $0.40 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13192- | | $0.20 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13193- | | $0.20 | 9/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13194- | | $2.80 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13195- | | $3.20 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -13196- | | $1.20 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -13197- | | $3.60 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13198- | | $4.80 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13199- | | $1.80 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13200- | | $0.20 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13201- | | $0.20 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13202- | | $1.60 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13203- | | $2.00 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13204- | | $1.40 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13205- | | $0.60 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13206- | | $0.60 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13207- | | $0.20 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13208- | | $0.20 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13209- | | $0.20 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13210- | | $0.20 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13211- | | $0.40 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13212- | | $0.20 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13213- | | $0.20 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13214- | | $0.20 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13215- | | $0.40 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13216- | | $0.40 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13217- | | $0.20 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13218- | | $0.20 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13219- | | $0.60 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -13220- | | $0.20 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13221- | | $0.60 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13222- | | $0.60 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13223- | | $0.40 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13224- | | $0.40 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13225- | | $0.20 | 9/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13226- | | $0.20 | 9/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -13227- | | $0.20 | 9/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -13228- | | $0.20 | 9/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -13229- | | $13.20 | 9/13/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -13230- | | $0.40 | 9/13/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13231- | | $19.00 | 9/14/2012 | Print - Adobe PDF Logon:jzaul |
| -13232- | | $0.80 | 9/14/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13233- | | $0.40 | 9/14/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13234- | | $0.40 | 9/14/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -13235- | | $0.80 | 9/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13236- | | $0.20 | 9/15/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13237- | | $0.40 | 9/15/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13238- | | $0.80 | 9/15/2012 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:agrant |
| -13239- | | $1.40 | 9/15/2012 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:agrant |
| -13240- | | $32.00 | 9/17/2012 | Print - Adobe PDF Logon:jzaul |
| -13241- | | $2.00 | 9/17/2012 | Print - Adobe PDF Logon:jzaul |
| -13242- | | $10.00 | 9/17/2012 | Print - Adobe PDF Logon:jzaul |
| -13243- | | $9.20 | 9/17/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13244- | | $1.40 | 9/17/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13245- | | $0.40 | 9/17/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13246- | | $0.60 | 9/17/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13247- | | $4.00 | 9/17/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -13248- | | $0.20 | 9/17/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13249- | | $0.20 | 9/17/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13250- | | $0.20 | 9/17/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13251- | | $0.40 | 9/17/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -13252- | | $2.00 | 9/18/2012 | Print - Adobe PDF Logon:jzaul |
| -13253- | | $14.00 | 9/18/2012 | Print - Adobe PDF Logon:jzaul |
| -13254- | | $1.00 | 9/18/2012 | Print - Adobe PDF Logon:jzaul |
| -13255- | | $2.00 | 9/18/2012 | Print - Adobe PDF Logon:jzaul |
| -13256- | | $3.00 | 9/18/2012 | Print - Adobe PDF Logon:jzaul |
| -13257- | | $1.00 | 9/18/2012 | Print - Adobe PDF Logon:jzaul |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -13258- | | $0.40 | 9/18/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
|---|---|---|---|---|
| -13259- | | $0.20 | 9/18/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -13260- | | $0.20 | 9/18/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -13261- | | $0.20 | 9/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13262- | | $0.40 | 9/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13263- | | $0.60 | 9/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13264- | | $0.80 | 9/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13265- | | $0.20 | 9/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -13266- | | $0.20 | 9/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -13267- | | $0.20 | 9/18/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -13268- | | $11.20 | 9/18/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13269- | | $0.20 | 9/18/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -13270- | | $0.20 | 9/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -13271- | | $2.80 | 9/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -13272- | | $1.80 | 9/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -13273- | | $0.20 | 9/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -13274- | | $2.40 | 9/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -13275- | | $0.40 | 9/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -13276- | | $0.20 | 9/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -13277- | | $0.20 | 9/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -13278- | | $0.20 | 9/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -13279- | | $1.80 | 9/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -13280- | | $1.20 | 9/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -13281- | | $0.60 | 9/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -13282- | | $0.20 | 9/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -13283- | | $3.60 | 9/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -13284- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13285- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13286- | | $0.40 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13287- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13288- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13289- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13290- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13291- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13292- | | $0.80 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13293- | | $0.40 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13294- | | $0.40 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13295- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13296- | | $0.40 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13297- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13298- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -13299- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
|---|---|---|---|---|
| -13300- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13301- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13302- | | $0.60 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13303- | | $0.40 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13304- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13305- | | $1.80 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13306- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13307- | | $0.40 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13308- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13309- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13310- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13311- | | $0.40 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13312- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13313- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13314- | | $0.40 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13315- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13316- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13317- | | $0.40 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13318- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13319- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13320- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13321- | | $0.40 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13322- | | $0.40 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13323- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13324- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13325- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13326- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13327- | | $0.40 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13328- | | $0.40 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13329- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13330- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13331- | | $1.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13332- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13333- | | $1.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13334- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13335- | | $1.80 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13336- | | $0.60 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13337- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13338- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13339- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13340- | | $0.40 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   **05/05/2015 10:16:17 AM**   **From**     **Inception**

                                                                 **To**     **Present**

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -13341- | | $1.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13342- | | $1.40 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13343- | | $0.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13344- | | $1.20 | 9/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13345- | | $0.20 | 9/18/2012 | Print - SF WP 29th Floor 3550 Color # 1 Logon:tgoto |
| -13346- | | $0.20 | 9/18/2012 | Print - SF WP 29th Floor 3550 Color # 1 Logon:tgoto |
| -13347- | | $0.20 | 9/18/2012 | Print - SF WP 29th Floor 3550 Color # 1 Logon:tgoto |
| -13348- | | $0.20 | 9/18/2012 | Print - SF WP 29th Floor 3550 Color # 1 Logon:tgoto |
| -13349- | | $2.00 | 9/19/2012 | Print - Adobe PDF Logon:jzaul |
| -13350- | | $2.00 | 9/19/2012 | Print - Adobe PDF Logon:jzaul |
| -13351- | | $2.00 | 9/19/2012 | Print - Adobe PDF Logon:jzaul |
| -13352- | | $2.00 | 9/19/2012 | Print - Adobe PDF Logon:jzaul |
| -13353- | | $1.00 | 9/19/2012 | Print - Adobe PDF Logon:jzaul |
| -13354- | | $1.00 | 9/19/2012 | Print - Adobe PDF Logon:jzaul |
| -13355- | | $1.00 | 9/19/2012 | Print - Adobe PDF Logon:jzaul |
| -13356- | | $2.00 | 9/19/2012 | Print - Adobe PDF Logon:jzaul |
| -13357- | | $2.00 | 9/19/2012 | Print - Adobe PDF Logon:jzaul |
| -13358- | | $2.00 | 9/19/2012 | Print - Adobe PDF Logon:jzaul |
| -13359- | | $1.00 | 9/19/2012 | Print - Adobe PDF Logon:jzaul |
| -13360- | | $1.00 | 9/19/2012 | Print - Adobe PDF Logon:jzaul |
| -13361- | | $1.00 | 9/19/2012 | Print - Adobe PDF Logon:jzaul |
| -13362- | | $0.20 | 9/19/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -13363- | | $0.60 | 9/19/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -13364- | | $0.20 | 9/19/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -13365- | | $0.20 | 9/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13366- | | $0.80 | 9/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13367- | | $0.80 | 9/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13368- | | $0.60 | 9/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13369- | | $0.80 | 9/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13370- | | $0.40 | 9/19/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -13371- | | $0.20 | 9/19/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -13372- | | $0.40 | 9/19/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13373- | | $0.60 | 9/19/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -13374- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13375- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13376- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13377- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13378- | | $0.60 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13379- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13380- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13381- | | $1.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -13382- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13383- | | $1.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13384- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13385- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13386- | | $0.60 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13387- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13388- | | $0.60 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13389- | | $0.60 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13390- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13391- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13392- | | $0.60 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13393- | | $0.60 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13394- | | $0.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13395- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13396- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13397- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13398- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13399- | | $0.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13400- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13401- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13402- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13403- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13404- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13405- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13406- | | $0.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13407- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13408- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13409- | | $0.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13410- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13411- | | $0.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13412- | | $0.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13413- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13414- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13415- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13416- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13417- | | $1.60 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13418- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13419- | | $0.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13420- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13421- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13422- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13423- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -13424- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
|---|---|---|---|---|
| -13425- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13426- | | $0.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13427- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13428- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13429- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13430- | | $0.60 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13431- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13432- | | $0.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13433- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13434- | | $0.80 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13435- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13436- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13437- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13438- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13439- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13440- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13441- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13442- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13443- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13444- | | $0.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13445- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13446- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13447- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13448- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13449- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13450- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13451- | | $0.60 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13452- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13453- | | $0.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13454- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13455- | | $0.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13456- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13457- | | $0.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13458- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13459- | | $0.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13460- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13461- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13462- | | $0.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13463- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13464- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13465- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -13466- | | $0.20 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13467- | | $0.40 | 9/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -13468- | | $0.20 | 9/19/2012 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -13469- | | $3.00 | 9/20/2012 | Print - Adobe PDF Logon:jzaul |
| -13470- | | $3.00 | 9/20/2012 | Print - Adobe PDF Logon:jzaul |
| -13471- | | $4.00 | 9/20/2012 | Print - Adobe PDF Logon:jzaul |
| -13472- | | $1.00 | 9/20/2012 | Print - Adobe PDF Logon:jzaul |
| -13473- | | $8.00 | 9/20/2012 | Print - Adobe PDF Logon:jzaul |
| -13474- | | $0.20 | 9/20/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -13475- | | $2.40 | 9/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13476- | | $0.40 | 9/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13477- | | $0.20 | 9/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13478- | | $1.60 | 9/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13479- | | $2.40 | 9/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13480- | | $0.40 | 9/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13481- | | $0.40 | 9/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13482- | | $0.20 | 9/20/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -13483- | | $0.20 | 9/20/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -13484- | | $1.20 | 9/20/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13485- | | $3.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13486- | | $6.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13487- | | $3.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13488- | | $3.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13489- | | $3.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13490- | | $2.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13491- | | $2.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13492- | | $3.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13493- | | $3.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13494- | | $3.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13495- | | $1.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13496- | | $2.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13497- | | $1.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13498- | | $1.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13499- | | $3.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13500- | | $3.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13501- | | $3.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13502- | | $3.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13503- | | $4.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13504- | | $3.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13505- | | $5.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13506- | | $6.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -13507- | | $6.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13508- | | $3.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13509- | | $3.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13510- | | $3.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13511- | | $2.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13512- | | $2.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13513- | | $2.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13514- | | $2.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13515- | | $3.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13516- | | $4.00 | 9/21/2012 | Print - Adobe PDF Logon:jzaul |
| -13517- | | $0.40 | 9/21/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -13518- | | $0.40 | 9/21/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -13519- | | $0.20 | 9/21/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -13520- | | $1.00 | 9/21/2012 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:agrant |
| -13521- | | $1.00 | 9/21/2012 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:agrant |
| -13522- | | $0.40 | 9/22/2012 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jlester |
| -13523- | | $2.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13524- | | $4.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13525- | | $2.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13526- | | $3.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13527- | | $2.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13528- | | $3.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13529- | | $1.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13530- | | $1.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13531- | | $2.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13532- | | $2.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13533- | | $2.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13534- | | $1.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13535- | | $2.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13536- | | $1.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13537- | | $2.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13538- | | $1.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13539- | | $1.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13540- | | $2.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13541- | | $2.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13542- | | $2.00 | 9/24/2012 | Print - Adobe PDF Logon:jzaul |
| -13543- | | $1.00 | 9/24/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -13544- | | $0.20 | 9/24/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -13545- | | $1.20 | 9/24/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13546- | | $1.60 | 9/24/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13547- | | $2.40 | 9/24/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13548- | | $1.20 | 9/24/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -13549- | | $0.80 | 9/24/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13550- | | $0.40 | 9/24/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13551- | | $0.60 | 9/24/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13552- | | $0.80 | 9/24/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13553- | | $1.40 | 9/24/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13554- | | $1.40 | 9/24/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13555- | | $3.00 | 9/24/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13556- | | $1.40 | 9/24/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13557- | | $0.20 | 9/24/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -13558- | | $3.00 | 9/24/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -13559- | | $1.40 | 9/24/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -13560- | | $2.60 | 9/24/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13561- | | $0.20 | 9/24/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13562- | | $1.20 | 9/24/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13563- | | $2.20 | 9/24/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13564- | | $1.40 | 9/24/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13565- | | $2.40 | 9/24/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13566- | | $0.20 | 9/24/2012 | Print - SF MK 14th Floor 4700 Color Logon:dratner |
| -13567- | | $0.20 | 9/24/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -13568- | | $0.20 | 9/24/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -13569- | | $1.40 | 9/24/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -13570- | | $1.40 | 9/24/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -13571- | | $3.20 | 9/24/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -13572- | | $1.00 | 9/25/2012 | Print - Adobe PDF Logon:jzaul |
| -13573- | | $6.00 | 9/25/2012 | Print - Adobe PDF Logon:jzaul |
| -13574- | | $6.00 | 9/25/2012 | Print - Adobe PDF Logon:jzaul |
| -13575- | | $4.00 | 9/25/2012 | Print - Adobe PDF Logon:jzaul |
| -13576- | | $2.00 | 9/25/2012 | Print - Adobe PDF Logon:jzaul |
| -13577- | | $3.00 | 9/25/2012 | Print - Adobe PDF Logon:jzaul |
| -13578- | | $0.40 | 9/25/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -13579- | | $0.20 | 9/25/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -13580- | | $0.40 | 9/25/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -13581- | | $0.60 | 9/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13582- | | $1.20 | 9/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13583- | | $0.40 | 9/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13584- | | $0.40 | 9/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13585- | | $4.40 | 9/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13586- | | $0.20 | 9/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13587- | | $0.80 | 9/25/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13588- | | $0.60 | 9/25/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13589- | | $0.60 | 9/25/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13590- | | $0.60 | 9/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -13591- | | $2.00 | 9/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
|---|---|---|---|---|
| -13592- | | $0.60 | 9/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -13593- | | $0.20 | 9/25/2012 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -13594- | | $12.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13595- | | $8.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13596- | | $1.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13597- | | $2.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13598- | | $4.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13599- | | $1.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13600- | | $2.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13601- | | $2.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13602- | | $1.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13603- | | $1.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13604- | | $1.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13605- | | $2.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13606- | | $2.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13607- | | $1.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13608- | | $1.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13609- | | $1.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13610- | | $1.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13611- | | $31.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13612- | | $1.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13613- | | $1.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13614- | | $1.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13615- | | $1.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13616- | | $3.00 | 9/26/2012 | Print - Adobe PDF Logon:jzaul |
| -13617- | | $0.40 | 9/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13618- | | $0.40 | 9/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13619- | | $5.20 | 9/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13620- | | $0.40 | 9/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13621- | | $0.40 | 9/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13622- | | $0.80 | 9/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13623- | | $0.40 | 9/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13624- | | $0.40 | 9/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13625- | | $1.20 | 9/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13626- | | $0.60 | 9/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13627- | | $0.60 | 9/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13628- | | $4.40 | 9/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13629- | | $0.60 | 9/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13630- | | $0.80 | 9/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13631- | | $0.60 | 9/26/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13632- | | $2.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

Report created on    05/05/2015 10:16:17 AM                From        Inception
                                                           To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -13633- | | $2.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
|---|---|---|---|---|
| -13634- | | $2.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13635- | | $2.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13636- | | $2.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13637- | | $3.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13638- | | $3.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13639- | | $1.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13640- | | $1.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13641- | | $1.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13642- | | $2.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13643- | | $5.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13644- | | $4.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13645- | | $3.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13646- | | $3.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13647- | | $3.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13648- | | $10.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13649- | | $2.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13650- | | $2.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13651- | | $1.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13652- | | $1.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13653- | | $2.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13654- | | $1.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13655- | | $4.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13656- | | $3.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13657- | | $4.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13658- | | $1.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13659- | | $1.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13660- | | $2.00 | 9/27/2012 | Print - Adobe PDF Logon:jzaul |
| -13661- | | $0.20 | 9/27/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -13662- | | $0.20 | 9/27/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -13663- | | $0.20 | 9/27/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -13664- | | $0.20 | 9/27/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -13665- | | $0.20 | 9/27/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -13666- | | $0.20 | 9/27/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -13667- | | $0.20 | 9/27/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -13668- | | $0.20 | 9/27/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -13669- | | $0.20 | 9/27/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -13670- | | $0.20 | 9/27/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -13671- | | $0.20 | 9/27/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -13672- | | $0.80 | 9/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13673- | | $0.80 | 9/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13674- | | $0.80 | 9/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -13675- | | $1.60 | 9/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13676- | | $0.40 | 9/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13677- | | $0.40 | 9/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13678- | | $0.40 | 9/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13679- | | $2.00 | 9/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13680- | | $1.20 | 9/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13681- | | $1.20 | 9/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13682- | | $0.40 | 9/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13683- | | $0.40 | 9/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13684- | | $0.60 | 9/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13685- | | $0.60 | 9/27/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13686- | | $0.20 | 9/27/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -13687- | | $0.20 | 9/27/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -13688- | | $0.20 | 9/27/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -13689- | | $0.80 | 9/27/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13690- | | $0.40 | 9/27/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13691- | | $0.20 | 9/27/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13692- | | $0.40 | 9/27/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13693- | | $7.80 | 9/27/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13694- | | $6.60 | 9/27/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13695- | | $4.20 | 9/27/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13696- | | $2.00 | 9/27/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13697- | | $20.60 | 9/27/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -13698- | | $2.00 | 9/27/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -13699- | | $2.00 | 9/27/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -13700- | | $2.00 | 9/28/2012 | Print - Adobe PDF Logon:jzaul |
| -13701- | | $1.00 | 9/28/2012 | Print - Adobe PDF Logon:jzaul |
| -13702- | | $6.40 | 9/28/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13703- | | $0.40 | 9/28/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13704- | | $2.40 | 9/28/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13705- | | $8.40 | 9/28/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13706- | | $0.80 | 9/28/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13707- | | $0.40 | 9/28/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13708- | | $2.80 | 9/28/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13709- | | $0.40 | 9/28/2012 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:ashaver |
| -13710- | | $0.40 | 9/28/2012 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:ashaver |
| -13711- | | $0.60 | 9/28/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13712- | | $0.60 | 9/28/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -13713- | $0.60 | 9/28/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13714- | $0.60 | 9/28/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13715- | $0.60 | 9/28/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13716- | $0.40 | 9/28/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13717- | $0.60 | 9/28/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13718- | $0.40 | 9/28/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13719- | $0.60 | 9/28/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13720- | $0.40 | 9/28/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13721- | $0.40 | 9/28/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13722- | $0.20 | 9/28/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13723- | $0.60 | 9/28/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13724- | $0.40 | 9/28/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13725- | $2.00 | 9/28/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -13726- | $6.40 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13727- | $0.60 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13728- | $0.40 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13729- | $0.40 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13730- | $1.00 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13731- | $0.60 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13732- | $0.40 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13733- | $1.00 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13734- | $0.80 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13735- | $0.80 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13736- | $1.00 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13737- | $0.20 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13738- | $0.20 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13739- | $0.80 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13740- | $6.80 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13741- | $1.00 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13742- | $0.60 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13743- | $1.80 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13744- | $0.60 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13745- | $0.20 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13746- | $0.80 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13747- | $0.60 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13748- | $1.60 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13749- | $0.20 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13750- | $6.40 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13751- | $0.40 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13752- | $0.20 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -13753- | | $0.20 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -13754- | | $0.40 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13755- | | $0.20 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13756- | | $0.20 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13757- | | $0.20 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13758- | | $0.20 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13759- | | $0.20 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13760- | | $1.60 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13761- | | $1.20 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13762- | | $1.00 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13763- | | $0.40 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13764- | | $0.60 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13765- | | $0.40 | 9/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13766- | | $0.80 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13767- | | $0.80 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13768- | | $0.80 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13769- | | $1.00 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13770- | | $1.00 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13771- | | $0.80 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13772- | | $0.20 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13773- | | $1.00 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13774- | | $0.40 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13775- | | $0.20 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13776- | | $0.80 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13777- | | $1.00 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13778- | | $1.00 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13779- | | $0.40 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13780- | | $0.80 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13781- | | $0.20 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -13782- | | $0.80 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13783- | | $1.00 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13784- | | $0.20 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13785- | | $0.20 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13786- | | $0.20 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13787- | | $0.40 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13788- | | $1.40 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13789- | | $0.80 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13790- | | $0.80 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13791- | | $0.40 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13792- | | $0.20 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13793- | | $0.20 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13794- | | $0.80 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13795- | | $0.60 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13796- | | $1.00 | 9/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13797- | | $2.80 | 9/30/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -13798- | | $0.80 | 9/30/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -13799- | | $0.60 | 9/30/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13800- | | $6.40 | 9/30/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -13801- | | $4.00 | 10/1/2012 | Print - Adobe PDF Logon:jzaul |
| -13802- | | $2.00 | 10/1/2012 | Print - Adobe PDF Logon:jzaul |
| -13803- | | $2.00 | 10/1/2012 | Print - Adobe PDF Logon:jzaul |
| -13804- | | $2.00 | 10/1/2012 | Print - Adobe PDF Logon:jzaul |
| -13805- | | $2.00 | 10/1/2012 | Print - Adobe PDF Logon:jzaul |
| -13806- | | $8.00 | 10/1/2012 | Print - Adobe PDF Logon:jzaul |
| -13807- | | $0.20 | 10/1/2012 | Print - SF AA 14TH Floor T654 #1 Logon:tcarnam |
| -13808- | | $0.20 | 10/1/2012 | Print - SF AA 14TH Floor T654 #1 Logon:tcarnam |
| -13809- | | $16.40 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13810- | | $0.40 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13811- | | $13.60 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13812- | | $1.20 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -13813- | | $1.20 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
|---|---|---|---|---|
| -13814- | | $16.40 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13815- | | $6.80 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13816- | | $16.40 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13817- | | $0.20 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13818- | | $6.80 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13819- | | $0.40 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13820- | | $44.00 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13821- | | $0.20 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13822- | | $2.40 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13823- | | $0.40 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13824- | | $3.00 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13825- | | $0.20 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13826- | | $0.20 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13827- | | $0.40 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13828- | | $0.40 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13829- | | $0.40 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13830- | | $1.40 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13831- | | $1.00 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13832- | | $0.40 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13833- | | $0.60 | 10/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13834- | | $1.00 | 10/1/2012 | Print - SF AA 29TH FLOOR 4350 #1 NW Logon:cbulosan |
| -13835- | | $0.60 | 10/1/2012 | Print - SF AA 29TH FLOOR 4350 #1 NW Logon:cbulosan |
| -13836- | | $0.40 | 10/1/2012 | Print - SF AA 29TH FLOOR 4350 #1 NW Logon:cbulosan |
| -13837- | | $1.20 | 10/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13838- | | $1.40 | 10/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13839- | | $1.40 | 10/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13840- | | $0.20 | 10/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13841- | | $0.40 | 10/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13842- | | $0.40 | 10/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13843- | | $0.40 | 10/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13844- | | $1.00 | 10/1/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13845- | | $0.40 | 10/1/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -13846- | | $0.40 | 10/1/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -13847- | | $1.20 | 10/1/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13848- | | $0.20 | 10/1/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -13849- | | $0.40 | 10/1/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
|---|---|---|---|---|
| -13850- | | $3.20 | 10/1/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13851- | | $0.20 | 10/1/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13852- | | $0.20 | 10/1/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13853- | | $0.20 | 10/1/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13854- | | $0.20 | 10/1/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13855- | | $0.20 | 10/1/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13856- | | $0.20 | 10/1/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13857- | | $0.20 | 10/1/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13858- | | $0.20 | 10/1/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13859- | | $0.20 | 10/1/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13860- | | $0.20 | 10/1/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13861- | | $0.20 | 10/1/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13862- | | $1.20 | 10/1/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -13863- | | $6.80 | 10/1/2012 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -13864- | | $10.40 | 10/1/2012 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -13865- | | $23.60 | 10/1/2012 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -13866- | | $19.60 | 10/1/2012 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -13867- | | $2.80 | 10/1/2012 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -13868- | | $6.80 | 10/1/2012 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -13869- | | $50.00 | 10/1/2012 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -13870- | | $6.80 | 10/1/2012 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -13871- | | $10.40 | 10/1/2012 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -13872- | | $23.60 | 10/1/2012 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -13873- | | $19.60 | 10/1/2012 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -13874- | | $6.80 | 10/1/2012 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -13875- | | $23.60 | 10/1/2012 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -13876- | | $19.60 | 10/1/2012 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -13877- | | $1.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13878- | | $1.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13879- | | $1.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13880- | | $1.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13881- | | $2.40 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13882- | | $1.20 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13883- | | $1.20 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13884- | | $1.20 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13885- | | $1.20 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13886- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -13887- | | $1.20 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
|---|---|---|---|---|
| -13888- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13889- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13890- | | $1.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13891- | | $1.20 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13892- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13893- | | $1.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13894- | | $2.00 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13895- | | $1.20 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13896- | | $1.20 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13897- | | $1.20 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13898- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13899- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13900- | | $1.20 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13901- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13902- | | $3.20 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13903- | | $1.20 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13904- | | $1.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13905- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13906- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13907- | | $1.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13908- | | $1.20 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13909- | | $1.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13910- | | $2.00 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13911- | | $3.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13912- | | $3.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13913- | | $2.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13914- | | $1.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13915- | | $1.20 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13916- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13917- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13918- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13919- | | $2.00 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13920- | | $1.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13921- | | $1.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13922- | | $1.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13923- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13924- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13925- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13926- | | $1.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13927- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13928- | | $1.20 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -13929- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
|---|---|---|---|---|
| -13930- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13931- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13932- | | $1.60 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13933- | | $0.40 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13934- | | $2.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13935- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13936- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13937- | | $0.80 | 10/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -13938- | | $6.60 | 10/1/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -13939- | | $1.00 | 10/2/2012 | Print - Adobe PDF Logon:jzaul |
| -13940- | | $64.00 | 10/2/2012 | Print - Adobe PDF Logon:jzaul |
| -13941- | | $3.00 | 10/2/2012 | Print - Adobe PDF Logon:jzaul |
| -13942- | | $3.00 | 10/2/2012 | Print - Adobe PDF Logon:jzaul |
| -13943- | | $3.00 | 10/2/2012 | Print - Adobe PDF Logon:jzaul |
| -13944- | | $0.40 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13945- | | $0.80 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13946- | | $0.80 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13947- | | $0.80 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13948- | | $0.80 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13949- | | $0.80 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13950- | | $0.80 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13951- | | $0.80 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13952- | | $0.40 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -13953- | | $0.60 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13954- | | $0.40 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13955- | | $6.60 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13956- | | $0.40 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13957- | | $0.20 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13958- | | $0.80 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13959- | | $6.60 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13960- | | $1.40 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13961- | | $3.00 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13962- | | $3.00 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13963- | | $0.20 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13964- | | $0.60 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13965- | | $0.60 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13966- | | $0.20 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13967- | | $0.20 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13968- | | $1.40 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13969- | | $1.40 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -13970- | | $0.40 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -13971- | | $0.40 | 10/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -13972- | | $0.60 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13973- | | $0.40 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13974- | | $1.20 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13975- | | $0.80 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13976- | | $0.80 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13977- | | $0.80 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13978- | | $0.80 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13979- | | $0.80 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13980- | | $0.20 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13981- | | $0.40 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13982- | | $0.40 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13983- | | $0.40 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13984- | | $0.60 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13985- | | $0.20 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13986- | | $0.60 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13987- | | $0.20 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13988- | | $0.20 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13989- | | $0.20 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13990- | | $3.00 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13991- | | $0.20 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13992- | | $0.80 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13993- | | $0.40 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13994- | | $0.60 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on** 05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -13995- | | $0.40 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13996- | | $0.40 | 10/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -13997- | | $0.20 | 10/2/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13998- | | $0.20 | 10/2/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -13999- | | $1.20 | 10/2/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -14000- | | $0.40 | 10/2/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -14001- | | $0.40 | 10/2/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -14002- | | $0.80 | 10/2/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -14003- | | $3.80 | 10/2/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -14004- | | $0.80 | 10/2/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -14005- | | $3.20 | 10/2/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -14006- | | $1.00 | 10/2/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -14007- | | $1.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14008- | | $0.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14009- | | $0.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14010- | | $0.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14011- | | $0.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14012- | | $0.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14013- | | $0.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14014- | | $0.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14015- | | $0.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14016- | | $0.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14017- | | $0.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14018- | | $0.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14019- | | $0.60 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14020- | | $0.80 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14021- | | $3.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14022- | | $0.80 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14023- | | $0.80 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14024- | | $0.80 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14025- | | $0.80 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14026- | | $0.80 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14027- | | $0.60 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14028- | | $0.40 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14029- | | $0.40 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14030- | | $0.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -14031- | | $1.40 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14032- | | $1.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14033- | | $0.80 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14034- | | $0.80 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14035- | | $0.80 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14036- | | $0.80 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14037- | | $0.80 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14038- | | $0.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14039- | | $0.40 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14040- | | $0.40 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14041- | | $0.40 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14042- | | $0.40 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14043- | | $0.80 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14044- | | $3.20 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14045- | | $1.00 | 10/2/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -14046- | | $0.40 | 10/2/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -14047- | | $0.40 | 10/2/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -14048- | | $6.60 | 10/2/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -14049- | | $6.60 | 10/2/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -14050- | | $6.60 | 10/2/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -14051- | | $0.20 | 10/2/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -14052- | | $0.20 | 10/2/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -14053- | | $0.40 | 10/3/2012 | Print - SF 14-244 4350 #4 Logon:dverret |
| -14054- | | $0.20 | 10/3/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -14055- | | $0.20 | 10/3/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -14056- | | $0.20 | 10/3/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -14057- | | $0.20 | 10/3/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -14058- | | $0.20 | 10/3/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:kdugar |
| -14059- | | $0.80 | 10/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -14060- | | $0.40 | 10/3/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14061- | | $0.40 | 10/3/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14062- | | $0.40 | 10/3/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14063- | | $0.40 | 10/3/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14064- | | $0.40 | 10/3/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14065- | | $0.20 | 10/3/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14066- | | $0.60 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14067- | | $1.40 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14068- | | $0.80 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14069- | | $0.80 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14070- | | $3.20 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14071- | | $1.60 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14072- | | $1.60 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -14073- | | $4.00 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
|---|---|---|---|---|
| -14074- | | $1.60 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14075- | | $0.40 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14076- | | $0.20 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14077- | | $0.80 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14078- | | $0.60 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14079- | | $0.60 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14080- | | $0.60 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14081- | | $0.20 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14082- | | $1.80 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14083- | | $0.40 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14084- | | $0.60 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14085- | | $0.60 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14086- | | $0.80 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14087- | | $0.20 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14088- | | $0.20 | 10/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14089- | | $0.40 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14090- | | $0.20 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14091- | | $0.20 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14092- | | $0.40 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14093- | | $0.20 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14094- | | $0.80 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14095- | | $0.60 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14096- | | $0.60 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14097- | | $0.40 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14098- | | $0.60 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14099- | | $0.20 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14100- | | $0.20 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14101- | | $0.20 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14102- | | $1.20 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14103- | | $1.60 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on      05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -14104- | | $0.40 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14105- | | $0.40 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14106- | | $0.40 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14107- | | $0.40 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14108- | | $0.40 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14109- | | $0.40 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14110- | | $1.80 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14111- | | $1.80 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14112- | | $1.80 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14113- | | $0.40 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14114- | | $0.60 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14115- | | $0.40 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14116- | | $0.80 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14117- | | $1.60 | 10/3/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14118- | | $0.40 | 10/3/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -14119- | | $0.60 | 10/3/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -14120- | | $0.20 | 10/3/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -14121- | | $0.80 | 10/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14122- | | $0.40 | 10/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14123- | | $0.40 | 10/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14124- | | $4.40 | 10/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14125- | | $0.80 | 10/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14126- | | $11.20 | 10/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14127- | | $0.40 | 10/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14128- | | $0.60 | 10/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14129- | | $1.60 | 10/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14130- | | $0.80 | 10/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14131- | | $0.20 | 10/4/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:dverret |
| -14132- | | $0.20 | 10/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14133- | | $0.20 | 10/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14134- | | $1.40 | 10/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14135- | | $0.40 | 10/5/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -14136- | | $0.60 | 10/5/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
|---|---|---|---|---|
| -14137- | | $0.20 | 10/5/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14138- | | $1.20 | 10/5/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14139- | | $3.20 | 10/8/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14140- | | $0.40 | 10/8/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14141- | | $0.40 | 10/8/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14142- | | $0.20 | 10/8/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14143- | | $0.20 | 10/8/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14144- | | $0.20 | 10/8/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14145- | | $2.40 | 10/8/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14146- | | $2.80 | 10/8/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14147- | | $0.60 | 10/8/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14148- | | $0.60 | 10/8/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14149- | | $0.60 | 10/8/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14150- | | $0.60 | 10/8/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14151- | | $0.60 | 10/8/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14152- | | $1.40 | 10/8/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14153- | | $2.60 | 10/8/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14154- | | $2.40 | 10/8/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14155- | | $0.20 | 10/8/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -14156- | | $0.40 | 10/8/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -14157- | | $0.20 | 10/8/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -14158- | | $0.20 | 10/8/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -14159- | | $0.40 | 10/8/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -14160- | | $0.40 | 10/8/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -14161- | | $0.20 | 10/9/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -14162- | | $0.20 | 10/9/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -14163- | | $0.20 | 10/9/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -14164- | | $0.40 | 10/9/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -14165- | | $0.20 | 10/9/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -14166- | | $0.40 | 10/9/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -14167- | | $0.40 | 10/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14168- | | $1.80 | 10/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14169- | | $0.40 | 10/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14170- | | $1.20 | 10/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14171- | | $0.20 | 10/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -14172- | | $0.20 | 10/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -14173- | | $0.20 | 10/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14174- | | $0.20 | 10/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14175- | | $0.80 | 10/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14176- | | $0.80 | 10/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14177- | | $0.80 | 10/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14178- | | $0.20 | 10/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14179- | | $1.20 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14180- | | $0.40 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14181- | | $0.40 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14182- | | $0.40 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14183- | | $1.20 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14184- | | $1.40 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14185- | | $0.40 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14186- | | $0.20 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14187- | | $0.80 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14188- | | $0.80 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14189- | | $2.80 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14190- | | $0.40 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14191- | | $0.80 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14192- | | $0.80 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14193- | | $0.80 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14194- | | $0.80 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14195- | | $0.80 | 10/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14196- | | $0.20 | 10/9/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -14197- | | $0.20 | 10/9/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -14198- | | $0.20 | 10/9/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -14199- | | $0.20 | 10/9/2012 | Print - SF MK 14th Floor 4700 Color Logon:dratner |
| -14200- | | $2.00 | 10/9/2012 | Print - SF MK 14th Floor 4700 Color Logon:dratner |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -14201- | | $0.40 | 10/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
|---|---|---|---|---|
| -14202- | | $0.40 | 10/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -14203- | | $0.80 | 10/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -14204- | | $0.80 | 10/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -14205- | | $0.40 | 10/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -14206- | | $0.40 | 10/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -14207- | | $0.40 | 10/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -14208- | | $0.80 | 10/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -14209- | | $0.40 | 10/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -14210- | | $0.60 | 10/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -14211- | | $0.40 | 10/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -14212- | | $0.40 | 10/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -14213- | | $0.40 | 10/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -14214- | | $0.80 | 10/9/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -14215- | | $0.60 | 10/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -14216- | | $0.60 | 10/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -14217- | | $0.60 | 10/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -14218- | | $0.60 | 10/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -14219- | | $0.40 | 10/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -14220- | | $0.60 | 10/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -14221- | | $0.40 | 10/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -14222- | | $0.40 | 10/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -14223- | | $0.80 | 10/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -14224- | | $0.60 | 10/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -14225- | | $0.40 | 10/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -14226- | | $1.80 | 10/10/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -14227- | | $0.20 | 10/10/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -14228- | | $0.20 | 10/10/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -14229- | | $1.80 | 10/10/2012 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -14230- | | $0.60 | 10/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14231- | | $1.80 | 10/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14232- | | $0.20 | 10/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14233- | | $0.40 | 10/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14234- | | $3.20 | 10/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14235- | | $0.40 | 10/10/2012 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:bchalfin |
| -14236- | | $0.40 | 10/10/2012 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:bchalfin |
| -14237- | | $0.40 | 10/10/2012 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:bchalfin |
| -14238- | | $1.80 | 10/10/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -14239- | | $0.20 | 10/11/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -14240- | | $0.20 | 10/11/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -14241- | | $0.20 | 10/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14242- | | $0.40 | 10/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**              **From**        **Inception**

                                                                  **To**          **Present**

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -14243- | | $0.40 | 10/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---------|--|-------|-----------|-------------------------------------------------|
| -14244- | | $2.00 | 10/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14245- | | $4.20 | 10/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14246- | | $0.40 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14247- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14248- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14249- | | $0.60 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14250- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14251- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14252- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14253- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14254- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14255- | | $0.60 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14256- | | $0.40 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14257- | | $0.80 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14258- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14259- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14260- | | $0.40 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14261- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14262- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14263- | | $0.80 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14264- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14265- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14266- | | $1.40 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14267- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -14268- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -14269- | | $0.80 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14270- | | $0.60 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14271- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14272- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14273- | | $0.40 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14274- | | $0.40 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14275- | | $0.40 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14276- | | $0.40 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14277- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14278- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14279- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14280- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14281- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14282- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14283- | | $0.40 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14284- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14285- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14286- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14287- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14288- | | $0.20 | 10/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14289- | | $0.60 | 10/11/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -14290- | | $1.20 | 10/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -14291- | | $1.20 | 10/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -14292- | | $0.20 | 10/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -14293- | | $0.20 | 10/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -14294- | | $0.80 | 10/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
|---|---|---|---|---|
| -14295- | | $1.00 | 10/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -14296- | | $1.80 | 10/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -14297- | | $1.60 | 10/11/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -14298- | | $1.00 | 10/12/2012 | Print - Adobe PDF Logon:tdesouza |
| -14299- | | $1.00 | 10/12/2012 | Print - Adobe PDF Logon:tdesouza |
| -14300- | | $1.00 | 10/12/2012 | Print - Adobe PDF Logon:tdesouza |
| -14301- | | $0.40 | 10/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14302- | | $0.20 | 10/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14303- | | $0.20 | 10/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14304- | | $0.20 | 10/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14305- | | $0.60 | 10/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14306- | | $0.20 | 10/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14307- | | $0.20 | 10/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14308- | | $0.20 | 10/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14309- | | $0.40 | 10/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14310- | | $0.40 | 10/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14311- | | $0.40 | 10/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14312- | | $0.20 | 10/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14313- | | $0.60 | 10/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14314- | | $0.40 | 10/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14315- | | $0.40 | 10/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14316- | | $0.40 | 10/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14317- | | $0.40 | 10/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14318- | | $0.20 | 10/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14319- | | $1.40 | 10/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -14320- | | $12.60 | 10/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -14321- | | $12.60 | 10/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -14322- | | $5.60 | 10/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -14323- | | $0.20 | 10/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -14324- | | $1.80 | 10/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -14325- | | $1.80 | 10/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -14326- | | $0.80 | 10/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -14327- | | $0.20 | 10/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -14328- | | $0.20 | 10/13/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -14329- | | $1.00 | 10/14/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -14330- | | $6.60 | 10/14/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -14331- | | $6.20 | 10/14/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -14332- | | $1.00 | 10/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
|---|---|---|---|---|
| -14333- | | $0.20 | 10/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14334- | | $0.20 | 10/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14335- | | $0.20 | 10/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14336- | | $3.20 | 10/17/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -14337- | | $0.20 | 10/17/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14338- | | $0.20 | 10/17/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14339- | | $0.40 | 10/17/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14340- | | $0.20 | 10/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14341- | | $0.20 | 10/17/2012 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -14342- | | $0.40 | 10/17/2012 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -14343- | | $0.40 | 10/17/2012 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -14344- | | $0.40 | 10/17/2012 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -14345- | | $0.40 | 10/17/2012 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -14346- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14347- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14348- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14349- | | $0.60 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14350- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14351- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14352- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14353- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14354- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14355- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14356- | | $0.40 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14357- | | $0.40 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14358- | | $0.40 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14359- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14360- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14361- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14362- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14363- | | $0.40 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14364- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14365- | | $0.40 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14366- | | $0.40 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14367- | | $0.40 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14368- | | $0.60 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14369- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14370- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14371- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14372- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -14373- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
|---|---|---|---|---|
| -14374- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14375- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14376- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14377- | | $0.80 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14378- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14379- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14380- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14381- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14382- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14383- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14384- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14385- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14386- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14387- | | $0.80 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14388- | | $8.00 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -14389- | | $0.20 | 10/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -14390- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14391- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14392- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14393- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14394- | | $0.60 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14395- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14396- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14397- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14398- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14399- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14400- | | $0.40 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14401- | | $0.40 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14402- | | $0.40 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14403- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14404- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14405- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14406- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14407- | | $0.40 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14408- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14409- | | $0.40 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14410- | | $0.40 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14411- | | $0.40 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14412- | | $0.60 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14413- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14414- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -14415- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14416- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14417- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14418- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14419- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14420- | | $0.80 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14421- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14422- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14423- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14424- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14425- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14426- | | $0.20 | 10/17/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14427- | | $0.40 | 10/18/2012 | Print - SF AA 14TH FLR 4200 #2 Logon:mengel |
| -14428- | | $0.40 | 10/18/2012 | Print - SF AA 14TH FLR 4200 #2 Logon:mengel |
| -14429- | | $0.40 | 10/18/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14430- | | $0.20 | 10/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14431- | | $2.20 | 10/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14432- | | $0.20 | 10/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14433- | | $0.20 | 10/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14434- | | $0.80 | 10/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14435- | | $3.20 | 10/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14436- | | $0.20 | 10/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14437- | | $0.80 | 10/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14438- | | $0.40 | 10/18/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:mengel |
| -14439- | | $1.60 | 10/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14440- | | $0.60 | 10/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14441- | | $0.20 | 10/18/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14442- | | $0.20 | 10/19/2012 | Print - SF AA 14TH FLR 4200 #2 Logon:mengel |
| -14443- | | $8.80 | 10/19/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14444- | | $0.20 | 10/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14445- | | $0.40 | 10/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14446- | | $1.60 | 10/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14447- | | $0.80 | 10/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14448- | | $2.00 | 10/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14449- | | $0.20 | 10/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14450- | | $0.60 | 10/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14451- | | $0.60 | 10/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -14452- | | $0.40 | 10/19/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:mengel |
| -14453- | | $0.80 | 10/19/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:mengel |
| -14454- | | $0.40 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14455- | | $0.60 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14456- | | $1.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14457- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14458- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14459- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14460- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14461- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14462- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14463- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14464- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14465- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzaul |
| -14466- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14467- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14468- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14469- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14470- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14471- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14472- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzaul |
| -14473- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14474- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14475- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14476- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14477- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14478- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14479- | | $0.20 | 10/22/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14480- | | $1.80 | 10/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -14481- | | $0.20 | 10/22/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -14482- | | $2.00 | 10/22/2012 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:mengel |
| -14483- | | $3.00 | 10/23/2012 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -14484- | | $0.20 | 10/23/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -14485- | | $0.80 | 10/23/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14486- | | $0.60 | 10/23/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14487- | | $3.20 | 10/23/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14488- | | $0.40 | 10/23/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14489- | | $0.40 | 10/23/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14490- | | $0.80 | 10/23/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14491- | | $1.80 | 10/23/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -14492- | | $2.00 | 10/23/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -14493- | | $2.00 | 10/23/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14494- | | $0.80 | 10/23/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14495- | | $1.00 | 10/23/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14496- | | $0.80 | 10/23/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14497- | | $2.60 | 10/23/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:mengel |
| -14498- | | $0.20 | 10/25/2012 | Print - SF AA 14TH FLR 4200 #2 Logon:mengel |
| -14499- | | $0.20 | 10/25/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -14500- | | $0.40 | 10/25/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14501- | | $0.80 | 10/25/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14502- | | $0.20 | 10/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14503- | | $0.20 | 10/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14504- | | $0.20 | 10/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14505- | | $0.20 | 10/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14506- | | $0.20 | 10/25/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14507- | | $0.80 | 10/25/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14508- | | $3.80 | 10/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -14509- | | $0.80 | 10/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -14510- | | $3.20 | 10/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -14511- | | $0.40 | 10/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -14512- | | $0.60 | 10/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -14513- | | $3.20 | 10/25/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -14514- | | $3.20 | 10/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -14515- | | $3.20 | 10/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -14516- | | $0.40 | 10/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -14517- | | $3.20 | 10/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -14518- | | $6.40 | 10/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -14519- | | $0.40 | 10/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -14520- | | $0.80 | 10/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -14521- | | $0.40 | 10/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -14522- | | $0.80 | 10/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -14523- | | $0.80 | 10/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -14524- | | $0.80 | 10/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -14525- | | $1.60 | 10/25/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -14526- | | $3.20 | 10/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -14527- | | $0.20 | 10/25/2012 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -14528- | | $2.20 | 10/26/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14529- | | $0.20 | 10/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -14530- | | $0.20 | 10/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -14531- | | $0.20 | 10/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14532- | | $1.60 | 10/26/2012 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -14533- | | $4.20 | 10/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14534- | | $0.40 | 10/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14535- | | $1.00 | 10/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14536- | | $0.20 | 10/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14537- | | $2.60 | 10/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14538- | | $0.20 | 10/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14539- | | $0.20 | 10/29/2012 | Print - SF AA 14TH FLR 4200 #2 Logon:mengel |
| -14540- | | $0.40 | 10/29/2012 | Print - SF AA 14TH FLR 4200 #2 Logon:mengel |
| -14541- | | $0.60 | 10/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14542- | | $2.40 | 10/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14543- | | $0.40 | 10/29/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14544- | | $0.40 | 10/29/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14545- | | $0.20 | 10/29/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14546- | | $0.40 | 10/29/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14547- | | $0.60 | 10/29/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14548- | | $0.60 | 10/29/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14549- | | $0.20 | 10/29/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14550- | | $0.20 | 10/29/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14551- | | $4.00 | 10/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14552- | | $0.20 | 10/29/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -14553- | | $0.20 | 10/30/2012 | Print - SF AA 14TH FLR 4200 #2 Logon:mengel |
| -14554- | | $1.20 | 10/30/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14555- | | $0.40 | 10/30/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14556- | | $0.20 | 10/30/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14557- | | $0.40 | 10/30/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -14558- | | $0.20 | 10/30/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -14559- | | $13.20 | 10/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14560- | | $2.80 | 10/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14561- | | $0.20 | 10/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14562- | | $3.60 | 10/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14563- | | $0.60 | 10/30/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -14564- | | $0.60 | 10/30/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -14565- | | $0.20 | 10/30/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -14566- | | $7.00 | 10/31/2012 | Print - Adobe PDF Logon:ranthony |
| -14567- | | $0.20 | 10/31/2012 | Print - SF AA 14TH FLR 4200 #2 Logon:mengel |
| -14568- | | $0.60 | 10/31/2012 | Print - SF AA 14TH FLR 4200 #2 Logon:mengel |
| -14569- | | $0.40 | 10/31/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -14570- | | $0.20 | 10/31/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -14571- | | $0.80 | 10/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
|---|---|---|---|---|
| -14572- | | $0.80 | 10/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14573- | | $0.40 | 10/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14574- | | $0.20 | 10/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14575- | | $0.20 | 10/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14576- | | $0.20 | 10/31/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14577- | | $0.80 | 10/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14578- | | $0.80 | 10/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14579- | | $0.80 | 10/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14580- | | $0.80 | 10/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14581- | | $0.80 | 10/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14582- | | $0.80 | 10/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14583- | | $1.00 | 10/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14584- | | $1.00 | 10/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14585- | | $1.60 | 10/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14586- | | $1.20 | 10/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14587- | | $1.00 | 10/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14588- | | $0.80 | 10/31/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14589- | | $0.40 | 10/31/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:mengel |
| -14590- | | $0.40 | 10/31/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:mengel |
| -14591- | | $3.60 | 11/1/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -14592- | | $0.20 | 11/1/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -14593- | | $0.20 | 11/1/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:mengel |
| -14594- | | $0.40 | 11/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14595- | | $4.60 | 11/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14596- | | $0.20 | 11/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14597- | | $25.20 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14598- | | $2.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14599- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14600- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14601- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14602- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14603- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From            Inception

To              Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -14604- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14605- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14606- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14607- | | $1.20 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14608- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14609- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14610- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14611- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14612- | | $57.60 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14613- | | $12.00 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14614- | | $5.20 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14615- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14616- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14617- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14618- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14619- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14620- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14621- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14622- | | $2.00 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14623- | | $1.60 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14624- | | $4.80 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14625- | | $6.20 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14626- | | $5.80 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14627- | | $6.60 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14628- | | $3.80 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14629- | | $0.80 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14630- | | $3.20 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14631- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14632- | | $0.40 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14633- | | $0.20 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14634- | | $0.20 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14635- | | $0.20 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14636- | | $1.60 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14637- | | $0.60 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14638- | | $1.20 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14639- | | $0.20 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14640- | | $0.20 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14641- | | $6.60 | 11/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14642- | | $0.40 | 11/1/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:mengel |
| -14643- | | $0.60 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14644- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14645- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -14646- | | $1.00 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
|---|---|---|---|---|
| -14647- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14648- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14649- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14650- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14651- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14652- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14653- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14654- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14655- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14656- | | $0.60 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14657- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14658- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14659- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14660- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14661- | | $0.20 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14662- | | $1.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14663- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14664- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14665- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14666- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14667- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14668- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14669- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14670- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14671- | | $0.60 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14672- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14673- | | $0.60 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14674- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14675- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14676- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14677- | | $0.60 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14678- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14679- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14680- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14681- | | $1.00 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14682- | | $0.60 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14683- | | $0.60 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14684- | | $0.60 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14685- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14686- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14687- | | $0.60 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -14688- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
|---|---|---|---|---|
| -14689- | | $1.60 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14690- | | $0.60 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14691- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14692- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14693- | | $0.40 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14694- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14695- | | $0.60 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14696- | | $0.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14697- | | $1.00 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14698- | | $1.80 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14699- | | $1.20 | 11/1/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14700- | | $0.40 | 11/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14701- | | $0.60 | 11/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14702- | | $0.60 | 11/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14703- | | $0.60 | 11/1/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -14704- | | $0.20 | 11/1/2012 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -14705- | | $0.20 | 11/1/2012 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -14706- | | $0.80 | 11/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14707- | | $4.00 | 11/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14708- | | $3.80 | 11/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14709- | | $1.60 | 11/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14710- | | $0.20 | 11/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14711- | | $0.20 | 11/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14712- | | $0.20 | 11/2/2012 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -14713- | | $0.60 | 11/5/2012 | Print - SF AA 14TH FLR 4200 #2 Logon:mengel |
| -14714- | | $0.60 | 11/5/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14715- | | $2.20 | 11/5/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14716- | | $0.40 | 11/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14717- | | $0.40 | 11/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14718- | | $0.20 | 11/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14719- | | $1.40 | 11/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14720- | | $0.60 | 11/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14721- | | $0.60 | 11/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14722- | | $0.80 | 11/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14723- | | $0.20 | 11/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14724- | | $0.60 | 11/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14725- | | $0.40 | 11/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM          From          Inception

                                                       To            Present

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -14726- | | $0.40 | 11/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14727- | | $0.40 | 11/5/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14728- | | $2.00 | 11/5/2012 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -14729- | | $1.00 | 11/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -14730- | | $0.40 | 11/5/2012 | Print - NY CBULOSAN HP 4200 #1 Logon:mholmes |
| -14731- | | $1.00 | 11/6/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -14732- | | $0.20 | 11/6/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -14733- | | $0.20 | 11/6/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -14734- | | $0.20 | 11/6/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -14735- | | $0.20 | 11/6/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -14736- | | $0.20 | 11/6/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -14737- | | $0.20 | 11/6/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -14738- | | $0.20 | 11/6/2012 | Print - SF AA 14TH FLR 4200 #2 Logon:mengel |
| -14739- | | $0.20 | 11/6/2012 | Print - SF AA 14TH FLR 4200 #2 Logon:mengel |
| -14740- | | $0.40 | 11/6/2012 | Print - SF AA 14TH FLR 4200 #2 Logon:mengel |
| -14741- | | $0.40 | 11/6/2012 | Print - SF AA 14TH FLR 4200 #2 Logon:mengel |
| -14742- | | $0.20 | 11/6/2012 | Print - SF AA 14TH FLR 4200 #2 Logon:mengel |
| -14743- | | $0.60 | 11/6/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14744- | | $6.00 | 11/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14745- | | $5.60 | 11/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14746- | | $8.80 | 11/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -14747- | | $0.20 | 11/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14748- | | $1.40 | 11/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:jzhu |
| -14749- | | $0.60 | 11/6/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:mengel |
| -14750- | | $0.80 | 11/6/2012 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -14751- | | $6.00 | 11/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -14752- | | $2.00 | 11/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -14753- | | $2.40 | 11/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -14754- | | $0.80 | 11/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -14755- | | $16.00 | 11/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -14756- | | $6.40 | 11/6/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -14757- | | $1.60 | 11/7/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -14758- | | $0.20 | 11/7/2012 | Print - SF AA 14TH FLR 4200 #2 Logon:mengel |
| -14759- | | $0.20 | 11/7/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14760- | | $3.60 | 11/7/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14761- | | $0.40 | 11/7/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14762- | | $0.40 | 11/7/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:mengel |
| -14763- | | $0.40 | 11/7/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -14764- | | $0.20 | 11/7/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -14765- | | $0.40 | 11/7/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -14766- | | $0.60 | 11/7/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -14767- | | $0.20 | 11/9/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -14768- | | $0.20 | 11/9/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -14769- | | $0.40 | 11/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14770- | | $0.40 | 11/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14771- | | $0.60 | 11/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -14772- | | $0.20 | 11/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14773- | | $0.20 | 11/9/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -14774- | | $1.60 | 11/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14775- | | $0.60 | 11/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14776- | | $0.40 | 11/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14777- | | $0.60 | 11/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14778- | | $0.60 | 11/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14779- | | $0.40 | 11/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14780- | | $1.00 | 11/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14781- | | $0.20 | 11/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -14782- | | $0.80 | 11/9/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:mengel |
| -14783- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14784- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14785- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14786- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14787- | | $0.40 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14788- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14789- | | $0.40 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14790- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14791- | | $0.40 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14792- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14793- | | $0.40 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14794- | | $0.60 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14795- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14796- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14797- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14798- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14799- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14800- | | $0.40 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14801- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14802- | | $0.80 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -14803- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14804- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14805- | | $0.40 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14806- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14807- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14808- | | $0.40 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14809- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14810- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14811- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14812- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14813- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14814- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14815- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14816- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14817- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14818- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14819- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14820- | | $0.60 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14821- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14822- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14823- | | $0.80 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14824- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14825- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14826- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14827- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14828- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14829- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14830- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14831- | | $0.40 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14832- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14833- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14834- | | $0.40 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14835- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14836- | | $0.40 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14837- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14838- | | $0.40 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14839- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14840- | | $0.20 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14841- | | $2.40 | 11/9/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14842- | | $0.40 | 11/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14843- | | $1.60 | 11/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14844- | | $0.80 | 11/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -14845- | | $0.60 | 11/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -14846- | | $1.20 | 11/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14847- | | $0.60 | 11/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14848- | | $0.20 | 11/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14849- | | $0.60 | 11/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14850- | | $0.20 | 11/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -14851- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14852- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14853- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14854- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14855- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14856- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14857- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14858- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14859- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14860- | | $1.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14861- | | $1.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14862- | | $0.60 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14863- | | $0.80 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14864- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14865- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14866- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14867- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14868- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14869- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14870- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14871- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14872- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14873- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14874- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14875- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14876- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14877- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14878- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14879- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14880- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14881- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14882- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14883- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14884- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14885- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14886- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -14887- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14888- | | $1.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14889- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14890- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14891- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14892- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14893- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14894- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14895- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14896- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14897- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14898- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14899- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14900- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14901- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14902- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14903- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14904- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14905- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14906- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14907- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14908- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14909- | | $2.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14910- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14911- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14912- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14913- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14914- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14915- | | $0.60 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14916- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14917- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14918- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14919- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14920- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14921- | | $1.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14922- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14923- | | $3.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14924- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14925- | | $0.80 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14926- | | $0.80 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14927- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14928- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -14929- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14930- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14931- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14932- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14933- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14934- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14935- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14936- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14937- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14938- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14939- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14940- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14941- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14942- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14943- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14944- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14945- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14946- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14947- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14948- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14949- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14950- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14951- | | $2.00 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14952- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14953- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14954- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14955- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14956- | | $0.60 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14957- | | $0.80 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14958- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14959- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14960- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14961- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14962- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14963- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14964- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14965- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14966- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14967- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14968- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14969- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14970- | | $0.80 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -14971- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -14972- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14973- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14974- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14975- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14976- | | $1.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14977- | | $0.60 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14978- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14979- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14980- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14981- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14982- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14983- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14984- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14985- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14986- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14987- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14988- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14989- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14990- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14991- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14992- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14993- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14994- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14995- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14996- | | $1.00 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14997- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14998- | | $0.80 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -14999- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15000- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15001- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15002- | | $1.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15003- | | $0.80 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15004- | | $0.80 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15005- | | $0.80 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15006- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15007- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15008- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15009- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15010- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15011- | | $1.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15012- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -15013- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -15014- | | $0.60 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15015- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15016- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15017- | | $1.00 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15018- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15019- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15020- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15021- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15022- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15023- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15024- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15025- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15026- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15027- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15028- | | $0.80 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15029- | | $0.60 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15030- | | $0.60 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15031- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15032- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15033- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15034- | | $0.60 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15035- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15036- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15037- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15038- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15039- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15040- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15041- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15042- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15043- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15044- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15045- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15046- | | $1.00 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15047- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15048- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15049- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15050- | | $1.00 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15051- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15052- | | $1.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15053- | | $1.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15054- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -15055- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -15056- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15057- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15058- | | $2.00 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15059- | | $0.80 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15060- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15061- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15062- | | $0.80 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15063- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15064- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15065- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15066- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15067- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15068- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15069- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15070- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15071- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15072- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15073- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15074- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15075- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15076- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15077- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15078- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15079- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15080- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15081- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15082- | | $0.80 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15083- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15084- | | $0.80 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15085- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15086- | | $0.60 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15087- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15088- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15089- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15090- | | $0.80 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15091- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15092- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15093- | | $1.00 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15094- | | $0.60 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15095- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15096- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -15097- | | $0.40 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15098- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15099- | | $0.20 | 11/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15100- | | $0.40 | 11/12/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -15101- | | $0.40 | 11/12/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -15102- | | $0.40 | 11/12/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -15103- | | $0.60 | 11/12/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -15104- | | $0.80 | 11/12/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -15105- | | $0.20 | 11/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15106- | | $0.20 | 11/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15107- | | $4.60 | 11/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15108- | | $0.40 | 11/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15109- | | $2.80 | 11/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15110- | | $0.40 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15111- | | $0.60 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15112- | | $0.80 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15113- | | $0.20 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15114- | | $0.20 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15115- | | $0.20 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15116- | | $0.20 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15117- | | $0.20 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15118- | | $0.40 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15119- | | $0.40 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15120- | | $0.20 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15121- | | $0.80 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15122- | | $0.80 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15123- | | $0.20 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15124- | | $0.20 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15125- | | $0.20 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15126- | | $0.20 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15127- | | $0.20 | 11/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15128- | | $0.20 | 11/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15129- | | $0.20 | 11/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15130- | | $3.60 | 11/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15131- | | $9.60 | 11/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15132- | | $4.80 | 11/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15133- | | $4.80 | 11/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -15134- | $0.40 | 11/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15135- | $0.40 | 11/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15136- | $0.40 | 11/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15137- | $0.20 | 11/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15138- | $0.20 | 11/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15139- | $0.40 | 11/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15140- | $2.00 | 11/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -15141- | $0.20 | 11/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -15142- | $2.80 | 11/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -15143- | $3.00 | 11/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -15144- | $8.80 | 11/12/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -15145- | $4.80 | 11/12/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -15146- | $0.80 | 11/12/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -15147- | $4.40 | 11/12/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -15148- | $0.80 | 11/12/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -15149- | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15150- | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15151- | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15152- | $0.40 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15153- | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15154- | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15155- | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15156- | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15157- | $0.40 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15158- | $0.40 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15159- | $0.40 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15160- | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15161- | $0.40 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15162- | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15163- | $0.60 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15164- | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15165- | $0.60 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15166- | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15167- | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15168- | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15169- | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15170- | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15171- | $0.40 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -15172- | | $1.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15173- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15174- | | $1.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15175- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15176- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15177- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15178- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15179- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15180- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15181- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15182- | | $0.40 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15183- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15184- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15185- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15186- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15187- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15188- | | $0.40 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15189- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15190- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15191- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15192- | | $0.40 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15193- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15194- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15195- | | $0.60 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15196- | | $0.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -15197- | | $4.80 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15198- | | $1.60 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15199- | | $3.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15200- | | $3.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15201- | | $3.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15202- | | $6.40 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15203- | | $3.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15204- | | $1.60 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15205- | | $9.60 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15206- | | $1.60 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15207- | | $1.60 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15208- | | $8.00 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15209- | | $3.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15210- | | $1.60 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15211- | | $3.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15212- | | $3.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15213- | | $3.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | | **From** | **Inception** |
| | | | **To** | **Present** |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -15214- | | $1.60 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15215- | | $4.80 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15216- | | $1.60 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15217- | | $3.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15218- | | $1.60 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15219- | | $1.60 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15220- | | $1.60 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15221- | | $3.20 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15222- | | $1.60 | 11/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -15223- | | $0.20 | 11/13/2012 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -15224- | | $0.60 | 11/13/2012 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -15225- | | $0.40 | 11/13/2012 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -15226- | | $0.20 | 11/13/2012 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -15227- | | $0.40 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15228- | | $1.60 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15229- | | $1.60 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15230- | | $0.40 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15231- | | $0.80 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15232- | | $0.40 | 11/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15233- | | $1.20 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15234- | | $0.40 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15235- | | $0.20 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15236- | | $0.20 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15237- | | $0.20 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15238- | | $0.20 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15239- | | $0.20 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15240- | | $0.20 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15241- | | $0.20 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15242- | | $0.20 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15243- | | $0.20 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15244- | | $0.20 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15245- | | $0.20 | 11/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15246- | | $0.20 | 11/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15247- | | $1.80 | 11/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15248- | | $0.20 | 11/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15249- | | $0.20 | 11/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15250- | | $0.20 | 11/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15251- | | $0.20 | 11/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To            Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -15252- | | $0.40 | 11/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -15253- | | $0.20 | 11/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -15254- | | $0.20 | 11/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -15255- | | $0.40 | 11/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -15256- | | $0.20 | 11/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -15257- | | $0.40 | 11/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -15258- | | $0.20 | 11/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -15259- | | $0.20 | 11/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -15260- | | $0.40 | 11/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -15261- | | $0.40 | 11/13/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -15262- | | $1.00 | 11/13/2012 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -15263- | | $1.00 | 11/13/2012 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -15264- | | $1.00 | 11/13/2012 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -15265- | | $31.40 | 11/13/2012 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -15266- | | $8.20 | 11/13/2012 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -15267- | | $57.20 | 11/13/2012 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -15268- | | $1.00 | 11/13/2012 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -15269- | | $3.20 | 11/13/2012 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -15270- | | $1.60 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -15271- | | $0.40 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -15272- | | $1.40 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -15273- | | $1.00 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -15274- | | $0.80 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -15275- | | $0.40 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -15276- | | $1.80 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -15277- | | $0.20 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -15278- | | $0.60 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -15279- | | $1.20 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -15280- | | $1.00 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -15281- | | $0.80 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -15282- | | $0.40 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -15283- | | $0.80 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15284- | | $3.00 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15285- | | $1.00 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15286- | | $5.20 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15287- | | $0.60 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15288- | | $0.60 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15289- | | $1.20 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15290- | | $1.00 | 11/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15291- | | $0.20 | 11/13/2012 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM          From          Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -15292- | | $6.40 | 11/13/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -15293- | | $3.00 | 11/14/2012 | Print - Adobe PDF Logon:ranthony |
| -15294- | | $0.80 | 11/14/2012 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -15295- | | $0.40 | 11/14/2012 | Print - SF AA 14TH Floor 4250 #4 Logon:ranthony |
| -15296- | | $6.40 | 11/14/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15297- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -15298- | | $0.40 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -15299- | | $1.80 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15300- | | $0.80 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15301- | | $13.60 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15302- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15303- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15304- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15305- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15306- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15307- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15308- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15309- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15310- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15311- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15312- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15313- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15314- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15315- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15316- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15317- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15318- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15319- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15320- | | $0.20 | 11/14/2012 | Print - SF WP 28TH Floor T654 #2 Logon:tdesouza |
| -15321- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15322- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15323- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15324- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15325- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15326- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15327- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15328- | | $0.20 | 11/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15329- | | $0.20 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15330- | | $0.20 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15331- | | $1.20 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

|  |  |  |  |  |
|---|---|---|---|---|

From      Inception

To        Present

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -15332- | | $0.80 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -15333- | | $1.60 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15334- | | $1.20 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15335- | | $0.80 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15336- | | $1.80 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15337- | | $0.20 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15338- | | $1.20 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15339- | | $0.60 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15340- | | $0.20 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15341- | | $0.80 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15342- | | $1.40 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15343- | | $0.20 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15344- | | $0.60 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15345- | | $1.00 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15346- | | $1.20 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15347- | | $0.20 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15348- | | $0.40 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15349- | | $0.20 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15350- | | $0.20 | 11/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15351- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -15352- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -15353- | | $0.60 | 11/14/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -15354- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -15355- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15356- | | $1.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15357- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -15358- | | $0.60 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
|---|---|---|---|---|
| -15359- | | $0.60 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15360- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15361- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15362- | | $0.80 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15363- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15364- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15365- | | $1.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15366- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15367- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15368- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15369- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15370- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15371- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15372- | | $0.60 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15373- | | $0.60 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15374- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15375- | | $0.60 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15376- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15377- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15378- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15379- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15380- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15381- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -15382- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15383- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15384- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15385- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15386- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15387- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15388- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15389- | | $1.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15390- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15391- | | $0.60 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15392- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15393- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15394- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15395- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15396- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15397- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15398- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15399- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15400- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15401- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15402- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15403- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15404- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15405- | | $0.60 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -15406- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
|---|---|---|---|---|
| -15407- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15408- | | $0.60 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15409- | | $0.60 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15410- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15411- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15412- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15413- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15414- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15415- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15416- | | $0.60 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15417- | | $0.60 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15418- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15419- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15420- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15421- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15422- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15423- | | $0.40 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15424- | | $0.20 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15425- | | $1.00 | 11/14/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:nbelushkobarrows |
| -15426- | | $0.20 | 11/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -15427- | | $0.40 | 11/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -15428- | | $1.40 | 11/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -15429- | | $1.20 | 11/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -15430- | | $1.60 | 11/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -15431- | | $0.20 | 11/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -15432- | | $1.80 | 11/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -15433- | | $0.60 | 11/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -15434- | | $0.20 | 11/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15435- | | $0.80 | 11/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15436- | | $0.20 | 11/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15437- | | $0.20 | 11/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15438- | | $0.20 | 11/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15439- | | $1.00 | 11/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15440- | | $0.60 | 11/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15441- | | $0.20 | 11/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15442- | | $1.20 | 11/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15443- | | $0.80 | 11/14/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15444- | | $0.40 | 11/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ecrawford |
| -15445- | | $0.20 | 11/14/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -15446- | | $0.20 | 11/14/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -15447- | | $2.00 | 11/15/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -15448- | | $0.40 | 11/15/2012 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -15449- | | $6.80 | 11/15/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -15450- | | $1.20 | 11/15/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -15451- | | $2.60 | 11/15/2012 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -15452- | | $1.60 | 11/15/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15453- | | $1.40 | 11/15/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15454- | | $0.80 | 11/15/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15455- | | $1.60 | 11/15/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15456- | | $0.40 | 11/15/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -15457- | | $0.20 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15458- | | $0.80 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15459- | | $0.40 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15460- | | $0.40 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15461- | | $0.20 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15462- | | $6.80 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15463- | | $2.80 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15464- | | $5.60 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15465- | | $6.80 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15466- | | $2.80 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15467- | | $14.40 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15468- | | $5.20 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15469- | | $7.60 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15470- | | $0.40 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15471- | | $0.40 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15472- | | $0.20 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15473- | | $0.20 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15474- | | $0.20 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -15475- | | $0.20 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -15476- | | $0.20 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15477- | | $0.20 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15478- | | $0.20 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15479- | | $0.40 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15480- | | $0.40 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15481- | | $0.40 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15482- | | $0.20 | 11/15/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15483- | | $1.40 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:jzhu |
| -15484- | | $0.80 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:jzhu |
| -15485- | | $0.40 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:jzhu |
| -15486- | | $0.60 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15487- | | $0.40 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15488- | | $0.80 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15489- | | $0.40 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15490- | | $0.80 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15491- | | $1.20 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15492- | | $2.00 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15493- | | $0.80 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15494- | | $0.80 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15495- | | $0.40 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15496- | | $0.60 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15497- | | $0.40 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15498- | | $0.80 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15499- | | $2.00 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15500- | | $1.20 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15501- | | $0.60 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15502- | | $0.60 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15503- | | $0.40 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -15504- | | $0.40 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15505- | | $0.60 | 11/15/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15506- | | $0.20 | 11/15/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15507- | | $0.20 | 11/15/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15508- | | $0.20 | 11/15/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15509- | | $0.20 | 11/15/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15510- | | $0.20 | 11/15/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15511- | | $0.20 | 11/15/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15512- | | $0.20 | 11/15/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15513- | | $0.20 | 11/15/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15514- | | $1.60 | 11/15/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -15515- | | $0.60 | 11/15/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -15516- | | $0.40 | 11/15/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -15517- | | $0.60 | 11/15/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -15518- | | $1.40 | 11/15/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -15519- | | $1.60 | 11/15/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -15520- | | $0.40 | 11/15/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -15521- | | $0.40 | 11/15/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -15522- | | $0.80 | 11/15/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -15523- | | $5.20 | 11/15/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -15524- | | $0.80 | 11/15/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -15525- | | $10.40 | 11/15/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -15526- | | $1.00 | 11/15/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -15527- | | $1.00 | 11/15/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -15528- | | $1.00 | 11/15/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -15529- | | $1.20 | 11/15/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -15530- | | $5.20 | 11/15/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -15531- | | $0.20 | 11/16/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -15532- | | $0.40 | 11/16/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -15533- | | $0.20 | 11/16/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -15534- | | $1.00 | 11/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15535- | | $0.40 | 11/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15536- | | $0.80 | 11/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15537- | | $2.20 | 11/16/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15538- | | $6.40 | 11/16/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:jlester |
| -15539- | | $0.80 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15540- | | $1.00 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15541- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15542- | | $1.20 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15543- | | $0.80 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15544- | | $0.80 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -15545- | | $5.20 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
|---|---|---|---|---|
| -15546- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15547- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15548- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15549- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15550- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15551- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15552- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15553- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15554- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15555- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15556- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15557- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15558- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15559- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15560- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15561- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15562- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15563- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15564- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15565- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15566- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15567- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15568- | | $0.40 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15569- | | $0.20 | 11/16/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15570- | | $1.80 | 11/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:jzhu |
| -15571- | | $1.80 | 11/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:jzhu |
| -15572- | | $0.40 | 11/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15573- | | $0.40 | 11/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15574- | | $0.60 | 11/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15575- | | $0.40 | 11/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15576- | | $0.40 | 11/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15577- | | $0.40 | 11/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15578- | | $2.00 | 11/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15579- | | $0.40 | 11/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -15580- | $1.60 | 11/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15581- | $1.40 | 11/16/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15582- | $0.40 | 11/16/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15583- | $0.20 | 11/16/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15584- | $0.20 | 11/16/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15585- | $0.20 | 11/16/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15586- | $0.60 | 11/16/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15587- | $0.60 | 11/16/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15588- | $0.20 | 11/16/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15589- | $0.80 | 11/16/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -15590- | $0.20 | 11/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15591- | $0.80 | 11/16/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15592- | $6.40 | 11/16/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -15593- | $0.80 | 11/16/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lharris |
| -15594- | $0.20 | 11/16/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lharris |
| -15595- | $8.40 | 11/18/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15596- | $4.60 | 11/19/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -15597- | $2.20 | 11/19/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -15598- | $0.20 | 11/19/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -15599- | $0.20 | 11/19/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -15600- | $0.20 | 11/19/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -15601- | $0.40 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15602- | $1.40 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15603- | $1.20 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15604- | $1.40 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15605- | $1.40 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15606- | $0.80 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15607- | $1.40 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15608- | $0.60 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15609- | $0.60 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15610- | $0.40 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15611- | $1.40 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15612- | $0.80 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15613- | $1.00 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15614- | $1.00 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15615- | $0.80 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15616- | $0.20 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15617- | $0.20 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15618- | $1.20 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15619- | $0.20 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15620- | $0.40 | 11/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -15621- | | $0.20 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15622- | | $0.60 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15623- | | $0.20 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15624- | | $0.20 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15625- | | $0.40 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15626- | | $0.40 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15627- | | $0.40 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15628- | | $0.80 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15629- | | $0.40 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15630- | | $0.20 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15631- | | $0.20 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15632- | | $0.20 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15633- | | $0.20 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15634- | | $0.40 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15635- | | $0.40 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15636- | | $1.20 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15637- | | $1.60 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15638- | | $0.40 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15639- | | $0.60 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15640- | | $0.20 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15641- | | $0.80 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15642- | | $0.40 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15643- | | $0.40 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15644- | | $0.20 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -15645- | | $0.40 | 11/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -15646- | | $0.20 | 11/19/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15647- | | $0.20 | 11/19/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -15648- | | $6.40 | 11/19/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -15649- | | $5.60 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15650- | | $2.80 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15651- | | $42.00 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15652- | | $19.60 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15653- | | $2.80 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15654- | | $4.20 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15655- | | $37.80 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15656- | | $4.20 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15657- | | $7.00 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15658- | | $5.60 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15659- | | $4.20 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15660- | | $2.80 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15661- | | $18.20 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15662- | | $5.60 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15663- | | $18.20 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15664- | | $40.60 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15665- | | $29.40 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15666- | | $7.00 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15667- | | $5.60 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15668- | | $7.00 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15669- | | $4.20 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15670- | | $32.20 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15671- | | $4.20 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15672- | | $19.60 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15673- | | $5.60 | 11/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -15674- | | $0.20 | 11/19/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -15675- | | $2.00 | 11/20/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15676- | | $0.20 | 11/20/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -15677- | | $0.20 | 11/20/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -15678- | | $0.20 | 11/20/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -15679- | | $0.80 | 11/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15680- | | $2.80 | 11/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15681- | | $0.40 | 11/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15682- | | $1.60 | 11/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15683- | | $1.20 | 11/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15684- | | $1.40 | 11/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15685- | | $0.20 | 11/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -15686- | | $0.40 | 11/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -15687- | | $0.40 | 11/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15688- | | $0.20 | 11/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15689- | | $0.20 | 11/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15690- | | $0.20 | 11/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15691- | | $1.00 | 11/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15692- | | $0.40 | 11/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15693- | | $0.40 | 11/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15694- | | $0.40 | 11/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15695- | | $1.00 | 11/20/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -15696- | | $0.80 | 11/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -15697- | | $0.40 | 11/20/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15698- | | $0.60 | 11/21/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -15699- | | $0.20 | 11/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15700- | | $0.20 | 11/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15701- | | $0.20 | 11/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15702- | | $0.20 | 11/21/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15703- | | $0.20 | 11/23/2012 | Print - SF AA 14TH FLOOR 4200 #1 Logon:agrant |
| -15704- | | $18.00 | 11/23/2012 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:agrant |
| -15705- | | $4.00 | 11/25/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15706- | | $0.40 | 11/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15707- | | $0.20 | 11/25/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15708- | | $0.40 | 11/26/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -15709- | | $0.20 | 11/26/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -15710- | | $0.20 | 11/26/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -15711- | | $4.00 | 11/26/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15712- | | $0.80 | 11/26/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15713- | | $0.40 | 11/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15714- | | $0.80 | 11/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15715- | | $0.20 | 11/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -15716- | | $2.80 | 11/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -15717- | | $5.60 | 11/26/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -15718- | | $0.20 | 11/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -15719- | | $0.20 | 11/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -15720- | | $0.60 | 11/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -15721- | | $0.80 | 11/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -15722- | | $0.20 | 11/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM                    From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -15723- | | | $0.20 | 11/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
|---|---|---|---|---|---|
| -15724- | | | $0.40 | 11/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15725- | | | $0.20 | 11/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15726- | | | $0.40 | 11/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15727- | | | $0.40 | 11/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15728- | | | $0.60 | 11/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15729- | | | $0.20 | 11/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15730- | | | $1.00 | 11/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15731- | | | $5.80 | 11/27/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15732- | | | $1.20 | 11/27/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15733- | | | $0.40 | 11/27/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15734- | | | $4.00 | 11/27/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15735- | | | $0.20 | 11/27/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15736- | | | $3.20 | 11/27/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15737- | | | $0.60 | 11/27/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15738- | | | $0.80 | 11/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15739- | | | $0.40 | 11/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15740- | | | $0.40 | 11/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15741- | | | $3.20 | 11/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15742- | | | $2.20 | 11/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15743- | | | $0.80 | 11/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15744- | | | $0.40 | 11/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15745- | | | $4.00 | 11/27/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -15746- | | | $0.40 | 11/27/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -15747- | | | $0.80 | 11/27/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -15748- | | | $0.20 | 11/27/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -15749- | | | $0.20 | 11/27/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -15750- | | | $0.20 | 11/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15751- | | | $0.40 | 11/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15752- | | | $0.60 | 11/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15753- | | | $0.60 | 11/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15754- | | | $0.20 | 11/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -15755- | | | $10.00 | 11/27/2012 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:rkronbeck |
| -15756- | | | $1.60 | 11/27/2012 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -15757- | | | $1.00 | 11/27/2012 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jmesler |
| -15758- | | | $1.00 | 11/27/2012 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jmesler |
| -15759- | | | $1.40 | 11/27/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -15760- | | | $1.00 | 11/28/2012 | Print - Adobe PDF Logon:btroxel |
| -15761- | | | $1.40 | 11/28/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -15762- | | | $4.80 | 11/28/2012 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -15763- | | | $0.20 | 11/28/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -15764- | | | $0.20 | 11/28/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM                    From        Inception

                                                               To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -15765- | | $0.20 | 11/28/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
|---|---|---|---|---|
| -15766- | | $0.20 | 11/28/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -15767- | | $0.20 | 11/28/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -15768- | | $0.20 | 11/28/2012 | Print - SF AA 28TH FLOOR 4200 #1 Logon:lperkins |
| -15769- | | $0.40 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15770- | | $1.60 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15771- | | $0.80 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15772- | | $1.00 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15773- | | $0.40 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15774- | | $1.00 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15775- | | $1.20 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15776- | | $0.80 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15777- | | $1.60 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15778- | | $1.60 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15779- | | $0.20 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15780- | | $0.60 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15781- | | $16.20 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15782- | | $1.60 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15783- | | $2.40 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15784- | | $1.60 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15785- | | $2.60 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15786- | | $3.60 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15787- | | $0.60 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15788- | | $0.40 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15789- | | $0.20 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15790- | | $0.20 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15791- | | $0.60 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15792- | | $0.40 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15793- | | $0.60 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15794- | | $1.20 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15795- | | $6.60 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15796- | | $1.20 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15797- | | $1.20 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15798- | | $1.00 | 11/28/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15799- | | $5.60 | 11/28/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15800- | | $8.80 | 11/28/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15801- | | $4.80 | 11/28/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15802- | | $1.20 | 11/28/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15803- | | $1.20 | 11/28/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -15804- | | $0.20 | 11/28/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -15805- | | $0.60 | 11/28/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -15806- | | $1.60 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15807- | | $1.60 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15808- | | $0.60 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15809- | | $0.60 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15810- | | $2.80 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15811- | | $2.20 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15812- | | $0.40 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15813- | | $0.20 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15814- | | $1.00 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15815- | | $0.40 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15816- | | $0.60 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15817- | | $0.20 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15818- | | $0.40 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15819- | | $0.20 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15820- | | $0.60 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15821- | | $2.80 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15822- | | $0.60 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15823- | | $0.60 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15824- | | $0.40 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15825- | | $2.00 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15826- | | $2.60 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15827- | | $0.80 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15828- | | $1.00 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15829- | | $2.20 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15830- | | $0.40 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15831- | | $2.60 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15832- | | $2.00 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15833- | | $0.40 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15834- | | $1.20 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15835- | | $1.00 | 11/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -15836- | | $0.60 | 11/28/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -15837- | | $2.40 | 11/28/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -15838- | | $0.60 | 11/28/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -15839- | | $0.40 | 11/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15840- | | $1.20 | 11/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15841- | | $1.00 | 11/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15842- | | $4.40 | 11/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15843- | | $0.40 | 11/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15844- | | $3.20 | 11/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15845- | | $1.00 | 11/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15846- | | $0.40 | 11/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15847- | | $9.80 | 11/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -15848- | | $0.40 | 11/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15849- | | $0.80 | 11/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15850- | | $18.40 | 11/29/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15851- | | $0.20 | 11/29/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -15852- | | $2.00 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15853- | | $0.40 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15854- | | $1.60 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15855- | | $5.60 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15856- | | $1.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15857- | | $2.40 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15858- | | $1.60 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15859- | | $1.00 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15860- | | $2.00 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15861- | | $1.80 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15862- | | $1.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15863- | | $0.80 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15864- | | $0.80 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15865- | | $0.40 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15866- | | $1.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15867- | | $0.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15868- | | $0.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15869- | | $0.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15870- | | $0.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15871- | | $0.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15872- | | $0.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15873- | | $0.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15874- | | $0.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15875- | | $0.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15876- | | $0.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15877- | | $0.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15878- | | $0.40 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15879- | | $0.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15880- | | $0.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15881- | | $0.20 | 11/29/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15882- | | $0.40 | 11/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15883- | | $0.20 | 11/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15884- | | $1.00 | 11/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15885- | | $0.20 | 11/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**     **05/05/2015 10:16:17 AM**                    **From**          **Inception**

                                                                        **To**            **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -15886- | | $0.20 | 11/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15887- | | $0.40 | 11/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15888- | | $0.20 | 11/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15889- | | $0.80 | 11/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15890- | | $0.80 | 11/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15891- | | $0.40 | 11/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15892- | | $2.40 | 11/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15893- | | $0.80 | 11/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15894- | | $0.40 | 11/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15895- | | $0.40 | 11/29/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15896- | | $0.40 | 11/29/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -15897- | | $0.40 | 11/29/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -15898- | | $0.20 | 11/29/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -15899- | | $0.20 | 11/29/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -15900- | | $0.20 | 11/29/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -15901- | | $0.20 | 11/29/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -15902- | | $0.40 | 11/29/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -15903- | | $9.80 | 11/30/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15904- | | $0.40 | 11/30/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -15905- | | $0.40 | 11/30/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -15906- | | $0.20 | 11/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15907- | | $0.20 | 11/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15908- | | $0.20 | 11/30/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15909- | | $1.20 | 11/30/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15910- | | $0.20 | 12/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15911- | | $0.20 | 12/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15912- | | $0.60 | 12/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15913- | | $0.60 | 12/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15914- | | $0.40 | 12/1/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15915- | | $4.40 | 12/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15916- | | $1.40 | 12/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15917- | | $1.60 | 12/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15918- | | $6.40 | 12/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15919- | | $2.40 | 12/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -15920- | $6.40 | 12/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15921- | $0.20 | 12/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15922- | $1.60 | 12/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15923- | $1.80 | 12/1/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15924- | $3.00 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15925- | $4.80 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15926- | $9.00 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15927- | $10.00 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15928- | $14.00 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15929- | $5.40 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15930- | $0.20 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15931- | $1.00 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15932- | $4.00 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15933- | $0.20 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15934- | $124.80 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15935- | $52.00 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15936- | $0.20 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15937- | $9.00 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15938- | $33.00 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15939- | $0.60 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15940- | $6.00 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15941- | $0.20 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15942- | $78.00 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15943- | $0.20 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15944- | $30.00 | 12/2/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dmonroe |
| -15945- | $6.00 | 12/2/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dmonroe |
| -15946- | $4.40 | 12/2/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dmonroe |
| -15947- | $50.40 | 12/2/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dmonroe |
| -15948- | $4.00 | 12/2/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:dmonroe |
| -15949- | $7.20 | 12/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15950- | $8.20 | 12/2/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15951- | $7.20 | 12/2/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:jforderer |
| -15952- | $6.00 | 12/2/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:dmonroe |
| -15953- | $0.20 | 12/2/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:dmonroe |
| -15954- | $1.40 | 12/2/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:dmonroe |
| -15955- | $1.20 | 12/2/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:dmonroe |
| -15956- | $31.20 | 12/2/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:dmonroe |
| -15957- | $5.60 | 12/2/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:dmonroe |
| -15958- | $14.00 | 12/2/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:dmonroe |
| -15959- | $4.00 | 12/2/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:dmonroe |
| -15960- | $162.00 | 12/2/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:dmonroe |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -15961- | | $33.00 | 12/2/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:dmonroe |
| -15962- | | $18.00 | 12/2/2012 | Print - SF WP 28TH FLOOR 4200 #3 Logon:dmonroe |
| -15963- | | $4.00 | 12/2/2012 | Print - SF WP 28th Floor C792 Color Logon:dmonroe |
| -15964- | | $0.40 | 12/2/2012 | Print - SF WP 28th Floor C792 Color Logon:dmonroe |
| -15965- | | $22.00 | 12/2/2012 | Print - SF WP 28th Floor C792 Color Logon:dmonroe |
| -15966- | | $12.20 | 12/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15967- | | $9.00 | 12/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15968- | | $0.20 | 12/3/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15969- | | $40.00 | 12/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15970- | | $0.20 | 12/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15971- | | $0.80 | 12/3/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15972- | | $8.80 | 12/3/2012 | Print - SF IT 28TH Floor 4600 Color #1 Logon:rdaoud |
| -15973- | | $13.00 | 12/3/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:dmonroe |
| -15974- | | $0.20 | 12/3/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -15975- | | $0.40 | 12/3/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -15976- | | $0.60 | 12/3/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -15977- | | $0.20 | 12/3/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -15978- | | $0.20 | 12/3/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -15979- | | $0.40 | 12/4/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15980- | | $12.00 | 12/4/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -15981- | | $12.00 | 12/4/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -15982- | | $0.20 | 12/4/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -15983- | | $0.20 | 12/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15984- | | $0.40 | 12/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15985- | | $0.20 | 12/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jforderer |
| -15986- | | $2.40 | 12/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15987- | | $5.20 | 12/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15988- | | $4.00 | 12/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15989- | | $1.60 | 12/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -15990- | | $0.20 | 12/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15991- | | $0.20 | 12/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15992- | | $0.60 | 12/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15993- | | $0.20 | 12/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15994- | | $0.40 | 12/4/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -15995- | | $0.40 | 12/4/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15996- | | $0.40 | 12/4/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15997- | | $0.60 | 12/4/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -15998- | | $0.40 | 12/4/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -15999- | | $0.40 | 12/4/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16000- | | $0.40 | 12/4/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16001- | | $0.40 | 12/4/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16002- | | $0.40 | 12/4/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16003- | | $0.60 | 12/4/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16004- | | $0.60 | 12/4/2012 | Print - SF WP 28th Floor C792 Color Logon:mbaldwin |
| -16005- | | $0.60 | 12/4/2012 | Print - SF WP 28th Floor C792 Color Logon:mbaldwin |
| -16006- | | $0.20 | 12/5/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -16007- | | $0.40 | 12/5/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -16008- | | $0.40 | 12/5/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -16009- | | $0.60 | 12/5/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -16010- | | $2.00 | 12/5/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -16011- | | $0.40 | 12/5/2012 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -16012- | | $8.60 | 12/5/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -16013- | | $11.60 | 12/5/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -16014- | | $11.80 | 12/5/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16015- | | $3.00 | 12/5/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16016- | | $11.60 | 12/5/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16017- | | $0.20 | 12/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16018- | | $0.20 | 12/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16019- | | $1.00 | 12/5/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16020- | | $2.40 | 12/5/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -16021- | | $4.40 | 12/5/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -16022- | | $11.60 | 12/5/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -16023- | | $0.20 | 12/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16024- | | $0.20 | 12/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16025- | | $0.80 | 12/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16026- | | $0.80 | 12/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16027- | | $0.40 | 12/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16028- | | $0.20 | 12/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16029- | | $0.20 | 12/5/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16030- | | $0.20 | 12/5/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -16031- | | $0.20 | 12/5/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -16032- | | $0.20 | 12/5/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -16033- | | $4.40 | 12/5/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jcreswell |
| -16034- | | $0.20 | 12/6/2012 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -16035- | | $0.20 | 12/6/2012 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -16036- | | $9.40 | 12/6/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on      05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -16037- | | $1.80 | 12/6/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -16038- | | $0.40 | 12/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -16039- | | $0.20 | 12/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16040- | | $0.20 | 12/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16041- | | $0.60 | 12/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16042- | | $0.20 | 12/6/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16043- | | $0.20 | 12/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -16044- | | $0.20 | 12/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16045- | | $0.20 | 12/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16046- | | $0.20 | 12/6/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16047- | | $4.60 | 12/6/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -16048- | | $8.80 | 12/6/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -16049- | | $9.40 | 12/6/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -16050- | | $3.40 | 12/6/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -16051- | | $0.80 | 12/7/2012 | Print - SF 14-240 4350 #3 Logon:lharris |
| -16052- | | $6.80 | 12/7/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16053- | | $0.80 | 12/7/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16054- | | $10.40 | 12/7/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16055- | | $20.00 | 12/7/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16056- | | $1.80 | 12/7/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16057- | | $9.00 | 12/7/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16058- | | $11.60 | 12/7/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16059- | | $1.80 | 12/7/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16060- | | $20.00 | 12/7/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16061- | | $13.00 | 12/7/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -16062- | | $0.20 | 12/7/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -16063- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16064- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16065- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16066- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16067- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16068- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16069- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16070- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16071- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16072- | | $0.60 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16073- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16074- | | $0.60 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16075- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -16076- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
|---------|---|-------|-----------|----------------------------------------------------------|
| -16077- | | $1.00 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16078- | | $0.80 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16079- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16080- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16081- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16082- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16083- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16084- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16085- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16086- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16087- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16088- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16089- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16090- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16091- | | $0.60 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16092- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16093- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16094- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16095- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16096- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16097- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16098- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16099- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16100- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16101- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16102- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16103- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16104- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16105- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16106- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16107- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16108- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16109- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16110- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16111- | | $0.60 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16112- | | $0.80 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16113- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16114- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16115- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16116- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16117- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -16118- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16119- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16120- | | $0.60 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16121- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16122- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16123- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16124- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16125- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16126- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16127- | | $0.40 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16128- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16129- | | $0.20 | 12/7/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16130- | | $1.80 | 12/7/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -16131- | | $0.80 | 12/7/2012 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -16132- | | $12.80 | 12/8/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -16133- | | $77.00 | 12/8/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16134- | | $12.80 | 12/9/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -16135- | | $3.20 | 12/9/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16136- | | $12.80 | 12/9/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16137- | | $0.20 | 12/9/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16138- | | $0.20 | 12/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -16139- | | $0.20 | 12/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -16140- | | $0.40 | 12/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16141- | | $1.00 | 12/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16142- | | $0.20 | 12/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16143- | | $0.40 | 12/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16144- | | $0.20 | 12/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16145- | | $0.40 | 12/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16146- | | $0.40 | 12/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16147- | | $0.20 | 12/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16148- | | $0.20 | 12/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16149- | | $0.40 | 12/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -16150- | | $0.40 | 12/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16151- | | $0.20 | 12/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16152- | | $0.20 | 12/9/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16153- | | $9.20 | 12/10/2012 | Print - SF 14-240 4350 #3 Logon:lharris |
| -16154- | | $0.20 | 12/10/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -16155- | | $13.20 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -16156- | | $12.20 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -16157- | | $13.20 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -16158- | | $9.20 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -16159- | | $9.20 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16160- | | $0.20 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16161- | | $18.40 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16162- | | $0.20 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16163- | | $0.20 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16164- | | $5.60 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16165- | | $12.00 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16166- | | $13.20 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16167- | | $0.20 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16168- | | $9.60 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16169- | | $3.20 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16170- | | $9.20 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16171- | | $0.40 | 12/10/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16172- | | $0.20 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -16173- | | $0.20 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -16174- | | $0.20 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -16175- | | $0.20 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -16176- | | $0.20 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -16177- | | $0.80 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -16178- | | $0.20 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -16179- | | $0.20 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -16180- | | $0.20 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -16181- | | $0.20 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -16182- | | $0.20 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -16183- | | $0.20 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -16184- | | $0.20 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -16185- | | $78.40 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -16186- | | $0.40 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16187- | | $0.20 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16188- | | $0.20 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16189- | | $0.40 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -16190- | | $0.60 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16191- | | $1.20 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16192- | | $0.60 | 12/10/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16193- | | $1.80 | 12/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -16194- | | $1.80 | 12/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -16195- | | $0.80 | 12/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16196- | | $0.40 | 12/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16197- | | $1.20 | 12/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16198- | | $0.80 | 12/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16199- | | $0.60 | 12/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16200- | | $0.60 | 12/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16201- | | $0.60 | 12/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16202- | | $1.20 | 12/10/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16203- | | $0.40 | 12/10/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -16204- | | $0.20 | 12/10/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -16205- | | $0.60 | 12/10/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -16206- | | $1.20 | 12/10/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -16207- | | $7.60 | 12/10/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -16208- | | $1.80 | 12/10/2012 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -16209- | | $1.20 | 12/10/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -16210- | | $1.80 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16211- | | $2.40 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16212- | | $1.80 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16213- | | $2.40 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16214- | | $6.00 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16215- | | $1.80 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16216- | | $1.80 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16217- | | $1.80 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16218- | | $9.00 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16219- | | $9.60 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16220- | | $4.20 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16221- | | $4.20 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16222- | | $2.40 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16223- | | $2.40 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16224- | | $3.60 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -16225- | | $5.40 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16226- | | $1.80 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16227- | | $1.80 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16228- | | $1.80 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16229- | | $3.00 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16230- | | $6.00 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16231- | | $0.60 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -16232- | | $5.40 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -16233- | | $5.40 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -16234- | | $3.60 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -16235- | | $3.60 | 12/10/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -16236- | | $0.20 | 12/10/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -16237- | | $0.20 | 12/10/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -16238- | | $0.20 | 12/10/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -16239- | | $0.20 | 12/10/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -16240- | | $0.20 | 12/10/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -16241- | | $0.80 | 12/10/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -16242- | | $9.60 | 12/11/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -16243- | | $0.40 | 12/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -16244- | | $0.40 | 12/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -16245- | | $0.60 | 12/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16246- | | $0.20 | 12/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16247- | | $0.40 | 12/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16248- | | $0.80 | 12/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16249- | | $0.60 | 12/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16250- | | $3.40 | 12/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16251- | | $1.80 | 12/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16252- | | $0.60 | 12/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16253- | | $0.60 | 12/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16254- | | $0.60 | 12/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16255- | | $0.60 | 12/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16256- | | $0.60 | 12/11/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16257- | | $0.20 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -16258- | | $0.60 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -16259- | | $1.80 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16260- | | $1.20 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16261- | | $0.60 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16262- | | $5.40 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -16263- | | $0.20 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -16264- | | $1.80 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16265- | | $0.60 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16266- | | $2.40 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16267- | | $2.40 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16268- | | $1.80 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16269- | | $0.20 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16270- | | $0.60 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16271- | | $2.40 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16272- | | $4.20 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16273- | | $0.60 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16274- | | $0.60 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16275- | | $1.80 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16276- | | $0.60 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16277- | | $1.40 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16278- | | $0.80 | 12/11/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16279- | | $0.20 | 12/11/2012 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -16280- | | $0.20 | 12/11/2012 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -16281- | | $1.20 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16282- | | $1.80 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16283- | | $0.60 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16284- | | $0.80 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16285- | | $0.60 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16286- | | $0.60 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16287- | | $1.40 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16288- | | $0.60 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16289- | | $1.00 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16290- | | $0.20 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16291- | | $1.20 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16292- | | $1.20 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -16293- | | $0.60 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
|---|---|---|---|---|
| -16294- | | $0.80 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16295- | | $0.60 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16296- | | $0.80 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16297- | | $0.80 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16298- | | $1.80 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16299- | | $1.40 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16300- | | $0.60 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16301- | | $0.80 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16302- | | $0.60 | 12/11/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16303- | | $0.60 | 12/11/2012 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -16304- | | $0.60 | 12/11/2012 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -16305- | | $0.60 | 12/11/2012 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -16306- | | $0.60 | 12/11/2012 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -16307- | | $0.60 | 12/11/2012 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -16308- | | $0.60 | 12/11/2012 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -16309- | | $0.60 | 12/11/2012 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -16310- | | $0.60 | 12/11/2012 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -16311- | | $0.60 | 12/11/2012 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -16312- | | $0.60 | 12/11/2012 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -16313- | | $0.60 | 12/11/2012 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -16314- | | $0.60 | 12/11/2012 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -16315- | | $1.20 | 12/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -16316- | | $1.20 | 12/12/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16317- | | $0.20 | 12/12/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16318- | | $62.00 | 12/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -16319- | | $0.20 | 12/12/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16320- | | $2.60 | 12/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16321- | | $1.80 | 12/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16322- | | $1.20 | 12/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16323- | | $2.40 | 12/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16324- | | $1.00 | 12/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16325- | | $2.00 | 12/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16326- | | $3.00 | 12/12/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16327- | | $0.20 | 12/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -16328- | | $0.20 | 12/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -16329- | | $0.20 | 12/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -16330- | | $0.20 | 12/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
|---|---|---|---|---|
| -16331- | | $0.20 | 12/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -16332- | | $0.20 | 12/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -16333- | | $0.20 | 12/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -16334- | | $0.20 | 12/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -16335- | | $0.60 | 12/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -16336- | | $0.20 | 12/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -16337- | | $0.20 | 12/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -16338- | | $0.20 | 12/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -16339- | | $0.20 | 12/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -16340- | | $0.20 | 12/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -16341- | | $0.20 | 12/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -16342- | | $0.20 | 12/12/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -16343- | | $0.20 | 12/12/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -16344- | | $3.60 | 12/12/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -16345- | | $1.20 | 12/12/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -16346- | | $3.00 | 12/12/2012 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -16347- | | $0.20 | 12/12/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -16348- | | $0.60 | 12/12/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -16349- | | $0.60 | 12/12/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -16350- | | $0.20 | 12/12/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -16351- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16352- | | $0.60 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16353- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16354- | | $0.60 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16355- | | $0.60 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16356- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16357- | | $1.40 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16358- | | $0.80 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16359- | | $0.60 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16360- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16361- | | $1.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16362- | | $0.40 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16363- | | $0.40 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16364- | | $1.00 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16365- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16366- | | $0.40 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16367- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16368- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16369- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16370- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

| | | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -16371- | | $1.60 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
|---|---|---|---|---|
| -16372- | | $0.60 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16373- | | $0.40 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16374- | | $1.60 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16375- | | $1.00 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16376- | | $0.60 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16377- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16378- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16379- | | $0.40 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16380- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16381- | | $0.40 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16382- | | $0.60 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16383- | | $0.40 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16384- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16385- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16386- | | $2.00 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16387- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16388- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16389- | | $1.40 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16390- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16391- | | $0.20 | 12/12/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -16392- | | $11.60 | 12/13/2012 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -16393- | | $3.80 | 12/13/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16394- | | $0.20 | 12/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16395- | | $0.20 | 12/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16396- | | $0.20 | 12/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16397- | | $0.20 | 12/13/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16398- | | $0.20 | 12/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16399- | | $1.60 | 12/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16400- | | $0.20 | 12/13/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16401- | | $0.20 | 12/13/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -16402- | | $1.60 | 12/13/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -16403- | | $4.80 | 12/13/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -16404- | | $0.20 | 12/13/2012 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -16405- | | $0.40 | 12/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16406- | | $0.20 | 12/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16407- | | $0.20 | 12/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16408- | | $0.20 | 12/13/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16409- | | $11.60 | 12/14/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16410- | | $0.20 | 12/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -16411- | | $0.20 | 12/14/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -16412- | | $0.80 | 12/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16413- | | $0.40 | 12/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16414- | | $0.40 | 12/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16415- | | $0.20 | 12/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16416- | | $0.20 | 12/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16417- | | $0.20 | 12/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16418- | | $0.60 | 12/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16419- | | $0.60 | 12/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16420- | | $0.40 | 12/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16421- | | $0.40 | 12/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16422- | | $0.40 | 12/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16423- | | $0.40 | 12/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16424- | | $0.60 | 12/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16425- | | $0.20 | 12/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16426- | | $0.60 | 12/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16427- | | $0.40 | 12/14/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16428- | | $0.20 | 12/14/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -16429- | | $1.40 | 12/14/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -16430- | | $0.80 | 12/14/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -16431- | | $1.20 | 12/14/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -16432- | | $1.40 | 12/14/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -16433- | | $2.00 | 12/14/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -16434- | | $0.80 | 12/14/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -16435- | | $1.20 | 12/14/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -16436- | | $0.60 | 12/14/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -16437- | | $1.80 | 12/14/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -16438- | | $1.40 | 12/14/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -16439- | | $1.60 | 12/14/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -16440- | | $1.40 | 12/14/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -16441- | | $0.20 | 12/17/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -16442- | | $0.40 | 12/17/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16443- | | $0.20 | 12/17/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16444- | | $0.20 | 12/17/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16445- | | $0.40 | 12/17/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16446- | | $0.40 | 12/17/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16447- | | $0.20 | 12/17/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16448- | | $0.40 | 12/17/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16449- | | $0.20 | 12/17/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16450- | | $0.20 | 12/17/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16451- | | $0.40 | 12/17/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16452- | | $0.40 | 12/17/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16453- | | $0.20 | 12/17/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16454- | | $0.20 | 12/17/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16455- | | $0.20 | 12/17/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16456- | | $0.20 | 12/17/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16457- | | $0.20 | 12/17/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16458- | | $0.40 | 12/17/2012 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16459- | | $1.60 | 12/17/2012 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -16460- | | $0.20 | 12/17/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16461- | | $0.80 | 12/17/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16462- | | $0.20 | 12/17/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16463- | | $0.80 | 12/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16464- | | $0.40 | 12/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16465- | | $0.40 | 12/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16466- | | $0.40 | 12/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16467- | | $0.40 | 12/17/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16468- | | $0.20 | 12/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16469- | | $0.20 | 12/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16470- | | $0.40 | 12/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16471- | | $0.40 | 12/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16472- | | $0.40 | 12/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16473- | | $0.40 | 12/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16474- | | $0.40 | 12/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16475- | | $0.40 | 12/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16476- | | $0.20 | 12/17/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16477- | | $0.60 | 12/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16478- | | $0.60 | 12/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
| | | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -16479- | | $0.20 | 12/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -16480- | | $0.20 | 12/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16481- | | $0.60 | 12/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16482- | | $3.00 | 12/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16483- | | $2.60 | 12/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16484- | | $2.80 | 12/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16485- | | $0.20 | 12/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16486- | | $0.20 | 12/18/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16487- | | $3.00 | 12/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16488- | | $1.00 | 12/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16489- | | $0.60 | 12/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16490- | | $28.80 | 12/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16491- | | $2.80 | 12/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16492- | | $3.00 | 12/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16493- | | $1.20 | 12/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16494- | | $19.80 | 12/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16495- | | $1.00 | 12/18/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16496- | | $0.80 | 12/18/2012 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -16497- | | $6.40 | 12/18/2012 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -16498- | | $0.20 | 12/18/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -16499- | | $0.20 | 12/18/2012 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -16500- | | $2.40 | 12/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16501- | | $214.20 | 12/18/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16502- | | $0.20 | 12/19/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -16503- | | $0.80 | 12/19/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16504- | | $3.80 | 12/19/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16505- | | $4.60 | 12/19/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16506- | | $0.60 | 12/19/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16507- | | $0.40 | 12/19/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16508- | | $1.40 | 12/19/2012 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -16509- | | $0.40 | 12/19/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16510- | | $0.40 | 12/19/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16511- | | $0.80 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16512- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16513- | | $0.20 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -16514- | | $0.80 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -16515- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16516- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16517- | | $0.60 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16518- | | $0.20 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16519- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16520- | | $0.60 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16521- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16522- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16523- | | $0.60 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16524- | | $1.00 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16525- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16526- | | $0.80 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16527- | | $0.80 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16528- | | $0.60 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16529- | | $0.60 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16530- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16531- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16532- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16533- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16534- | | $0.80 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16535- | | $0.20 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16536- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16537- | | $0.60 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16538- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16539- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16540- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16541- | | $0.60 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16542- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16543- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16544- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16545- | | $0.60 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16546- | | $0.20 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16547- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16548- | | $0.60 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16549- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16550- | | $0.60 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16551- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16552- | | $0.80 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16553- | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16554- | | $0.20 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16555- | | $0.60 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -16556- | | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|---|
| -16557- | | | $0.20 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16558- | | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16559- | | | $0.60 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16560- | | | $0.20 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16561- | | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16562- | | | $0.80 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16563- | | | $0.20 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16564- | | | $1.00 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16565- | | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16566- | | | $0.40 | 12/19/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -16567- | | | $0.40 | 12/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16568- | | | $0.20 | 12/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16569- | | | $0.40 | 12/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16570- | | | $0.20 | 12/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16571- | | | $0.80 | 12/20/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16572- | | | $2.20 | 12/20/2012 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16573- | | | $0.20 | 12/20/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:tsilva |
| -16574- | | | $0.20 | 12/20/2012 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:tsilva |
| -16575- | | | $0.40 | 12/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -16576- | | | $0.80 | 12/20/2012 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -16577- | | | $0.40 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16578- | | | $0.80 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16579- | | | $2.00 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16580- | | | $0.20 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16581- | | | $0.20 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16582- | | | $0.20 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16583- | | | $2.00 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16584- | | | $0.20 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16585- | | | $0.20 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16586- | | | $0.20 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16587- | | | $0.20 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16588- | | | $0.80 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16589- | | | $0.40 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16590- | | | $0.60 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16591- | | | $0.60 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16592- | | | $0.20 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16593- | | | $0.40 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16594- | | | $1.60 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16595- | | | $0.20 | 12/20/2012 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -16596- | | | $0.20 | 12/21/2012 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -16597- | | | $0.20 | 12/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|---|
| -16598- | | | $0.20 | 12/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16599- | | | $0.20 | 12/26/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16600- | | | $1.00 | 12/26/2012 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16601- | | | $0.40 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16602- | | | $0.40 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16603- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16604- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16605- | | | $0.60 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16606- | | | $0.60 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16607- | | | $0.60 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16608- | | | $0.60 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16609- | | | $0.60 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16610- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16611- | | | $0.40 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16612- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16613- | | | $0.40 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16614- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16615- | | | $0.40 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16616- | | | $1.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16617- | | | $0.80 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16618- | | | $0.60 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16619- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16620- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16621- | | | $0.60 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16622- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16623- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16624- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16625- | | | $0.40 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16626- | | | $0.40 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16627- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16628- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16629- | | | $0.60 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16630- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16631- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16632- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16633- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16634- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16635- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16636- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16637- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16638- | | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -16639- | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
|---|---|---|---|---|
| -16640- | | $0.40 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16641- | | $0.40 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16642- | | $0.20 | 12/26/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16643- | | $0.20 | 12/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16644- | | $0.80 | 12/27/2012 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16645- | | $0.20 | 12/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16646- | | $0.40 | 12/27/2012 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -16647- | | $0.20 | 12/27/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -16648- | | $0.20 | 12/27/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -16649- | | $0.20 | 12/27/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -16650- | | $0.20 | 12/27/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -16651- | | $0.20 | 12/27/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -16652- | | $0.20 | 12/27/2012 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -16653- | | $0.40 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16654- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16655- | | $1.60 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16656- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16657- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16658- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16659- | | $1.00 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16660- | | $1.60 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16661- | | $0.40 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16662- | | $0.40 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16663- | | $0.80 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16664- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16665- | | $1.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16666- | | $0.60 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16667- | | $0.40 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16668- | | $0.60 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16669- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16670- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16671- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16672- | | $0.80 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16673- | | $0.40 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16674- | | $1.00 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16675- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16676- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16677- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16678- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16679- | | $0.60 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16680- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on** 05/05/2015 10:16:17 AM

From    Inception

To    Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -16681- | | $0.40 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16682- | | $1.00 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16683- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16684- | | $0.40 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16685- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16686- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16687- | | $0.40 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16688- | | $1.00 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16689- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16690- | | $0.80 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16691- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16692- | | $1.40 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16693- | | $1.20 | 12/28/2012 | Print - SF SVC 14TH FLOOR Canon IR7105 #3 Logon:ddimalanta |
| -16694- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16695- | | $0.40 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16696- | | $0.60 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16697- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16698- | | $0.80 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16699- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16700- | | $1.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16701- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16702- | | $0.80 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16703- | | $1.80 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16704- | | $1.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16705- | | $0.40 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16706- | | $0.40 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16707- | | $0.40 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16708- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16709- | | $0.40 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16710- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16711- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16712- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16713- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16714- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16715- | | $0.40 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16716- | | $2.60 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16717- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16718- | | $0.60 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16719- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16720- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16721- | | $0.20 | 12/28/2012 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -16722- | | $1.20 | 1/3/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -16723- | | $0.40 | 1/4/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
|---|---|---|---|---|
| -16724- | | $0.40 | 1/4/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16725- | | $1.60 | 1/4/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -16726- | | $0.20 | 1/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16727- | | $0.60 | 1/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -16728- | | $9.60 | 1/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mbaldwin |
| -16729- | | $0.60 | 1/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mbaldwin |
| -16730- | | $1.60 | 1/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mbaldwin |
| -16731- | | $0.40 | 1/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mbaldwin |
| -16732- | | $2.20 | 1/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mbaldwin |
| -16733- | | $0.60 | 1/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mbaldwin |
| -16734- | | $10.00 | 1/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mbaldwin |
| -16735- | | $0.60 | 1/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16736- | | $0.60 | 1/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16737- | | $0.60 | 1/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16738- | | $4.00 | 1/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16739- | | $17.40 | 1/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -16740- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16741- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16742- | | $0.80 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16743- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16744- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16745- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16746- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16747- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16748- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16749- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16750- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16751- | | $1.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16752- | | $1.00 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16753- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16754- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16755- | | $7.00 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -16756- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
|---|---|---|---|---|
| -16757- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16758- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16759- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16760- | | $1.00 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16761- | | $1.00 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16762- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16763- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16764- | | $13.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16765- | | $13.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16766- | | $13.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16767- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16768- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16769- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16770- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16771- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16772- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16773- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16774- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16775- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16776- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16777- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16778- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16779- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16780- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16781- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16782- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16783- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16784- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16785- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16786- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16787- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16788- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16789- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16790- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16791- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16792- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16793- | | $2.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16794- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16795- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16796- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16797- | | $70.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -16798- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16799- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16800- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16801- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16802- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16803- | | $16.80 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16804- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16805- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16806- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16807- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16808- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16809- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16810- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16811- | | $0.80 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16812- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16813- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16814- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16815- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16816- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16817- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16818- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16819- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16820- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16821- | | $5.80 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16822- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16823- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16824- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16825- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16826- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16827- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16828- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16829- | | $5.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16830- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16831- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16832- | | $0.80 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16833- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16834- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16835- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16836- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16837- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16838- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16839- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -16840- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
|---|---|---|---|---|
| -16841- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16842- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16843- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16844- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16845- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16846- | | $2.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16847- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16848- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16849- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16850- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16851- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16852- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16853- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16854- | | $1.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16855- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16856- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16857- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16858- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16859- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16860- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16861- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16862- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16863- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16864- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16865- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16866- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16867- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16868- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16869- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16870- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16871- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16872- | | $0.80 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16873- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16874- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16875- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16876- | | $1.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16877- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16878- | | $1.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16879- | | $5.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16880- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16881- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    05/05/2015 10:16:17 AM

**From**        **Inception**

**To**          **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -16882- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16883- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16884- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16885- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16886- | | $1.00 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16887- | | $0.80 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16888- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16889- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16890- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16891- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16892- | | $4.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16893- | | $2.00 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16894- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16895- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16896- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16897- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16898- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16899- | | $5.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16900- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16901- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16902- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16903- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16904- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16905- | | $13.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16906- | | $6.80 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16907- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16908- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16909- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16910- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16911- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16912- | | $1.00 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16913- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16914- | | $1.00 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16915- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16916- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16917- | | $10.80 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16918- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16919- | | $1.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16920- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16921- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16922- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16923- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | | **From** | **Inception** |
| | | | **To** | **Present** |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -16924- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16925- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16926- | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16927- | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16928- | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16929- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16930- | $5.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16931- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16932- | $5.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16933- | $1.80 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16934- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16935- | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16936- | $0.80 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16937- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16938- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16939- | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16940- | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16941- | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16942- | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16943- | $6.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16944- | $13.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16945- | $13.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16946- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16947- | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16948- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16949- | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16950- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16951- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16952- | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16953- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16954- | $1.00 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16955- | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16956- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16957- | $0.80 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16958- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16959- | $35.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16960- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16961- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16962- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16963- | $13.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16964- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16965- | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -16966- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
|---|---|---|---|---|
| -16967- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16968- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16969- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16970- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16971- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16972- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16973- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16974- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16975- | | $5.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16976- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16977- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16978- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16979- | | $2.80 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16980- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16981- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16982- | | $2.80 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16983- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16984- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16985- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16986- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16987- | | $2.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16988- | | $2.00 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16989- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16990- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16991- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16992- | | $1.00 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16993- | | $2.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16994- | | $17.00 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16995- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16996- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16997- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16998- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -16999- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17000- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17001- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17002- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17003- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17004- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17005- | | $27.80 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17006- | | $6.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17007- | | $8.00 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM                          From          Inception
                                                                      To            Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -17008- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17009- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17010- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17011- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17012- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17013- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17014- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17015- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17016- | | $5.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17017- | | $0.20 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17018- | | $0.40 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17019- | | $0.60 | 1/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17020- | | $8.00 | 1/5/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -17021- | | $3.60 | 1/5/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -17022- | | $0.20 | 1/6/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17023- | | $2.20 | 1/7/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17024- | | $2.40 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17025- | | $2.00 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17026- | | $1.20 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17027- | | $1.20 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17028- | | $0.40 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17029- | | $2.00 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17030- | | $0.80 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17031- | | $2.00 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17032- | | $0.80 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17033- | | $1.60 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17034- | | $1.20 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17035- | | $0.80 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17036- | | $0.40 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17037- | | $1.60 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17038- | | $0.80 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17039- | | $0.80 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17040- | | $1.60 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17041- | | $0.80 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17042- | | $0.80 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17043- | | $0.40 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17044- | | $0.20 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17045- | | $0.20 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17046- | | $0.20 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17047- | | $0.20 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17048- | | $0.20 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17049- | | $1.80 | 1/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on 05/05/2015 10:16:17 AM

From Inception

To Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -17050- | | $0.40 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -17051- | | $0.20 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17052- | | $0.40 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17053- | | $0.20 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17054- | | $0.60 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17055- | | $0.20 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17056- | | $0.20 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17057- | | $0.40 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17058- | | $0.60 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17059- | | $1.80 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17060- | | $0.20 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17061- | | $0.20 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17062- | | $0.40 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17063- | | $5.60 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17064- | | $0.20 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17065- | | $0.40 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17066- | | $0.60 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17067- | | $0.40 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17068- | | $0.80 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17069- | | $9.80 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17070- | | $0.20 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17071- | | $0.40 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17072- | | $4.20 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17073- | | $9.40 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -17074- | | $1.00 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -17075- | | $0.20 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17076- | | $0.60 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17077- | | $0.40 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17078- | | $0.20 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17079- | | $0.40 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17080- | | $0.20 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17081- | | $2.20 | 1/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17082- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17083- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17084- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17085- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17086- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17087- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17088- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17089- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17090- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17091- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17092- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17093- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17094- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17095- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17096- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17097- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17098- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17099- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17100- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17101- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17102- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17103- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17104- | | $0.40 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17105- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17106- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17107- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17108- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17109- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -17110- | | $0.40 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
|---|---|---|---|---|
| -17111- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17112- | | $0.60 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17113- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17114- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17115- | | $0.20 | 1/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -17116- | | $0.40 | 1/7/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -17117- | | $1.00 | 1/7/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -17118- | | $10.80 | 1/7/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -17119- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17120- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17121- | | $0.80 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17122- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17123- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17124- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17125- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17126- | | $1.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17127- | | $1.00 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17128- | | $1.00 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17129- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17130- | | $1.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17131- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17132- | | $1.00 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17133- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17134- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17135- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17136- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17137- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17138- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17139- | | $0.60 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17140- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17141- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17142- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17143- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17144- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17145- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17146- | | $1.00 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17147- | | $1.60 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17148- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17149- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17150- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17151- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -17152- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17153- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17154- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17155- | | $0.80 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17156- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17157- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17158- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17159- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17160- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17161- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17162- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17163- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17164- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17165- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17166- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17167- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17168- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17169- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17170- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17171- | | $0.80 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17172- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17173- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17174- | | $0.60 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17175- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17176- | | $1.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17177- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17178- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17179- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17180- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17181- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17182- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17183- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17184- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17185- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17186- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17187- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17188- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17189- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17190- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17191- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17192- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17193- | | $0.80 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -17194- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17195- | | $0.60 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17196- | | $1.00 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17197- | | $0.60 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17198- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17199- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17200- | | $1.00 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17201- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17202- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17203- | | $0.60 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17204- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17205- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17206- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17207- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17208- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17209- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17210- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17211- | | $1.00 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17212- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17213- | | $1.60 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17214- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17215- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17216- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17217- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17218- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17219- | | $0.80 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17220- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17221- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17222- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17223- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17224- | | $1.00 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17225- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17226- | | $1.80 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17227- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17228- | | $0.60 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17229- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17230- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17231- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17232- | | $0.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17233- | | $0.60 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17234- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17235- | | $1.00 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
| --- | --- | --- | --- | --- |
| -17236- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17237- | | $1.00 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17238- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17239- | | $0.60 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17240- | | $0.60 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17241- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17242- | | $0.80 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17243- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17244- | | $0.60 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17245- | | $0.80 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17246- | | $1.00 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17247- | | $0.20 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17248- | | $1.40 | 1/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17249- | | $0.20 | 1/7/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:tgoto |
| -17250- | | $0.20 | 1/7/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:tgoto |
| -17251- | | $0.20 | 1/7/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:tgoto |
| -17252- | | $0.20 | 1/7/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:tgoto |
| -17253- | | $0.20 | 1/7/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:tgoto |
| -17254- | | $0.20 | 1/7/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -17255- | | $1.80 | 1/7/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -17256- | | $0.20 | 1/8/2013 | Print - SF AA 28TH FLOOR 4200 #1 Logon:blengel-bail |
| -17257- | | $0.20 | 1/8/2013 | Print - SF AA 28TH FLOOR 4200 #1 Logon:blengel-bail |
| -17258- | | $1.00 | 1/8/2013 | Print - SF AA 28TH FLOOR 4200 #1 Logon:blengel-bail |
| -17259- | | $0.20 | 1/8/2013 | Print - SF AA 28TH FLOOR 4200 #1 Logon:blengel-bail |
| -17260- | | $1.20 | 1/8/2013 | Print - SF AA 28TH FLOOR 4200 #1 Logon:blengel-bail |
| -17261- | | $0.20 | 1/8/2013 | Print - SF AA 28TH FLOOR 4200 #1 Logon:blengel-bail |
| -17262- | | $0.40 | 1/8/2013 | Print - SF AA 28TH FLOOR 4200 #1 Logon:blengel-bail |
| -17263- | | $0.20 | 1/8/2013 | Print - SF AA 28TH FLOOR 4200 #1 Logon:blengel-bail |
| -17264- | | $0.20 | 1/8/2013 | Print - SF AA 28TH FLOOR 4200 #1 Logon:blengel-bail |
| -17265- | | $0.20 | 1/8/2013 | Print - SF AA 28TH FLOOR 4200 #1 Logon:wglad |
| -17266- | | $3.80 | 1/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17267- | | $1.00 | 1/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17268- | | $3.60 | 1/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17269- | | $9.20 | 1/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17270- | | $1.80 | 1/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17271- | | $5.20 | 1/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17272- | | $2.60 | 1/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17273- | | $4.00 | 1/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17274- | | $1.40 | 1/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17275- | | $3.40 | 1/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17276- | | $1.00 | 1/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17277- | | $0.40 | 1/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -17278- | | $2.80 | 1/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17279- | | $1.60 | 1/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17280- | | $0.80 | 1/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -17281- | | $0.20 | 1/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17282- | | $0.40 | 1/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17283- | | $0.40 | 1/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17284- | | $0.40 | 1/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17285- | | $0.20 | 1/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17286- | | $0.20 | 1/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17287- | | $0.40 | 1/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17288- | | $0.20 | 1/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17289- | | $0.60 | 1/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17290- | | $0.20 | 1/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17291- | | $0.20 | 1/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17292- | | $0.20 | 1/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17293- | | $0.20 | 1/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17294- | | $0.20 | 1/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17295- | | $0.40 | 1/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17296- | | $0.80 | 1/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -17297- | | $0.20 | 1/8/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:bgomez |
| -17298- | | $0.20 | 1/8/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:rcalip |
| -17299- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17300- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17301- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17302- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17303- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17304- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17305- | | $0.60 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17306- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17307- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17308- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17309- | | $0.60 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17310- | | $0.60 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17311- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17312- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17313- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17314- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17315- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17316- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17317- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17318- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17319- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -17320- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
|---|---|---|---|---|
| -17321- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17322- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17323- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17324- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17325- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17326- | | $0.80 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17327- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17328- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17329- | | $0.80 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17330- | | $0.60 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17331- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17332- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17333- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17334- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17335- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17336- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17337- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17338- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17339- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17340- | | $0.80 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17341- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17342- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17343- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17344- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17345- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17346- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17347- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17348- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17349- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17350- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17351- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17352- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17353- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17354- | | $0.60 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17355- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17356- | | $1.60 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17357- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17358- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17359- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17360- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17361- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -17362- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
|---|---|---|---|---|
| -17363- | | $0.60 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17364- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17365- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17366- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17367- | | $0.40 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17368- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17369- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17370- | | $0.20 | 1/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -17371- | | $0.20 | 1/9/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -17372- | | $4.60 | 1/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17373- | | $1.20 | 1/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17374- | | $3.00 | 1/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17375- | | $1.20 | 1/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17376- | | $1.20 | 1/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17377- | | $2.80 | 1/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17378- | | $0.20 | 1/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17379- | | $1.20 | 1/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17380- | | $0.60 | 1/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17381- | | $1.20 | 1/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17382- | | $0.20 | 1/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17383- | | $3.60 | 1/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -17384- | | $0.40 | 1/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -17385- | | $0.40 | 1/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -17386- | | $0.20 | 1/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -17387- | | $0.40 | 1/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -17388- | | $0.40 | 1/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -17389- | | $0.20 | 1/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -17390- | | $1.40 | 1/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -17391- | | $0.60 | 1/9/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:fffrench |
| -17392- | | $0.40 | 1/9/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:fffrench |
| -17393- | | $0.40 | 1/9/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:fffrench |
| -17394- | | $0.20 | 1/9/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:fffrench |
| -17395- | | $0.60 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17396- | | $0.40 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17397- | | $0.40 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17398- | | $0.80 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17399- | | $0.40 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17400- | | $8.00 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17401- | | $6.80 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17402- | | $0.20 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17403- | | $0.20 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -17404- | | $0.40 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
|---|---|---|---|---|
| -17405- | | $0.40 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17406- | | $5.20 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17407- | | $11.20 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17408- | | $15.60 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17409- | | $0.80 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17410- | | $0.60 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17411- | | $0.20 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17412- | | $1.00 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17413- | | $3.20 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17414- | | $2.00 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17415- | | $0.40 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17416- | | $0.40 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17417- | | $0.60 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17418- | | $0.20 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17419- | | $0.60 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17420- | | $0.60 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17421- | | $0.60 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17422- | | $0.40 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17423- | | $0.60 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17424- | | $0.40 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17425- | | $1.40 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17426- | | $0.20 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17427- | | $7.60 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17428- | | $2.40 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17429- | | $0.60 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17430- | | $0.40 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17431- | | $0.40 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17432- | | $8.60 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17433- | | $9.40 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17434- | | $4.00 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17435- | | $0.60 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17436- | | $0.40 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17437- | | $0.40 | 1/9/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -17438- | | $15.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17439- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17440- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17441- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17442- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17443- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17444- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17445- | | $2.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -17446- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
|---|---|---|---|---|
| -17447- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17448- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17449- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17450- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17451- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17452- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17453- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17454- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17455- | | $4.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17456- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17457- | | $3.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17458- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17459- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17460- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17461- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17462- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17463- | | $1.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17464- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17465- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17466- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17467- | | $7.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17468- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17469- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17470- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17471- | | $5.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17472- | | $3.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17473- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17474- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17475- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17476- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17477- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17478- | | $4.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17479- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17480- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17481- | | $2.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17482- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17483- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17484- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17485- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17486- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17487- | | $1.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**         **From**      **Inception**

                                                          **To**         **Present**

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -17488- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17489- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17490- | | $2.00 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17491- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17492- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17493- | | $7.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17494- | | $3.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17495- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17496- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17497- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17498- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17499- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17500- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17501- | | $4.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17502- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17503- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17504- | | $1.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17505- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17506- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17507- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17508- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17509- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17510- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17511- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17512- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17513- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17514- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17515- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17516- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17517- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17518- | | $3.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17519- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17520- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17521- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17522- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17523- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17524- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17525- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17526- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17527- | | $1.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17528- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17529- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -17530- | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17531- | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17532- | $15.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17533- | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17534- | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17535- | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17536- | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17537- | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17538- | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17539- | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17540- | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17541- | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17542- | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17543- | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17544- | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17545- | $2.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17546- | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17547- | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17548- | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17549- | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17550- | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17551- | $2.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17552- | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17553- | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17554- | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17555- | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17556- | $7.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17557- | $8.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17558- | $6.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17559- | $1.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17560- | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17561- | $7.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17562- | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17563- | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17564- | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17565- | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17566- | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17567- | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17568- | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17569- | $1.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17570- | $1.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17571- | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on** **05/05/2015 10:16:17 AM**  **From** **Inception**

 **To** **Present**

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -17572- | | $3.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
|---|---|---|---|---|
| -17573- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17574- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17575- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17576- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17577- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17578- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17579- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17580- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17581- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17582- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17583- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17584- | | $7.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17585- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17586- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17587- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17588- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17589- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17590- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17591- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17592- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17593- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17594- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17595- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17596- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17597- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17598- | | $2.00 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17599- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17600- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17601- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17602- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17603- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17604- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17605- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17606- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17607- | | $11.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17608- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17609- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17610- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17611- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17612- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17613- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   05/05/2015 10:16:17 AM           **From**        **Inception**

                                                        **To**          **Present**

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -17614- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17615- | | $7.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -17616- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17617- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17618- | | $1.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17619- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17620- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17621- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17622- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17623- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17624- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17625- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17626- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17627- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17628- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17629- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17630- | | $1.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17631- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17632- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17633- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17634- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17635- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17636- | | $1.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17637- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17638- | | $1.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17639- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17640- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17641- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17642- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17643- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17644- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17645- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17646- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17647- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17648- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17649- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17650- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17651- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17652- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17653- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17654- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17655- | | $1.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -17656- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -17657- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17658- | | $2.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17659- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17660- | | $1.00 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17661- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17662- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17663- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17664- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17665- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17666- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17667- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17668- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17669- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17670- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17671- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17672- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17673- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17674- | | $1.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17675- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17676- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17677- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17678- | | $1.00 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17679- | | $7.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17680- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17681- | | $1.00 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17682- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17683- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17684- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17685- | | $1.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17686- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17687- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17688- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17689- | | $1.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17690- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17691- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17692- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17693- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17694- | | $8.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17695- | | $0.40 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17696- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17697- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | **From** | **Inception** |
| | | **To** | **Present** |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -17698- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -17699- | | $0.80 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17700- | | $1.00 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17701- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17702- | | $0.20 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17703- | | $0.60 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17704- | | $1.00 | 1/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17705- | | $13.20 | 1/9/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -17706- | | $2.60 | 1/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17707- | | $1.20 | 1/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17708- | | $1.00 | 1/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -17709- | | $0.20 | 1/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17710- | | $0.20 | 1/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17711- | | $0.20 | 1/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17712- | | $0.20 | 1/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -17713- | | $6.00 | 1/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17714- | | $9.60 | 1/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17715- | | $6.60 | 1/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17716- | | $6.40 | 1/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17717- | | $0.20 | 1/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -17718- | | $1.60 | 1/10/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -17719- | | $0.80 | 1/10/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -17720- | | $1.60 | 1/10/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -17721- | | $0.80 | 1/10/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -17722- | | $1.60 | 1/10/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -17723- | | $0.80 | 1/10/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -17724- | | $1.60 | 1/10/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -17725- | | $2.40 | 1/10/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -17726- | | $0.80 | 1/10/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -17727- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17728- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17729- | | $10.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17730- | | $1.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17731- | | $1.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17732- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17733- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17734- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17735- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -17736- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -17737- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17738- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17739- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17740- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17741- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17742- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17743- | | $1.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17744- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17745- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17746- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17747- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17748- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17749- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17750- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17751- | | $2.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17752- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17753- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17754- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17755- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17756- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17757- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17758- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17759- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17760- | | $1.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17761- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17762- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17763- | | $5.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17764- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17765- | | $0.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17766- | | $2.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17767- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17768- | | $0.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17769- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17770- | | $2.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17771- | | $6.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17772- | | $13.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17773- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17774- | | $5.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17775- | | $1.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17776- | | $3.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17777- | | $0.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
| | | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -17778- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17779- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17780- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17781- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17782- | | $1.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17783- | | $15.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17784- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17785- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17786- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17787- | | $1.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17788- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17789- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17790- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17791- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17792- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17793- | | $1.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17794- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17795- | | $14.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17796- | | $29.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17797- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17798- | | $1.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17799- | | $1.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17800- | | $1.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17801- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17802- | | $15.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17803- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17804- | | $2.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17805- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17806- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17807- | | $2.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17808- | | $5.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17809- | | $1.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17810- | | $16.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17811- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17812- | | $1.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17813- | | $2.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17814- | | $1.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17815- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17816- | | $2.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17817- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17818- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17819- | | $1.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -17820- | | $4.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -17821- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17822- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17823- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17824- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17825- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17826- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17827- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17828- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17829- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17830- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17831- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17832- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17833- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17834- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17835- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17836- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17837- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17838- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17839- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17840- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17841- | | $2.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17842- | | $1.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17843- | | $6.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17844- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17845- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17846- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17847- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17848- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17849- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17850- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17851- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17852- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17853- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17854- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17855- | | $1.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17856- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17857- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17858- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17859- | | $1.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17860- | | $23.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17861- | | $2.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -17862- | | $2.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| --- | --- | --- | --- | --- |
| -17863- | | $4.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17864- | | $5.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17865- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17866- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17867- | | $6.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17868- | | $0.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17869- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17870- | | $1.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17871- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17872- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17873- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17874- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17875- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17876- | | $2.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17877- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17878- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17879- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17880- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17881- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17882- | | $8.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17883- | | $8.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17884- | | $3.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17885- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17886- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17887- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17888- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17889- | | $5.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17890- | | $7.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17891- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17892- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17893- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17894- | | $2.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17895- | | $4.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17896- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17897- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17898- | | $0.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17899- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17900- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17901- | | $0.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17902- | | $0.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17903- | | $19.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -17904- | | $40.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -17905- | | $1.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17906- | | $35.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17907- | | $3.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17908- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17909- | | $0.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17910- | | $3.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17911- | | $3.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17912- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17913- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17914- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17915- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17916- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17917- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17918- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17919- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17920- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17921- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17922- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17923- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17924- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17925- | | $4.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17926- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17927- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17928- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17929- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17930- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17931- | | $1.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17932- | | $1.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17933- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17934- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17935- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17936- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17937- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17938- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17939- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17940- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17941- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17942- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17943- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17944- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17945- | | $2.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -17946- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -17947- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17948- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17949- | | $4.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17950- | | $3.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17951- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17952- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17953- | | $10.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17954- | | $1.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17955- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17956- | | $15.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17957- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17958- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17959- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17960- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17961- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17962- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17963- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17964- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17965- | | $2.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17966- | | $4.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17967- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17968- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17969- | | $0.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17970- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17971- | | $3.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17972- | | $2.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17973- | | $9.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17974- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17975- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17976- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17977- | | $11.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17978- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17979- | | $7.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17980- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17981- | | $1.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17982- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17983- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17984- | | $1.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17985- | | $3.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17986- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17987- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -17988- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17989- | | $7.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17990- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17991- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17992- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17993- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17994- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17995- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17996- | | $2.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17997- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17998- | | $6.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -17999- | | $1.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18000- | | $1.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18001- | | $1.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18002- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18003- | | $3.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18004- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18005- | | $13.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18006- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18007- | | $2.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18008- | | $0.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18009- | | $1.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18010- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18011- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18012- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18013- | | $1.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18014- | | $0.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18015- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18016- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18017- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18018- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18019- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18020- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18021- | | $0.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18022- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18023- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18024- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18025- | | $0.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18026- | | $3.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18027- | | $1.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18028- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18029- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -18030- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -18031- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18032- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18033- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18034- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18035- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18036- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18037- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18038- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18039- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18040- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18041- | | $4.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18042- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18043- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18044- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18045- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18046- | | $1.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18047- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18048- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18049- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18050- | | $2.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18051- | | $6.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18052- | | $3.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18053- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18054- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18055- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18056- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18057- | | $1.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18058- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18059- | | $1.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18060- | | $1.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18061- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18062- | | $2.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18063- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18064- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18065- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18066- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18067- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18068- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18069- | | $1.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18070- | | $3.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18071- | | $0.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -18072- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -18073- | | $4.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18074- | | $6.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18075- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18076- | | $3.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18077- | | $3.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18078- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18079- | | $1.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18080- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18081- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18082- | | $0.40 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18083- | | $7.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18084- | | $4.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18085- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18086- | | $1.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18087- | | $1.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18088- | | $1.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18089- | | $6.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18090- | | $14.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18091- | | $1.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18092- | | $1.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18093- | | $1.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18094- | | $0.60 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18095- | | $1.00 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18096- | | $0.80 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18097- | | $0.20 | 1/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18098- | | $2.40 | 1/11/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -18099- | | $0.20 | 1/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18100- | | $0.20 | 1/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18101- | | $0.20 | 1/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18102- | | $0.20 | 1/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18103- | | $1.60 | 1/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18104- | | $0.20 | 1/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18105- | | $0.40 | 1/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18106- | | $4.60 | 1/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18107- | | $1.40 | 1/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18108- | | $0.40 | 1/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18109- | | $0.40 | 1/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18110- | | $0.20 | 1/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM                        From            Inception

                                                                   To              Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -18111- | | $0.40 | 1/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -18112- | | $0.40 | 1/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -18113- | | $0.40 | 1/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -18114- | | $4.40 | 1/11/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -18115- | | $0.40 | 1/11/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:fffrench |
| -18116- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18117- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18118- | | $1.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18119- | | $5.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18120- | | $2.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18121- | | $2.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18122- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18123- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18124- | | $1.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18125- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18126- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18127- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18128- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18129- | | $12.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18130- | | $10.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18131- | | $1.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18132- | | $1.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18133- | | $4.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18134- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18135- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18136- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18137- | | $2.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18138- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18139- | | $2.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18140- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18141- | | $1.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18142- | | $4.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18143- | | $1.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18144- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18145- | | $16.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18146- | | $3.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18147- | | $3.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18148- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18149- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18150- | | $6.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18151- | | $8.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18152- | | $2.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -18153- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -18154- | | $1.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18155- | | $2.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18156- | | $2.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18157- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18158- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18159- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18160- | | $1.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18161- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18162- | | $2.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18163- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18164- | | $16.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18165- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18166- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18167- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18168- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18169- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18170- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18171- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18172- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18173- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18174- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18175- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18176- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18177- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18178- | | $3.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18179- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18180- | | $2.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18181- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18182- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18183- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18184- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18185- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18186- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18187- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18188- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18189- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18190- | | $1.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18191- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18192- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18193- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18194- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -18195- | | $50.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -18196- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18197- | | $22.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18198- | | $3.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18199- | | $2.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18200- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18201- | | $28.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18202- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18203- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18204- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18205- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18206- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18207- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18208- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18209- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18210- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18211- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18212- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18213- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18214- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18215- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18216- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18217- | | $2.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18218- | | $2.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18219- | | $6.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18220- | | $13.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18221- | | $10.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18222- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18223- | | $1.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18224- | | $7.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18225- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18226- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18227- | | $4.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18228- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18229- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18230- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18231- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18232- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18233- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18234- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18235- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18236- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -18237- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18238- | | $2.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18239- | | $2.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18240- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18241- | | $1.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18242- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18243- | | $1.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18244- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18245- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18246- | | $1.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18247- | | $2.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18248- | | $7.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18249- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18250- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18251- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18252- | | $9.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18253- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18254- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18255- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18256- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18257- | | $4.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18258- | | $1.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18259- | | $3.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18260- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18261- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18262- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18263- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18264- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18265- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18266- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18267- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18268- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18269- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18270- | | $31.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18271- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18272- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18273- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18274- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18275- | | $2.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18276- | | $2.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18277- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18278- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -18279- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -18280- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18281- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18282- | | $30.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18283- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18284- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18285- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18286- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18287- | | $1.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18288- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18289- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18290- | | $23.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18291- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18292- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18293- | | $1.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18294- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18295- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18296- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18297- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18298- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18299- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18300- | | $4.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18301- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18302- | | $1.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18303- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18304- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18305- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18306- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18307- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18308- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18309- | | $2.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18310- | | $1.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18311- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18312- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18313- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18314- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18315- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18316- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18317- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18318- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18319- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18320- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -18321- | | $5.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18322- | | $6.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18323- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18324- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18325- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18326- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18327- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18328- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18329- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18330- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18331- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18332- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18333- | | $9.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18334- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18335- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18336- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18337- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18338- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18339- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18340- | | $3.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18341- | | $8.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18342- | | $11.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18343- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18344- | | $2.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18345- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18346- | | $1.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18347- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18348- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18349- | | $2.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18350- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18351- | | $2.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18352- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18353- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18354- | | $6.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18355- | | $3.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18356- | | $5.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18357- | | $7.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18358- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18359- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18360- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18361- | | $2.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18362- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM                     From          Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -18363- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18364- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18365- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18366- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18367- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18368- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18369- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18370- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18371- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18372- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18373- | | $1.00 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18374- | | $5.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18375- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18376- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18377- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18378- | | $4.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18379- | | $14.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18380- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18381- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18382- | | $1.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18383- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18384- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18385- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18386- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18387- | | $5.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18388- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18389- | | $12.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18390- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18391- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18392- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18393- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18394- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18395- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18396- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18397- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18398- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18399- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18400- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18401- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18402- | | $1.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18403- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18404- | | $1.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -18405- | | $2.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -18406- | | $7.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18407- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18408- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18409- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18410- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18411- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18412- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18413- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18414- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18415- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18416- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18417- | | $0.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18418- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18419- | | $2.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18420- | | $0.80 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18421- | | $0.60 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18422- | | $2.40 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18423- | | $0.20 | 1/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -18424- | | $2.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18425- | | $1.60 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18426- | | $0.80 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18427- | | $3.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18428- | | $2.60 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18429- | | $2.80 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18430- | | $13.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18431- | | $0.80 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18432- | | $1.00 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18433- | | $0.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18434- | | $1.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18435- | | $2.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18436- | | $0.60 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18437- | | $1.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18438- | | $0.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18439- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18440- | | $3.00 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18441- | | $8.80 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18442- | | $2.00 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18443- | | $1.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18444- | | $0.80 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18445- | | $1.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18446- | | $0.60 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM                          From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -18447- | | $0.60 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18448- | | $9.60 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18449- | | $1.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18450- | | $1.00 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18451- | | $0.80 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18452- | | $0.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18453- | | $0.80 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18454- | | $0.60 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18455- | | $0.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18456- | | $2.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18457- | | $0.60 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18458- | | $13.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18459- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18460- | | $9.60 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18461- | | $4.80 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18462- | | $1.80 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18463- | | $0.60 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18464- | | $0.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -18465- | | $0.80 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18466- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18467- | | $0.60 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18468- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18469- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18470- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18471- | | $0.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18472- | | $0.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18473- | | $0.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18474- | | $0.60 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18475- | | $0.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18476- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18477- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18478- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18479- | | $0.80 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18480- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18481- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18482- | | $0.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18483- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18484- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18485- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18486- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18487- | | $0.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18488- | | $0.60 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -18489- | | $1.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
|---|---|---|---|---|
| -18490- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18491- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18492- | | $0.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18493- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18494- | | $0.40 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18495- | | $0.80 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18496- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18497- | | $0.20 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -18498- | | $51.60 | 1/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -18499- | | $0.20 | 1/11/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -18500- | | $0.40 | 1/11/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -18501- | | $0.60 | 1/11/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -18502- | | $1.20 | 1/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18503- | | $1.40 | 1/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18504- | | $2.20 | 1/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18505- | | $1.60 | 1/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18506- | | $1.20 | 1/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18507- | | $0.60 | 1/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18508- | | $1.60 | 1/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18509- | | $0.40 | 1/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18510- | | $0.20 | 1/13/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -18511- | | $1.20 | 1/13/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -18512- | | $1.20 | 1/14/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -18513- | | $0.60 | 1/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18514- | | $0.20 | 1/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18515- | | $0.60 | 1/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18516- | | $1.40 | 1/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18517- | | $2.80 | 1/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18518- | | $2.80 | 1/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18519- | | $3.00 | 1/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18520- | | $1.00 | 1/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18521- | | $1.20 | 1/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18522- | | $0.60 | 1/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18523- | | $1.40 | 1/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18524- | | $1.40 | 1/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18525- | | $2.40 | 1/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18526- | | $1.60 | 1/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18527- | | $1.40 | 1/14/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -18528- | | $0.60 | 1/14/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -18529- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18530- | | $0.80 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -18531- | | $0.20 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18532- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18533- | | $0.80 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18534- | | $0.20 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18535- | | $0.20 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18536- | | $0.20 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18537- | | $1.80 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18538- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18539- | | $0.20 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18540- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18541- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18542- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18543- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18544- | | $3.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18545- | | $0.20 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18546- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18547- | | $0.20 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18548- | | $0.20 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18549- | | $0.20 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18550- | | $3.20 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18551- | | $0.80 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18552- | | $3.20 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18553- | | $0.20 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18554- | | $0.20 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18555- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18556- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18557- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18558- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18559- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18560- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18561- | | $0.20 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18562- | | $0.20 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18563- | | $0.20 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18564- | | $0.80 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18565- | | $0.80 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18566- | | $0.80 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18567- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18568- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18569- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18570- | | $0.40 | 1/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18571- | | $4.80 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on**   05/05/2015 10:16:17 AM | **From** | **Inception** |
| | **To** | **Present** |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -18572- | $3.20 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18573- | $3.20 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18574- | $2.40 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18575- | $9.60 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18576- | $0.40 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18577- | $0.80 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18578- | $4.20 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18579- | $3.20 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18580- | $3.20 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18581- | $16.20 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18582- | $5.60 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18583- | $1.40 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18584- | $6.40 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18585- | $0.20 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18586- | $0.20 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18587- | $1.40 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18588- | $0.80 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18589- | $9.60 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18590- | $5.60 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18591- | $7.80 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18592- | $6.60 | 1/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18593- | $0.40 | 1/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18594- | $0.20 | 1/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18595- | $0.40 | 1/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18596- | $0.20 | 1/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18597- | $1.60 | 1/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -18598- | | $4.20 | 1/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
|---|---|---|---|---|
| -18599- | | $2.00 | 1/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18600- | | $1.20 | 1/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18601- | | $0.40 | 1/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18602- | | $3.80 | 1/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18603- | | $2.80 | 1/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18604- | | $3.40 | 1/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18605- | | $2.80 | 1/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18606- | | $0.40 | 1/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18607- | | $4.40 | 1/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18608- | | $0.20 | 1/14/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -18609- | | $0.20 | 1/14/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -18610- | | $0.20 | 1/14/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -18611- | | $0.20 | 1/14/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -18612- | | $0.20 | 1/14/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -18613- | | $0.80 | 1/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -18614- | | $0.60 | 1/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -18615- | | $0.80 | 1/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -18616- | | $0.60 | 1/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -18617- | | $0.80 | 1/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -18618- | | $0.80 | 1/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -18619- | | $0.80 | 1/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -18620- | | $0.80 | 1/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -18621- | | $0.20 | 1/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -18622- | | $0.80 | 1/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -18623- | | $0.80 | 1/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -18624- | | $1.60 | 1/14/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -18625- | | $1.00 | 1/14/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -18626- | | $0.20 | 1/14/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -18627- | | $2.00 | 1/14/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -18628- | | $0.80 | 1/14/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -18629- | | $2.00 | 1/14/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -18630- | | $0.40 | 1/14/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -18631- | | $0.20 | 1/14/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -18632- | | $0.20 | 1/14/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -18633- | | $2.00 | 1/14/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -18634- | | $0.20 | 1/14/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -18635- | | $35.00 | 1/14/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -18636- | | $0.80 | 1/14/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -18637- | | $0.60 | 1/14/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -18638- | | $9.60 | 1/14/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18639- | | $5.60 | 1/14/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -18640- | | $5.60 | 1/14/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18641- | | $5.20 | 1/15/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -18642- | | $5.20 | 1/15/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -18643- | | $5.20 | 1/15/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -18644- | | $2.20 | 1/15/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -18645- | | $2.00 | 1/15/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -18646- | | $6.80 | 1/15/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18647- | | $2.60 | 1/15/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18648- | | $0.80 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -18649- | | $0.80 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -18650- | | $0.40 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -18651- | | $0.40 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18652- | | $2.40 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18653- | | $0.60 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18654- | | $1.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18655- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18656- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18657- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18658- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18659- | | $0.40 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18660- | | $0.40 | 1/15/2013 | Print - SF AA 28th Floor T654 #2 Logon:tdesouza |
| -18661- | | $0.40 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18662- | | $1.40 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18663- | | $2.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18664- | | $0.80 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18665- | | $0.40 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18666- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18667- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18668- | | $0.80 | 1/15/2013 | Print - SF WP 28th Floor T654 #2 Logon:tdesouza |
| -18669- | | $0.80 | 1/15/2013 | Print - SF AA 28th Floor T654 #2 Logon:tdesouza |
| -18670- | | $0.20 | 1/15/2013 | Print - SF AA 28th Floor T654 #2 Logon:tdesouza |
| -18671- | | $0.40 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18672- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18673- | | $1.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18674- | | $0.40 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18675- | | $2.00 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18676- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18677- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18678- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18679- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18680- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18681- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -18682- | | $0.40 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18683- | | $6.00 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18684- | | $0.40 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18685- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18686- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18687- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18688- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18689- | | $1.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18690- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18691- | | $0.40 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18692- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18693- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18694- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18695- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18696- | | $1.40 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18697- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18698- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18699- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18700- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18701- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18702- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18703- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18704- | | $0.20 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18705- | | $0.40 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18706- | | $0.40 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18707- | | $0.40 | 1/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18708- | | $19.40 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18709- | | $1.60 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18710- | | $0.40 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18711- | | $2.40 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18712- | | $1.60 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18713- | | $2.80 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18714- | | $2.80 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18715- | | $3.80 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18716- | | $3.20 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -18717- | | $0.60 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -18718- | | $1.40 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18719- | | $0.40 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18720- | | $12.40 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18721- | | $0.40 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18722- | | $46.80 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18723- | | $9.60 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18724- | | $6.60 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18725- | | $3.80 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18726- | | $0.80 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18727- | | $0.60 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18728- | | $0.40 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18729- | | $1.40 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18730- | | $0.40 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18731- | | $0.40 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18732- | | $0.20 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18733- | | $0.20 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18734- | | $2.80 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18735- | | $0.60 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18736- | | $16.00 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18737- | | $9.60 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18738- | | $0.60 | 1/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18739- | | $1.00 | 1/15/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:jzhu |
| -18740- | | $1.00 | 1/15/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:jzhu |
| -18741- | | $2.00 | 1/15/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -18742- | | $0.40 | 1/15/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -18743- | | $2.40 | 1/15/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18744- | | $1.40 | 1/15/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18745- | | $1.40 | 1/15/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18746- | | $1.20 | 1/15/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18747- | | $0.40 | 1/15/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:fffrench |
| -18748- | | $0.20 | 1/15/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -18749- | | $0.40 | 1/15/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -18750- | | $0.20 | 1/15/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -18751- | | $0.60 | 1/15/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -18752- | | $2.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18753- | | $4.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18754- | | $33.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18755- | | $6.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18756- | | $4.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18757- | | $4.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18758- | | $2.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18759- | | $81.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18760- | | $4.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18761- | | $4.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18762- | | $29.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18763- | | $4.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18764- | | $16.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18765- | | $8.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18766- | | $25.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18767- | | $7.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18768- | | $4.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18769- | | $1.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18770- | | $2.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18771- | | $2.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18772- | | $19.00 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18773- | | $6.60 | 1/15/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -18774- | | $4.00 | 1/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -18775- | | $2.00 | 1/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -18776- | | $4.00 | 1/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -18777- | | $4.00 | 1/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -18778- | | $2.00 | 1/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -18779- | | $1.00 | 1/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -18780- | | $2.40 | 1/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -18781- | | $1.40 | 1/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -18782- | | $1.40 | 1/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -18783- | | $0.80 | 1/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -18784- | | $0.20 | 1/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -18785- | $2.40 | 1/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -18786- | $1.40 | 1/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -18787- | $1.60 | 1/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -18788- | $0.80 | 1/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -18789- | $0.20 | 1/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -18790- | $0.20 | 1/15/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -18791- | $0.40 | 1/15/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -18792- | $0.20 | 1/15/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -18793- | $0.20 | 1/15/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -18794- | $0.60 | 1/15/2013 | Print - SF WP 28TH FLOOR 4350 #2 Logon:lschuring |
| -18795- | $0.60 | 1/15/2013 | Print - SF WP 28TH FLOOR 4350 #2 Logon:lschuring |
| -18796- | $1.20 | 1/15/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18797- | $40.00 | 1/15/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18798- | $16.20 | 1/15/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18799- | $16.20 | 1/15/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18800- | $1.20 | 1/15/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18801- | $1.20 | 1/15/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18802- | $0.40 | 1/15/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18803- | $1.20 | 1/15/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18804- | $13.20 | 1/15/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18805- | $1.20 | 1/15/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18806- | $2.20 | 1/15/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18807- | $1.40 | 1/15/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18808- | $2.20 | 1/15/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18809- | $0.60 | 1/15/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18810- | $2.20 | 1/15/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18811- | $0.80 | 1/15/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -18812- | $1.20 | 1/15/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -18813- | $0.80 | 1/15/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -18814- | $2.00 | 1/15/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -18815- | $0.20 | 1/15/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -18816- | $0.40 | 1/15/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -18817- | $0.20 | 1/15/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -18818- | $0.40 | 1/16/2013 | Print - NY CBULOSAN HP 4200 #1 Logon:mholmes |
| -18819- | $0.60 | 1/16/2013 | Print - SF 14-240 4350 #3 Logon:spowley |
| -18820- | $0.20 | 1/16/2013 | Print - SF 14-240 4350 #3 Logon:spowley |
| -18821- | $0.20 | 1/16/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -18822- | $0.20 | 1/16/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -18823- | $0.40 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -18824- | $2.40 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -18825- | $0.80 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18826- | $0.40 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -18827- | $0.40 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18828- | $2.20 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18829- | $0.40 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18830- | $0.60 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18831- | $0.80 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18832- | $2.40 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18833- | $0.80 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18834- | $2.00 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18835- | $0.40 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18836- | $0.80 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18837- | $0.40 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18838- | $2.40 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18839- | $0.40 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18840- | $0.80 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18841- | $0.80 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18842- | $0.60 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18843- | $0.40 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18844- | $2.00 | 1/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:mpilotin |
| -18845- | $0.20 | 1/16/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -18846- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -18847- | $1.20 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18848- | $0.20 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18849- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18850- | $1.20 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18851- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18852- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18853- | $0.80 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18854- | $2.00 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18855- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18856- | $1.80 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18857- | $0.80 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18858- | $2.20 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18859- | $0.20 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18860- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18861- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18862- | $1.60 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18863- | $0.80 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18864- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18865- | $0.80 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18866- | $0.80 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18867- | $1.60 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18868- | $1.60 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -18869- | $1.60 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18870- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18871- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18872- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18873- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18874- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18875- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18876- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18877- | $0.20 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18878- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18879- | $0.20 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18880- | $1.80 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18881- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18882- | $0.40 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18883- | $0.20 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18884- | $0.20 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18885- | $1.20 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18886- | $0.20 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18887- | $0.20 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18888- | $2.60 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18889- | $1.80 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18890- | $2.20 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18891- | $0.20 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18892- | $5.60 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18893- | $0.20 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18894- | $0.20 | 1/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18895- | $36.20 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18896- | $4.80 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18897- | $17.60 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18898- | $0.80 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18899- | $1.20 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18900- | $0.80 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18901- | $1.60 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18902- | $0.40 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18903- | $0.40 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on**    05/05/2015 10:16:17 AM | **From** | **Inception** |
| | **To** | **Present** |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -18904- | $1.40 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18905- | $0.60 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18906- | $1.00 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18907- | $0.20 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18908- | $0.80 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18909- | $2.60 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18910- | $4.80 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18911- | $27.20 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18912- | $4.80 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18913- | $72.40 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18914- | $0.80 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18915- | $0.40 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18916- | $4.80 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18917- | $27.20 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18918- | $0.40 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18919- | $0.40 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18920- | $0.60 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18921- | $1.40 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18922- | $4.80 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18923- | $1.60 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18924- | $0.40 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18925- | $0.80 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18926- | $4.80 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18927- | $3.20 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -18928- | | $4.80 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -18929- | | $0.80 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18930- | | $0.40 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18931- | | $0.40 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18932- | | $0.40 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18933- | | $2.40 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18934- | | $3.00 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18935- | | $0.60 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18936- | | $7.00 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18937- | | $1.80 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18938- | | $2.20 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18939- | | $56.00 | 1/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18940- | | $12.20 | 1/16/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -18941- | | $12.20 | 1/16/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -18942- | | $0.20 | 1/16/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -18943- | | $0.20 | 1/16/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -18944- | | $2.00 | 1/16/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -18945- | | $0.80 | 1/16/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -18946- | | $200.00 | 1/16/2013 | Print - SF MK 14th Floor 4700 Color Logon:bgomez |
| -18947- | | $8.00 | 1/16/2013 | Print - SF MK 14th Floor 4700 Color Logon:bgomez |
| -18948- | | $81.00 | 1/16/2013 | Print - SF MK 14th Floor 4700 Color Logon:bgomez |
| -18949- | | $36.20 | 1/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -18950- | | $2.00 | 1/16/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -18951- | | $0.40 | 1/16/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -18952- | | $2.00 | 1/16/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -18953- | | $0.40 | 1/16/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -18954- | | $0.80 | 1/16/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -18955- | | $0.40 | 1/16/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -18956- | | $0.80 | 1/16/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -18957- | | $0.60 | 1/16/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -18958- | | $0.40 | 1/16/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -18959- | | $0.80 | 1/16/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -18960- | | $0.20 | 1/16/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From      Inception |
| | | To      Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -18961- | $0.40 | 1/16/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -18962- | $0.20 | 1/16/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -18963- | $2.20 | 1/16/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -18964- | $2.00 | 1/16/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -18965- | $2.20 | 1/16/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -18966- | $0.80 | 1/16/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -18967- | $0.40 | 1/16/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -18968- | $0.20 | 1/16/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -18969- | $0.20 | 1/16/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -18970- | $0.80 | 1/16/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -18971- | $0.80 | 1/16/2013 | Print - SF WP 28th Floor C792 Color Logon:bglackin |
| -18972- | $0.80 | 1/16/2013 | Print - SF WP 28th Floor C792 Color Logon:bglackin |
| -18973- | $2.40 | 1/16/2013 | Print - SF WP 28th Floor C792 Color Logon:lschuring |
| -18974- | $4.80 | 1/16/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18975- | $4.80 | 1/16/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18976- | $0.40 | 1/16/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -18977- | $0.60 | 1/16/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:cbulosan |
| -18978- | $3.00 | 1/17/2013 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -18979- | $4.40 | 1/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18980- | $8.00 | 1/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18981- | $6.20 | 1/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18982- | $1.20 | 1/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18983- | $12.40 | 1/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -18984- | $0.80 | 1/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18985- | $0.80 | 1/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18986- | $2.80 | 1/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18987- | $0.60 | 1/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18988- | $0.80 | 1/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18989- | $4.20 | 1/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18990- | $0.40 | 1/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18991- | $0.60 | 1/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -18992- | $0.60 | 1/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -18993- | $4.20 | 1/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18994- | $40.00 | 1/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18995- | $1.40 | 1/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18996- | $2.40 | 1/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18997- | $2.40 | 1/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -18998- | $18.00 | 1/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -18999- | $8.20 | 1/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19000- | $1.40 | 1/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19001- | $0.60 | 1/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19002- | $13.20 | 1/17/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -19003- | $40.00 | 1/17/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -19004- | $0.20 | 1/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -19005- | $0.60 | 1/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -19006- | $0.40 | 1/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -19007- | $0.60 | 1/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -19008- | $0.20 | 1/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -19009- | $1.80 | 1/17/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -19010- | $0.80 | 1/17/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -19011- | $1.20 | 1/17/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -19012- | $3.20 | 1/17/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -19013- | $2.20 | 1/17/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -19014- | $2.40 | 1/17/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -19015- | $3.00 | 1/17/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -19016- | $0.60 | 1/17/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -19017- | $12.00 | 1/17/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -19018- | $0.60 | 1/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19019- | $0.20 | 1/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19020- | $2.40 | 1/18/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -19021- | $0.40 | 1/18/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -19022- | $0.20 | 1/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19023- | $0.20 | 1/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19024- | $0.20 | 1/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19025- | $1.20 | 1/18/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -19026- | $2.40 | 1/18/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -19027- | $0.20 | 1/18/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -19028- | $0.20 | 1/18/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -19029- | $0.20 | 1/18/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -19030- | $0.20 | 1/18/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -19031- | $0.20 | 1/18/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -19032- | $5.20 | 1/18/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -19033- | $0.20 | 1/18/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -19034- | $3.80 | 1/18/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -19035- | $0.20 | 1/18/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -19036- | $1.40 | 1/18/2013 | Print - SF WP 28th Floor 4350 #2 Logon:dverret |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -19037- | | $1.00 | 1/18/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -19038- | | $0.20 | 1/18/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -19039- | | $6.80 | 1/20/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -19040- | | $1.00 | 1/21/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -19041- | | $1.00 | 1/21/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -19042- | | $1.20 | 1/21/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -19043- | | $0.60 | 1/22/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -19044- | | $1.20 | 1/22/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19045- | | $0.60 | 1/22/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19046- | | $3.80 | 1/22/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19047- | | $0.60 | 1/22/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19048- | | $0.20 | 1/22/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19049- | | $0.20 | 1/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19050- | | $0.20 | 1/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19051- | | $1.80 | 1/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19052- | | $1.20 | 1/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19053- | | $0.20 | 1/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19054- | | $0.20 | 1/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19055- | | $0.20 | 1/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19056- | | $0.20 | 1/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19057- | | $0.20 | 1/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19058- | | $0.20 | 1/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19059- | | $0.20 | 1/22/2013 | Print - SF AMcDaniel HP 4000 #1 Logon:amcdaniel |
| -19060- | | $2.00 | 1/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19061- | | $0.60 | 1/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19062- | | $2.40 | 1/22/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -19063- | | $0.80 | 1/22/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -19064- | | $1.60 | 1/22/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -19065- | | $0.80 | 1/22/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -19066- | | $0.80 | 1/22/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -19067- | | $0.80 | 1/22/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -19068- | | $1.60 | 1/22/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -19069- | | $0.20 | 1/22/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -19070- | | $0.40 | 1/22/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -19071- | | $0.20 | 1/22/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -19072- | | $0.40 | 1/22/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -19073- | | $0.40 | 1/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -19074- | | $2.40 | 1/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -19075- | | $2.40 | 1/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -19076- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19077- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**

**From**    **Inception**

**To**    **Present**

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -19078- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19079- | | $0.80 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19080- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19081- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19082- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19083- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19084- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19085- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19086- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19087- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19088- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19089- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19090- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19091- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19092- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19093- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19094- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19095- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19096- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19097- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19098- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19099- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19100- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19101- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19102- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19103- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19104- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19105- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19106- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19107- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19108- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19109- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19110- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19111- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19112- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19113- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19114- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19115- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19116- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19117- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19118- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19119- | | $0.80 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on** 05/05/2015 10:16:17 AM

From      Inception

To      Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -19120- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19121- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19122- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19123- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19124- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19125- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19126- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19127- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19128- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19129- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19130- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19131- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19132- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19133- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19134- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19135- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19136- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19137- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19138- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19139- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19140- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19141- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19142- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19143- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19144- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19145- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19146- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19147- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19148- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19149- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19150- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19151- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19152- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19153- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19154- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19155- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19156- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19157- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19158- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19159- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19160- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19161- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

Report created on    05/05/2015 10:16:17 AM

From      Inception

To        Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -19162- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:amcdaniel |
| -19163- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -19164- | | $1.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -19165- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -19166- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -19167- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -19168- | | $0.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -19169- | | $1.40 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -19170- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -19171- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -19172- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -19173- | | $0.60 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -19174- | | $1.80 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -19175- | | $0.80 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -19176- | | $0.20 | 1/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -19177- | | $0.60 | 1/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -19178- | | $0.60 | 1/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -19179- | | $0.20 | 1/22/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -19180- | | $0.20 | 1/22/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -19181- | | $50.00 | 1/22/2013 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jmesler |
| -19182- | | $0.20 | 1/22/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -19183- | | $10.00 | 1/22/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -19184- | | $0.20 | 1/22/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -19185- | | $2.20 | 1/22/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -19186- | | $1.40 | 1/22/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -19187- | | $14.60 | 1/22/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -19188- | | $0.20 | 1/23/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -19189- | | $0.40 | 1/23/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -19190- | | $0.60 | 1/23/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -19191- | | $7.00 | 1/23/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -19192- | | $0.40 | 1/23/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -19193- | | $0.60 | 1/23/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -19194- | | $0.60 | 1/23/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -19195- | | $0.40 | 1/23/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -19196- | | $2.00 | 1/23/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -19197- | | $3.80 | 1/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19198- | | $0.40 | 1/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19199- | | $0.80 | 1/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19200- | | $0.40 | 1/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19201- | | $0.40 | 1/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19202- | | $3.80 | 1/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19203- | | $0.40 | 1/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -19204- | | $0.40 | 1/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -19205- | | $0.40 | 1/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19206- | | $0.20 | 1/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19207- | | $0.80 | 1/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19208- | | $3.60 | 1/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19209- | | $0.80 | 1/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19210- | | $0.60 | 1/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19211- | | $0.60 | 1/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19212- | | $0.80 | 1/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19213- | | $3.40 | 1/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19214- | | $2.80 | 1/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19215- | | $0.60 | 1/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19216- | | $0.20 | 1/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19217- | | $0.80 | 1/23/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -19218- | | $4.20 | 1/23/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -19219- | | $2.80 | 1/23/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -19220- | | $0.60 | 1/23/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -19221- | | $1.40 | 1/23/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -19222- | | $4.80 | 1/23/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -19223- | | $0.20 | 1/23/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -19224- | | $3.80 | 1/23/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -19225- | | $3.80 | 1/23/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -19226- | | $0.40 | 1/23/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:fffrench |
| -19227- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19228- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19229- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19230- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19231- | | $10.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19232- | | $5.40 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19233- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19234- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19235- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19236- | | $12.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19237- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19238- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19239- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19240- | | $43.20 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19241- | | $14.40 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19242- | | $0.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -19243- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
|---|---|---|---|---|
| -19244- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19245- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19246- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19247- | | $19.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19248- | | $37.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19249- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19250- | | $7.20 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19251- | | $5.40 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19252- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19253- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19254- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19255- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19256- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19257- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19258- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19259- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19260- | | $30.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19261- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19262- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19263- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19264- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19265- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19266- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19267- | | $5.40 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19268- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19269- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19270- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19271- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19272- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19273- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19274- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19275- | | $7.20 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19276- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19277- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19278- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19279- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19280- | | $4.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19281- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19282- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19283- | | $50.40 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19284- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

| From | Inception |
| --- | --- |
| To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
| --- | --- | --- | --- | --- |
| -19285- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19286- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19287- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19288- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19289- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19290- | | $3.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19291- | | $7.20 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19292- | | $1.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19293- | | $0.20 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -19294- | | $0.20 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -19295- | | $0.20 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -19296- | | $0.20 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -19297- | | $0.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -19298- | | $0.40 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -19299- | | $0.60 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -19300- | | $0.40 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -19301- | | $2.40 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -19302- | | $0.20 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -19303- | | $0.80 | 1/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -19304- | | $0.20 | 1/23/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -19305- | | $3.80 | 1/23/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -19306- | | $0.80 | 1/23/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -19307- | | $0.80 | 1/23/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -19308- | | $0.80 | 1/23/2013 | Print - SF WP 28th Floor C792 Color Logon:lschuring |
| -19309- | | $0.40 | 1/24/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -19310- | | $4.00 | 1/24/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19311- | | $0.80 | 1/24/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19312- | | $0.40 | 1/24/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19313- | | $1.00 | 1/24/2013 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:rkronbeck |
| -19314- | | $0.80 | 1/24/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -19315- | | $3.20 | 1/24/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -19316- | | $1.00 | 1/24/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -19317- | | $0.80 | 1/24/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -19318- | | $0.80 | 1/24/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -19319- | | $0.60 | 1/25/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19320- | | $0.40 | 1/25/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19321- | | $0.20 | 1/25/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19322- | | $0.80 | 1/25/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19323- | | $0.40 | 1/25/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19324- | | $0.40 | 1/25/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19325- | | $1.40 | 1/25/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19326- | | $0.20 | 1/25/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -19327- | | $0.40 | 1/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -19328- | | $0.40 | 1/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19329- | | $0.20 | 1/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19330- | | $0.80 | 1/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19331- | | $0.40 | 1/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19332- | | $0.40 | 1/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19333- | | $0.20 | 1/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19334- | | $0.20 | 1/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19335- | | $0.20 | 1/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19336- | | $0.40 | 1/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mbaldwin |
| -19337- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19338- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19339- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19340- | | $0.80 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19341- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19342- | | $0.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19343- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19344- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19345- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19346- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19347- | | $0.80 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19348- | | $21.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19349- | | $0.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19350- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19351- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19352- | | $6.00 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19353- | | $3.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19354- | | $5.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19355- | | $7.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19356- | | $0.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19357- | | $0.80 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19358- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19359- | | $2.00 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19360- | | $7.80 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19361- | | $3.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19362- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19363- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19364- | | $0.80 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19365- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19366- | | $4.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19367- | | $1.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -19368- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19369- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19370- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19371- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19372- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19373- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19374- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19375- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19376- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19377- | | $2.00 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19378- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19379- | | $4.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19380- | | $0.80 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19381- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19382- | | $2.00 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19383- | | $23.00 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19384- | | $10.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19385- | | $6.80 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19386- | | $0.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19387- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19388- | | $15.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19389- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19390- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19391- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19392- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19393- | | $7.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19394- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19395- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19396- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19397- | | $0.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19398- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19399- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19400- | | $0.80 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19401- | | $0.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19402- | | $16.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19403- | | $5.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19404- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19405- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19406- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19407- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19408- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19409- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -19410- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19411- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19412- | | $0.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19413- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19414- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19415- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19416- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19417- | | $1.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19418- | | $2.80 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19419- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19420- | | $1.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19421- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19422- | | $2.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19423- | | $2.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19424- | | $4.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19425- | | $0.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19426- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19427- | | $0.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19428- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19429- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19430- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19431- | | $0.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19432- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19433- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19434- | | $0.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19435- | | $1.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19436- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19437- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19438- | | $4.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19439- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19440- | | $1.00 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19441- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19442- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19443- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19444- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19445- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19446- | | $1.00 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19447- | | $2.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19448- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19449- | | $0.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19450- | | $3.00 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19451- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -19452- | | $2.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
|---|---|---|---|---|
| -19453- | | $13.00 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19454- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19455- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19456- | | $0.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19457- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19458- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19459- | | $0.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19460- | | $14.00 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19461- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19462- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19463- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19464- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19465- | | $0.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19466- | | $0.40 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19467- | | $4.80 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19468- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19469- | | $0.60 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19470- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19471- | | $0.20 | 1/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19472- | | $3.80 | 1/27/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19473- | | $1.80 | 1/27/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19474- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19475- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19476- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19477- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19478- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19479- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19480- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19481- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19482- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19483- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19484- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19485- | | $1.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19486- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19487- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19488- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19489- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19490- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19491- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19492- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19493- | | $1.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -19494- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
|---|---|---|---|---|
| -19495- | | $0.60 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19496- | | $1.00 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19497- | | $1.00 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19498- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19499- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19500- | | $3.60 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19501- | | $1.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19502- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19503- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19504- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19505- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19506- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19507- | | $1.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19508- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19509- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19510- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19511- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19512- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19513- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19514- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19515- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19516- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19517- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19518- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19519- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19520- | | $1.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19521- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -19522- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19523- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19524- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19525- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19526- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19527- | | $0.60 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19528- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19529- | | $1.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19530- | | $1.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19531- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19532- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19533- | | $0.60 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19534- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19535- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -19536- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
|---|---|---|---|---|
| -19537- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19538- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19539- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19540- | | $0.60 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19541- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19542- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19543- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19544- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19545- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19546- | | $2.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19547- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19548- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19549- | | $0.60 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19550- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19551- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19552- | | $10.00 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19553- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19554- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19555- | | $1.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19556- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19557- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19558- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19559- | | $1.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19560- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19561- | | $1.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19562- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19563- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19564- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19565- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19566- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19567- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19568- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19569- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19570- | | $0.60 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19571- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19572- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19573- | | $0.60 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19574- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19575- | | $1.60 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19576- | | $1.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19577- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -19578- | | $1.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
|---|---|---|---|---|
| -19579- | | $0.60 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19580- | | $0.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19581- | | $0.60 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19582- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19583- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19584- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19585- | | $1.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19586- | | $1.20 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19587- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19588- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19589- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19590- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19591- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19592- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19593- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19594- | | $0.80 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19595- | | $0.40 | 1/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -19596- | | $0.20 | 1/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19597- | | $0.80 | 1/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19598- | | $4.00 | 1/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19599- | | $1.00 | 1/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19600- | | $0.40 | 1/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19601- | | $1.20 | 1/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19602- | | $4.00 | 1/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19603- | | $0.40 | 1/28/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -19604- | | $0.40 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19605- | | $0.20 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19606- | | $0.20 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19607- | | $2.00 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19608- | | $0.60 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19609- | | $0.20 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19610- | | $0.40 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19611- | | $3.20 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19612- | | $1.00 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19613- | | $0.40 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19614- | | $0.60 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19615- | | $0.40 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19616- | | $0.20 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19617- | | $1.80 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19618- | | $0.40 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19619- | | $0.80 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -19620- | | $2.20 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -19621- | | $0.40 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19622- | | $0.20 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19623- | | $1.00 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19624- | | $4.20 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19625- | | $0.40 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19626- | | $0.40 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19627- | | $3.20 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19628- | | $0.20 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19629- | | $0.20 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19630- | | $0.80 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19631- | | $0.80 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19632- | | $0.80 | 1/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19633- | | $1.00 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19634- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19635- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19636- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19637- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19638- | | $1.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19639- | | $1.00 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19640- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19641- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19642- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19643- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19644- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19645- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19646- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19647- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19648- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -19649- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -19650- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19651- | | $1.00 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19652- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19653- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19654- | | $0.80 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19655- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19656- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19657- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19658- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19659- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19660- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19661- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19662- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19663- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19664- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19665- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19666- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19667- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19668- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19669- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19670- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19671- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19672- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -19673- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19674- | | $1.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19675- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19676- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19677- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19678- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19679- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19680- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19681- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19682- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19683- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19684- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19685- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19686- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19687- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19688- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19689- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19690- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19691- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19692- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19693- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19694- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19695- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19696- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -19697- | | $1.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -19698- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19699- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19700- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19701- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19702- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19703- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19704- | | $0.80 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19705- | | $0.80 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19706- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19707- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19708- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19709- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19710- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19711- | | $0.60 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19712- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19713- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19714- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19715- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19716- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19717- | | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19718- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19719- | | $0.80 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19720- | | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -19721- | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19722- | $0.80 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19723- | $0.80 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19724- | $1.00 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19725- | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19726- | $0.40 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19727- | $0.20 | 1/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19728- | $0.20 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19729- | $0.40 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19730- | $0.20 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19731- | $0.40 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19732- | $0.40 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19733- | $0.20 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19734- | $0.20 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19735- | $6.60 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19736- | $0.60 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19737- | $1.80 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19738- | $0.40 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19739- | $0.20 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19740- | $0.40 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19741- | $0.20 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19742- | $0.40 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19743- | $0.40 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19744- | $0.20 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19745- | $0.40 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19746- | $0.40 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19747- | $1.60 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19748- | $0.80 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19749- | $0.60 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19750- | $0.20 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19751- | $0.40 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19752- | $0.20 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19753- | $2.40 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19754- | $8.00 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19755- | $3.20 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19756- | $0.20 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19757- | $0.60 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -19758- | | $0.20 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19759- | | $0.40 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19760- | | $10.60 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19761- | | $0.20 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19762- | | $18.80 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19763- | | $8.00 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19764- | | $0.60 | 1/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -19765- | | $1.00 | 1/28/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -19766- | | $0.20 | 1/28/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -19767- | | $5.20 | 1/28/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -19768- | | $0.20 | 1/28/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -19769- | | $0.20 | 1/28/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -19770- | | $0.60 | 1/28/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -19771- | | $0.40 | 1/29/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19772- | | $0.60 | 1/29/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19773- | | $1.00 | 1/29/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -19774- | | $0.20 | 1/29/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -19775- | | $0.20 | 1/29/2013 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -19776- | | $0.20 | 1/29/2013 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -19777- | | $0.20 | 1/29/2013 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -19778- | | $0.20 | 1/29/2013 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -19779- | | $0.20 | 1/29/2013 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -19780- | | $0.20 | 1/29/2013 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -19781- | | $0.60 | 1/29/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -19782- | | $0.20 | 1/29/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19783- | | $3.60 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -19784- | | $17.40 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19785- | | $0.60 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19786- | | $3.60 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19787- | | $4.20 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19788- | | $0.40 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19789- | | $2.40 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19790- | | $0.60 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19791- | | $17.40 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19792- | | $3.60 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -19793- | | $1.80 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19794- | | $0.40 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19795- | | $0.40 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19796- | | $0.40 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19797- | | $1.20 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19798- | | $1.20 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19799- | | $0.20 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19800- | | $0.40 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19801- | | $0.40 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19802- | | $1.20 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19803- | | $1.20 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19804- | | $1.20 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19805- | | $0.40 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19806- | | $0.20 | 1/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19807- | | $0.40 | 1/29/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:jzhu |
| -19808- | | $1.20 | 1/29/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:jzhu |
| -19809- | | $5.40 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19810- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19811- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19812- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19813- | | $5.40 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19814- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19815- | | $5.40 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19816- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19817- | | $5.40 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19818- | | $9.00 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19819- | | $5.40 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19820- | | $9.00 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19821- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19822- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19823- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19824- | | $9.00 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -19825- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
|---|---|---|---|---|
| -19826- | | $5.40 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19827- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19828- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19829- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19830- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19831- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19832- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19833- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19834- | | $7.20 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19835- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19836- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19837- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19838- | | $5.40 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19839- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19840- | | $5.40 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19841- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19842- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19843- | | $5.40 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19844- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19845- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19846- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19847- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19848- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19849- | | $5.40 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19850- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19851- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19852- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19853- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19854- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19855- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19856- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19857- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19858- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19859- | | $5.40 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19860- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19861- | | $5.40 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19862- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19863- | | $7.20 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19864- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19865- | | $5.40 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19866- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -19867- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19868- | | $5.40 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19869- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19870- | | $19.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19871- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19872- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19873- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19874- | | $12.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19875- | | $5.40 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19876- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19877- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19878- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19879- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19880- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19881- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19882- | | $5.40 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19883- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19884- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19885- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19886- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19887- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19888- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19889- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19890- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19891- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19892- | | $21.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19893- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19894- | | $3.60 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19895- | | $1.80 | 1/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -19896- | | $0.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -19897- | | $3.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19898- | | $1.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19899- | | $1.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19900- | | $21.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19901- | | $5.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19902- | | $1.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19903- | | $1.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19904- | | $5.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19905- | | $7.20 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19906- | | $7.20 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19907- | | $1.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19908- | | $1.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**  **05/05/2015 10:16:17 AM**  **From**  **Inception**

**To**  **Present**

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -19909- | | $3.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19910- | | $1.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19911- | | $1.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19912- | | $3.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19913- | | $3.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19914- | | $14.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19915- | | $5.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19916- | | $5.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19917- | | $3.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19918- | | $9.00 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19919- | | $1.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19920- | | $5.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19921- | | $5.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19922- | | $1.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19923- | | $1.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19924- | | $3.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19925- | | $7.20 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19926- | | $3.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19927- | | $3.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19928- | | $3.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19929- | | $9.00 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19930- | | $1.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19931- | | $5.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19932- | | $5.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19933- | | $5.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19934- | | $1.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19935- | | $88.20 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19936- | | $3.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19937- | | $3.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19938- | | $1.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19939- | | $5.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19940- | | $9.00 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19941- | | $3.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -19942- | | $0.20 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19943- | | $0.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19944- | | $2.20 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19945- | | $0.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19946- | | $0.20 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19947- | | $0.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19948- | | $2.20 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19949- | | $0.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19950- | | $0.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -19951- | | $0.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -19952- | | $0.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19953- | | $0.20 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19954- | | $10.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19955- | | $0.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19956- | | $0.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19957- | | $0.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19958- | | $0.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19959- | | $0.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19960- | | $0.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19961- | | $3.00 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19962- | | $2.20 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19963- | | $2.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19964- | | $0.20 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19965- | | $2.20 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19966- | | $0.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19967- | | $0.60 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19968- | | $0.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19969- | | $2.40 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19970- | | $0.80 | 1/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -19971- | | $0.20 | 1/29/2013 | Print - SF WP 28th Floor C792 Color Logon:mbaldwin |
| -19972- | | $1.20 | 1/29/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -19973- | | $1.00 | 1/29/2013 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jmesler |
| -19974- | | $7.00 | 1/29/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -19975- | | $0.80 | 1/29/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -19976- | | $0.40 | 1/29/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -19977- | | $0.60 | 1/29/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -19978- | | $0.40 | 1/29/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -19979- | | $0.40 | 1/29/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -19980- | | $7.80 | 1/29/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -19981- | | $0.20 | 1/30/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19982- | | $0.20 | 1/30/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -19983- | | $11.60 | 1/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19984- | | $0.20 | 1/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -19985- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -19986- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -19987- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -19988- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -19989- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -19990- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -19991- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
| | | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -19992- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -19993- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -19994- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -19995- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -19996- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -19997- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -19998- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -19999- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -20000- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -20001- | | $0.20 | 1/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -20002- | | $0.20 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20003- | | $0.20 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20004- | | $0.20 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20005- | | $0.40 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20006- | | $0.40 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20007- | | $0.80 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20008- | | $0.20 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20009- | | $0.20 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20010- | | $1.00 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20011- | | $1.60 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20012- | | $4.00 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20013- | | $7.00 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20014- | | $0.40 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20015- | | $0.20 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20016- | | $0.20 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20017- | | $0.20 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20018- | | $0.20 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20019- | | $0.20 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20020- | | $0.40 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20021- | | $0.20 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20022- | | $0.20 | 1/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20023- | | $1.00 | 1/30/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -20024- | | $0.20 | 1/30/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -20025- | | $0.60 | 1/30/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -20026- | | $1.20 | 1/30/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20027- | | $0.40 | 1/30/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20028- | | $1.20 | 1/30/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20029- | | $0.40 | 1/31/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -20030- | | $0.20 | 1/31/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20031- | | $0.40 | 1/31/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20032- | | $0.20 | 1/31/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20033- | | $0.40 | 1/31/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -20034- | | $0.40 | 1/31/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20035- | | $0.20 | 1/31/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20036- | | $0.20 | 1/31/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20037- | | $0.20 | 1/31/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20038- | | $0.20 | 1/31/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20039- | | $0.20 | 1/31/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20040- | | $1.60 | 1/31/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -20041- | | $0.20 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -20042- | | $0.20 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -20043- | | $6.40 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -20044- | | $0.40 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -20045- | | $1.20 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -20046- | | $4.80 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -20047- | | $0.80 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20048- | | $0.40 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20049- | | $0.40 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20050- | | $0.40 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20051- | | $0.40 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20052- | | $0.80 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20053- | | $0.80 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20054- | | $1.40 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20055- | | $0.80 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20056- | | $0.40 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20057- | | $0.40 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20058- | | $0.40 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20059- | | $0.80 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20060- | | $0.80 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20061- | | $0.40 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20062- | | $0.40 | 1/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20063- | | $41.00 | 1/31/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -20064- | | $1.40 | 1/31/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20065- | | $0.20 | 1/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -20066- | | $0.80 | 1/31/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -20067- | | $0.80 | 1/31/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -20068- | | $0.80 | 1/31/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -20069- | | $1.00 | 1/31/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -20070- | | $1.60 | 1/31/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -20071- | | $0.20 | 1/31/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -20072- | | $0.20 | 2/1/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -20073- | | $6.40 | 2/1/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -20074- | | $0.20 | 2/1/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -20075- | | $3.80 | 2/1/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -20076- | | $0.40 | 2/1/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20077- | | $0.20 | 2/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -20078- | | $0.20 | 2/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -20079- | | $1.40 | 2/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20080- | | $0.20 | 2/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20081- | | $0.20 | 2/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20082- | | $0.40 | 2/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20083- | | $0.60 | 2/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20084- | | $0.20 | 2/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20085- | | $0.20 | 2/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20086- | | $0.40 | 2/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20087- | | $13.00 | 2/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20088- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20089- | | $0.40 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20090- | | $0.60 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20091- | | $0.60 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20092- | | $1.80 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20093- | | $0.40 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20094- | | $9.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20095- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20096- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20097- | | $0.60 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20098- | | $0.60 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20099- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20100- | | $0.60 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20101- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20102- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20103- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20104- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20105- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20106- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20107- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20108- | | $0.40 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20109- | | $2.40 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20110- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20111- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20112- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -20113- | | $0.40 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20114- | | $0.40 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20115- | | $0.60 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20116- | | $0.80 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20117- | | $0.80 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20118- | | $0.40 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20119- | | $1.00 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20120- | | $1.00 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20121- | | $0.80 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20122- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20123- | | $11.00 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20124- | | $4.40 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20125- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20126- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20127- | | $2.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20128- | | $0.80 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20129- | | $0.60 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20130- | | $0.60 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20131- | | $0.40 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20132- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20133- | | $0.80 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20134- | | $1.00 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20135- | | $0.40 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20136- | | $0.40 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20137- | | $0.20 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20138- | | $0.60 | 2/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20139- | | $13.40 | 2/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20140- | | $5.60 | 2/1/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -20141- | | $0.20 | 2/1/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -20142- | | $1.00 | 2/4/2013 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -20143- | | $1.20 | 2/4/2013 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -20144- | | $0.60 | 2/4/2013 | Print - SF 28th Floor 4250 #1 Logon:jzhu |
| -20145- | | $0.20 | 2/4/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -20146- | | $0.20 | 2/4/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -20147- | | $0.40 | 2/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -20148- | | $5.60 | 2/4/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20149- | | $0.40 | 2/4/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20150- | | $0.20 | 2/4/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20151- | | $0.20 | 2/4/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20152- | | $0.20 | 2/4/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20153- | | $0.40 | 2/4/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20154- | | $0.20 | 2/4/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -20155- | | $5.60 | 2/4/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -20156- | | $5.60 | 2/4/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -20157- | | $0.20 | 2/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20158- | | $2.00 | 2/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20159- | | $7.20 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20160- | | $3.60 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20161- | | $0.80 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20162- | | $0.80 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20163- | | $0.20 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20164- | | $3.60 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20165- | | $0.40 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20166- | | $0.40 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20167- | | $0.40 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20168- | | $1.80 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20169- | | $1.80 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20170- | | $17.60 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20171- | | $61.20 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20172- | | $1.60 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20173- | | $2.00 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20174- | | $1.20 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20175- | | $0.80 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20176- | | $3.60 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20177- | | $34.20 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20178- | | $0.60 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20179- | | $2.00 | 2/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20180- | | $21.60 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**        **From**      **Inception**

                                                                      **To**           **Present**

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -20181- | | $3.60 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20182- | | $3.60 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20183- | | $16.20 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20184- | | $10.80 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20185- | | $3.60 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20186- | | $37.80 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20187- | | $3.60 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20188- | | $3.60 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20189- | | $1.80 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20190- | | $3.60 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20191- | | $3.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #1 Logon:ecrawford |
| -20192- | | $0.80 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20193- | | $3.60 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20194- | | $63.00 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20195- | | $3.60 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20196- | | $0.20 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20197- | | $5.40 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20198- | | $3.60 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20199- | | $3.60 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20200- | | $1.80 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20201- | | $1.80 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20202- | | $3.60 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20203- | | $1.80 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20204- | | $9.00 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20205- | | $1.80 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20206- | | $7.20 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20207- | | $10.80 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20208- | | $10.80 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20209- | | $1.80 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20210- | | $1.80 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20211- | | $3.60 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20212- | | $1.80 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20213- | | $5.40 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20214- | | $5.40 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20215- | | $7.20 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20216- | | $1.80 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20217- | | $3.60 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20218- | | $0.40 | 2/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20219- | | $3.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -20220- | | $8.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -20221- | | $63.00 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -20222- | | $7.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -20223- | | $3.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -20224- | | $5.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -20225- | | $10.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -20226- | | $7.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -20227- | | $9.00 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -20228- | | $3.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -20229- | | $1.00 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20230- | | $0.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20231- | | $0.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20232- | | $0.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20233- | | $0.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20234- | | $5.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20235- | | $3.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20236- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20237- | | $3.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20238- | | $3.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20239- | | $3.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20240- | | $3.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20241- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20242- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20243- | | $21.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20244- | | $7.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20245- | | $9.00 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20246- | | $0.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20247- | | $1.00 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20248- | | $0.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20249- | | $0.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20250- | | $0.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20251- | | $0.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20252- | | $0.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20253- | | $1.00 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20254- | | $0.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20255- | | $9.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20256- | | $0.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20257- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20258- | | $5.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20259- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20260- | | $3.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20261- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20262- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20263- | | $14.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20264- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -20265- | | $9.00 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20266- | | $3.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20267- | | $3.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20268- | | $0.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20269- | | $0.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20270- | | $0.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20271- | | $0.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20272- | | $0.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20273- | | $0.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20274- | | $1.00 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20275- | | $0.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20276- | | $0.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20277- | | $0.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20278- | | $0.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20279- | | $1.00 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20280- | | $0.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20281- | | $0.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20282- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20283- | | $3.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20284- | | $5.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20285- | | $5.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20286- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20287- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20288- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20289- | | $3.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20290- | | $5.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20291- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20292- | | $5.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20293- | | $5.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20294- | | $13.00 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20295- | | $0.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20296- | | $0.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20297- | | $0.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20298- | | $0.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20299- | | $0.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20300- | | $0.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20301- | | $2.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20302- | | $0.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20303- | | $5.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20304- | | $5.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20305- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20306- | | $3.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -20307- | | $7.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20308- | | $3.60 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20309- | | $5.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20310- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20311- | | $7.20 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20312- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20313- | | $1.80 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20314- | | $11.40 | 2/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20315- | | $0.20 | 2/4/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lharris |
| -20316- | | $0.20 | 2/4/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lharris |
| -20317- | | $0.20 | 2/4/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lharris |
| -20318- | | $0.20 | 2/4/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lharris |
| -20319- | | $0.20 | 2/4/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20320- | | $0.40 | 2/4/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20321- | | $0.20 | 2/4/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20322- | | $0.40 | 2/4/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20323- | | $0.40 | 2/4/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20324- | | $0.40 | 2/4/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20325- | | $0.40 | 2/4/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20326- | | $0.40 | 2/5/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -20327- | | $0.20 | 2/5/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -20328- | | $0.60 | 2/5/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20329- | | $1.00 | 2/5/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20330- | | $0.40 | 2/5/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20331- | | $0.80 | 2/5/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20332- | | $1.00 | 2/5/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20333- | | $1.40 | 2/5/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20334- | | $1.00 | 2/5/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -20335- | | $1.20 | 2/6/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -20336- | | $1.00 | 2/6/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -20337- | | $1.40 | 2/6/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -20338- | | $0.20 | 2/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20339- | | $0.20 | 2/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20340- | | $0.80 | 2/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -20341- | | $0.80 | 2/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -20342- | | $7.20 | 2/6/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -20343- | | $0.40 | 2/7/2013 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -20344- | | $1.60 | 2/7/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20345- | | $0.20 | 2/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -20346- | | $0.40 | 2/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20347- | | $0.20 | 2/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20348- | | $0.40 | 2/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20349- | | $0.40 | 2/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20350- | | $0.40 | 2/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20351- | | $0.20 | 2/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -20352- | | $0.20 | 2/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -20353- | | $1.60 | 2/7/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -20354- | | $0.40 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aquino |
| -20355- | | $0.40 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aquino |
| -20356- | | $0.60 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aquino |
| -20357- | | $0.20 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aquino |
| -20358- | | $0.40 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aquino |
| -20359- | | $0.40 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aquino |
| -20360- | | $0.60 | 2/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aquino |
| -20361- | | $0.60 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20362- | | $0.20 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20363- | | $0.60 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20364- | | $0.40 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20365- | | $0.60 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20366- | | $0.40 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20367- | | $0.40 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20368- | | $0.60 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20369- | | $0.40 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20370- | | $0.40 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20371- | | $0.40 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20372- | | $0.40 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20373- | | $0.20 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20374- | | $0.20 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20375- | | $0.40 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20376- | | $0.60 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20377- | | $0.40 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20378- | | $0.20 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20379- | | $0.40 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20380- | | $0.20 | 2/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aquino |
| -20381- | | $0.20 | 2/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20382- | | $0.20 | 2/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20383- | | $1.60 | 2/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -20384- | | $0.20 | 2/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
|---|---|---|---|---|
| -20385- | | $0.20 | 2/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -20386- | | $0.20 | 2/8/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:aaquino |
| -20387- | | $0.20 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20388- | | $0.20 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20389- | | $1.60 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20390- | | $0.20 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20391- | | $0.80 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20392- | | $0.40 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20393- | | $0.80 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20394- | | $0.60 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20395- | | $0.60 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20396- | | $0.20 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20397- | | $0.60 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20398- | | $2.20 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20399- | | $5.60 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20400- | | $0.60 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20401- | | $0.60 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20402- | | $0.60 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20403- | | $0.40 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20404- | | $0.40 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20405- | | $0.80 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20406- | | $0.20 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20407- | | $0.20 | 2/8/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:trostkowski |
| -20408- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -20409- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20410- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20411- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20412- | | $1.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20413- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20414- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20415- | | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20416- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20417- | | $1.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20418- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20419- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20420- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20421- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20422- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20423- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20424- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20425- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -20426- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
|---------|---|-------|----------|--------------------------------------------------------------|
| -20427- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20428- | | $1.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20429- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20430- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20431- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20432- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20433- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20434- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20435- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20436- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20437- | | $2.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20438- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20439- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20440- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20441- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20442- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20443- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20444- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20445- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20446- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20447- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20448- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20449- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20450- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20451- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20452- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20453- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20454- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20455- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20456- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20457- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20458- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20459- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20460- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20461- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20462- | | $2.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20463- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20464- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20465- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20466- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20467- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**        **From**      **Inception**

                                                                      **To**         **Present**

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -20468- | | $6.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20469- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20470- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20471- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20472- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20473- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20474- | | $1.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20475- | | $2.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20476- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20477- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20478- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20479- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20480- | | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20481- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20482- | | $2.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20483- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20484- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20485- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20486- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20487- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20488- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20489- | | $2.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20490- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20491- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20492- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20493- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20494- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20495- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20496- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20497- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20498- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20499- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20500- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20501- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20502- | | $14.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20503- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20504- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20505- | | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20506- | | $3.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20507- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20508- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20509- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -20510- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20511- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20512- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20513- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20514- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20515- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20516- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20517- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20518- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20519- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20520- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20521- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20522- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20523- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20524- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20525- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20526- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20527- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20528- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20529- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20530- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20531- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20532- | | $1.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20533- | | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20534- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20535- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20536- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20537- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20538- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20539- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20540- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20541- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20542- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20543- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20544- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20545- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20546- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20547- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20548- | | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20549- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20550- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20551- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -20552- | | $20.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
|---|---|---|---|---|
| -20553- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20554- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20555- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20556- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20557- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20558- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20559- | | $13.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20560- | | $7.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20561- | | $8.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20562- | | $1.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20563- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20564- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20565- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20566- | | $1.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20567- | | $1.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20568- | | $1.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20569- | | $2.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20570- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20571- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20572- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20573- | | $3.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20574- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20575- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20576- | | $43.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20577- | | $14.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20578- | | $2.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20579- | | $1.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20580- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20581- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20582- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20583- | | $5.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20584- | | $2.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20585- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20586- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20587- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20588- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20589- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20590- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20591- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20592- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20593- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -20594- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20595- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20596- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20597- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20598- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20599- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20600- | | $8.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20601- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20602- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20603- | | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20604- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20605- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20606- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20607- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20608- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20609- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20610- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20611- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20612- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20613- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20614- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20615- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20616- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20617- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20618- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20619- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20620- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20621- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20622- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20623- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20624- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20625- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20626- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20627- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20628- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20629- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20630- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20631- | | $1.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20632- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20633- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20634- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20635- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -20636- | | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
|---|---|---|---|---|---|
| -20637- | | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20638- | | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20639- | | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20640- | | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20641- | | | $2.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20642- | | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20643- | | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20644- | | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20645- | | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20646- | | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20647- | | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20648- | | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20649- | | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20650- | | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20651- | | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20652- | | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20653- | | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20654- | | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20655- | | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20656- | | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20657- | | | $2.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20658- | | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20659- | | | $9.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20660- | | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20661- | | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20662- | | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20663- | | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20664- | | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20665- | | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20666- | | | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20667- | | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20668- | | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20669- | | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20670- | | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20671- | | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20672- | | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20673- | | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20674- | | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20675- | | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20676- | | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20677- | | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on** **05/05/2015 10:16:17 AM**     From     Inception

                                                 To       Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -20678- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20679- | | $3.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20680- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20681- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20682- | | $2.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20683- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20684- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20685- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20686- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20687- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20688- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20689- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20690- | | $8.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20691- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20692- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20693- | | $4.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20694- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20695- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20696- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20697- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20698- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20699- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20700- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20701- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20702- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20703- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20704- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20705- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20706- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20707- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20708- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20709- | | $2.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20710- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20711- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20712- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20713- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20714- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20715- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20716- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20717- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20718- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20719- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -20720- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20721- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20722- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20723- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20724- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20725- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20726- | | $8.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20727- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20728- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20729- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20730- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20731- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20732- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20733- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20734- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20735- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20736- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20737- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20738- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20739- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20740- | | $2.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20741- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20742- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20743- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20744- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20745- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20746- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20747- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20748- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20749- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20750- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20751- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20752- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20753- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20754- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20755- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20756- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20757- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20758- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20759- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20760- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20761- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**  **05/05/2015 10:16:17 AM**  **From**  **Inception**
**To**  **Present**

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -20762- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20763- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20764- | | $14.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20765- | | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20766- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20767- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20768- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20769- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20770- | | $6.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20771- | | $6.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20772- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20773- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20774- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20775- | | $51.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20776- | | $8.80 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20777- | | $0.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20778- | | $0.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20779- | | $0.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20780- | | $0.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20781- | | $0.40 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20782- | | $0.60 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20783- | | $0.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20784- | | $0.60 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20785- | | $0.40 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20786- | | $9.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20787- | | $13.00 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20788- | | $0.80 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20789- | | $1.00 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20790- | | $0.40 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20791- | | $1.00 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20792- | | $0.40 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20793- | | $0.40 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20794- | | $0.40 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20795- | | $0.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20796- | | $2.40 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20797- | | $0.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20798- | | $0.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20799- | | $0.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20800- | | $0.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20801- | | $0.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20802- | | $0.40 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20803- | | $0.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -20804- | | $0.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
|---------|--|-------|----------|---------------------------------------------------------|
| -20805- | | $0.60 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20806- | | $0.40 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20807- | | $0.60 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20808- | | $1.00 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20809- | | $0.80 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20810- | | $1.00 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20811- | | $1.00 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20812- | | $0.40 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20813- | | $0.40 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20814- | | $41.00 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -20815- | | $0.60 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -20816- | | $0.60 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -20817- | | $0.40 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -20818- | | $0.40 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -20819- | | $0.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -20820- | | $0.20 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -20821- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20822- | | $4.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20823- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20824- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20825- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20826- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20827- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20828- | | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20829- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20830- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20831- | | $1.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20832- | | $1.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20833- | | $2.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20834- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20835- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20836- | | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20837- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20838- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20839- | | $4.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20840- | | $6.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20841- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20842- | | $40.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20843- | | $13.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20844- | | $1.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20845- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -20846- | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20847- | $2.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20848- | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20849- | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20850- | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20851- | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20852- | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20853- | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20854- | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20855- | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20856- | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20857- | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20858- | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20859- | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20860- | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20861- | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20862- | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20863- | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20864- | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20865- | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20866- | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20867- | $3.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20868- | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20869- | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20870- | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20871- | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20872- | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20873- | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20874- | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20875- | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20876- | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20877- | $1.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20878- | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20879- | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20880- | $1.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20881- | $1.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20882- | $6.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20883- | $2.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20884- | $2.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20885- | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20886- | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20887- | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -20888- | | $1.00 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20889- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20890- | | $2.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20891- | | $2.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20892- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20893- | | $0.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20894- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20895- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20896- | | $28.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20897- | | $19.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20898- | | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20899- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20900- | | $0.80 | 2/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #4 Logon:raltares |
| -20901- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20902- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20903- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20904- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20905- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20906- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20907- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20908- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20909- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20910- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20911- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20912- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20913- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20914- | | $0.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20915- | | $5.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20916- | | $1.80 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20917- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20918- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20919- | | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20920- | | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20921- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20922- | | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20923- | | $7.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20924- | | $1.20 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20925- | | $5.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20926- | | $0.40 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20927- | | $0.60 | 2/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -20928- | | $0.40 | 2/8/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:cdolly |
| -20929- | | $1.80 | 2/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -20930- | | $0.20 | 2/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -20931- | | $1.20 | 2/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20932- | | $0.40 | 2/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -20933- | | $37.20 | 2/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20934- | | $50.40 | 2/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20935- | | $0.40 | 2/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20936- | | $22.80 | 2/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20937- | | $13.20 | 2/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20938- | | $1.20 | 2/10/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -20939- | | $0.20 | 2/11/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -20940- | | $2.40 | 2/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -20941- | | $3.20 | 2/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -20942- | | $1.80 | 2/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -20943- | | $0.40 | 2/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -20944- | | $1.60 | 2/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -20945- | | $1.40 | 2/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -20946- | | $0.20 | 2/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -20947- | | $0.40 | 2/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -20948- | | $0.20 | 2/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -20949- | | $0.40 | 2/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -20950- | | $1.00 | 2/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -20951- | | $1.40 | 2/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -20952- | | $0.20 | 2/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -20953- | | $0.20 | 2/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -20954- | | $0.40 | 2/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -20955- | | $0.40 | 2/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -20956- | | $0.40 | 2/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -20957- | | $0.20 | 2/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -20958- | | $0.40 | 2/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -20959- | | $0.80 | 2/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -20960- | | $0.20 | 2/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -20961- | | $0.40 | 2/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -20962- | | $0.60 | 2/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -20963- | | $6.40 | 2/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20964- | | $17.60 | 2/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20965- | | $41.60 | 2/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -20966- | | $0.20 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -20967- | | $0.60 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -20968- | | $0.40 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
|---|---|---|---|---|
| -20969- | | $0.20 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20970- | | $0.40 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20971- | | $0.40 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20972- | | $0.40 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20973- | | $0.20 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20974- | | $0.60 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20975- | | $0.60 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20976- | | $0.40 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20977- | | $0.20 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20978- | | $0.20 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20979- | | $0.20 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20980- | | $5.80 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20981- | | $2.40 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20982- | | $0.60 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20983- | | $0.40 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20984- | | $0.40 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20985- | | $0.20 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20986- | | $0.20 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20987- | | $6.40 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20988- | | $0.60 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20989- | | $0.60 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20990- | | $0.40 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20991- | | $0.40 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20992- | | $0.60 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20993- | | $0.60 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20994- | | $0.20 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20995- | | $1.00 | 2/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -20996- | | $2.00 | 2/11/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -20997- | | $0.20 | 2/11/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -20998- | | $0.20 | 2/12/2013 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -20999- | | $1.00 | 2/12/2013 | Print - NY CCALUCIN HP CP4525 #1 Logon:cbulosan |
| -21000- | | $0.20 | 2/12/2013 | Print - NY CCALUCIN HP CP4525 #1 Logon:cbulosan |
| -21001- | | $0.60 | 2/12/2013 | Print - SF 14-240 4350 #3 Logon:jlester |
| -21002- | | $10.40 | 2/12/2013 | Print - SF 14-240 4350 #3 Logon:jlester |
| -21003- | | $3.60 | 2/12/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -21004- | | $0.60 | 2/12/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -21005- | | $0.40 | 2/12/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -21006- | | $0.60 | 2/12/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -21007- | | $0.60 | 2/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21008- | | $0.20 | 2/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21009- | | $0.40 | 2/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -21010- | | $0.60 | 2/12/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
|---|---|---|---|---|
| -21011- | | $0.80 | 2/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21012- | | $0.80 | 2/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21013- | | $0.80 | 2/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -21014- | | $3.60 | 2/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -21015- | | $3.60 | 2/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -21016- | | $0.20 | 2/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -21017- | | $3.60 | 2/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -21018- | | $7.20 | 2/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -21019- | | $3.60 | 2/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -21020- | | $0.20 | 2/12/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21021- | | $5.60 | 2/12/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21022- | | $0.40 | 2/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21023- | | $17.80 | 2/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21024- | | $0.60 | 2/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21025- | | $0.60 | 2/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21026- | | $0.60 | 2/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21027- | | $0.40 | 2/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21028- | | $0.20 | 2/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21029- | | $0.20 | 2/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21030- | | $0.60 | 2/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21031- | | $3.60 | 2/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21032- | | $0.40 | 2/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21033- | | $0.60 | 2/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21034- | | $0.20 | 2/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21035- | | $0.20 | 2/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21036- | | $0.60 | 2/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21037- | | $4.40 | 2/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21038- | | $0.20 | 2/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21039- | | $0.40 | 2/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21040- | | $0.20 | 2/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21041- | | $0.40 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21042- | | $0.40 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21043- | | $1.20 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21044- | | $7.40 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21045- | | $0.80 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -21046- | $0.80 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21047- | $0.60 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21048- | $0.80 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21049- | $7.60 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21050- | $8.80 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21051- | $4.80 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21052- | $0.80 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21053- | $1.60 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21054- | $2.40 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21055- | $8.00 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21056- | $1.60 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21057- | $1.20 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21058- | $8.00 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21059- | $14.80 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21060- | $3.80 | 2/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21061- | $3.20 | 2/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -21062- | $1.60 | 2/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -21063- | $0.20 | 2/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21064- | $0.20 | 2/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21065- | $0.40 | 2/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21066- | $0.20 | 2/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21067- | $0.20 | 2/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21068- | $0.40 | 2/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21069- | $226.00 | 2/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:rcalip |
| -21070- | $36.00 | 2/13/2013 | Print - SF MK 14th Floor 4700 Color Logon:ecrawford |
| -21071- | $40.00 | 2/13/2013 | Print - SF MK 14th Floor 4700 Color Logon:ecrawford |
| -21072- | $4.00 | 2/13/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -21073- | $36.00 | 2/13/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -21074- | $220.00 | 2/13/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -21075- | $2.40 | 2/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21076- | $7.20 | 2/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -21077- | | $2.00 | 2/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21078- | | $2.40 | 2/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21079- | | $0.80 | 2/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21080- | | $0.80 | 2/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21081- | | $0.80 | 2/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21082- | | $0.80 | 2/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -21083- | | $0.80 | 2/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -21084- | | $0.40 | 2/13/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -21085- | | $0.60 | 2/13/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -21086- | | $0.20 | 2/13/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -21087- | | $0.20 | 2/13/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -21088- | | $5.40 | 2/13/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21089- | | $0.60 | 2/13/2013 | Print - SF WP 28th Floor C792 Color Logon:lschuring |
| -21090- | | $0.80 | 2/13/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -21091- | | $1.20 | 2/13/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -21092- | | $1.60 | 2/13/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -21093- | | $14.80 | 2/13/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -21094- | | $7.60 | 2/13/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -21095- | | $7.80 | 2/13/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -21096- | | $1.40 | 2/14/2013 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -21097- | | $1.40 | 2/14/2013 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -21098- | | $1.60 | 2/14/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -21099- | | $3.40 | 2/14/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -21100- | | $0.40 | 2/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21101- | | $1.60 | 2/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21102- | | $0.40 | 2/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21103- | | $0.20 | 2/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21104- | | $1.00 | 2/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21105- | | $0.40 | 2/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21106- | | $1.00 | 2/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21107- | | $1.00 | 2/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21108- | | $1.60 | 2/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -21109- | | $0.20 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21110- | | $0.40 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21111- | | $0.20 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21112- | | $0.40 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21113- | | $0.60 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21114- | | $0.40 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21115- | | $0.20 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21116- | | $0.40 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21117- | | $0.20 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -21118- | | $0.20 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
|---|---|---|---|---|
| -21119- | | $0.40 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21120- | | $0.60 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21121- | | $0.40 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21122- | | $0.40 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21123- | | $1.60 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21124- | | $0.20 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21125- | | $0.40 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21126- | | $0.20 | 2/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21127- | | $0.20 | 2/14/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21128- | | $1.40 | 2/14/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21129- | | $0.40 | 2/15/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -21130- | | $0.20 | 2/15/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21131- | | $1.80 | 2/15/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21132- | | $0.20 | 2/15/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21133- | | $0.20 | 2/15/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21134- | | $0.20 | 2/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mbaldwin |
| -21135- | | $2.40 | 2/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21136- | | $0.80 | 2/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21137- | | $0.60 | 2/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21138- | | $2.40 | 2/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21139- | | $1.20 | 2/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21140- | | $2.00 | 2/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21141- | | $9.40 | 2/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21142- | | $2.20 | 2/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21143- | | $0.20 | 2/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21144- | | $0.20 | 2/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21145- | | $1.20 | 2/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21146- | | $8.20 | 2/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21147- | | $6.80 | 2/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21148- | | $2.40 | 2/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21149- | | $2.40 | 2/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21150- | | $9.60 | 2/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21151- | | $6.80 | 2/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21152- | | $0.60 | 2/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21153- | | $0.40 | 2/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -21154- | | $24.60 | 2/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
|---|---|---|---|---|
| -21155- | | $0.40 | 2/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21156- | | $4.20 | 2/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21157- | | $0.40 | 2/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21158- | | $0.60 | 2/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21159- | | $0.20 | 2/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21160- | | $0.20 | 2/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21161- | | $0.20 | 2/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21162- | | $0.60 | 2/19/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -21163- | | $0.60 | 2/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21164- | | $5.00 | 2/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21165- | | $5.40 | 2/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21166- | | $2.00 | 2/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21167- | | $2.00 | 2/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21168- | | $2.00 | 2/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21169- | | $5.40 | 2/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21170- | | $2.00 | 2/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21171- | | $0.40 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21172- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21173- | | $0.40 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21174- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21175- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21176- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21177- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21178- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21179- | | $0.40 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21180- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21181- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21182- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21183- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21184- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21185- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21186- | | $0.40 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21187- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21188- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21189- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -21190- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
|---|---|---|---|---|
| -21191- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21192- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -21193- | | $0.80 | 2/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -21194- | | $0.60 | 2/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -21195- | | $1.20 | 2/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -21196- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -21197- | | $0.60 | 2/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -21198- | | $1.20 | 2/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -21199- | | $1.20 | 2/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -21200- | | $0.40 | 2/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -21201- | | $0.40 | 2/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -21202- | | $4.80 | 2/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -21203- | | $1.20 | 2/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -21204- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21205- | | $0.20 | 2/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21206- | | $0.40 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21207- | | $0.40 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21208- | | $0.40 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21209- | | $0.40 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21210- | | $0.40 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21211- | | $1.00 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21212- | | $1.00 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21213- | | $0.20 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21214- | | $0.20 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21215- | | $1.00 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21216- | | $1.60 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21217- | | $1.20 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21218- | | $0.80 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21219- | | $0.60 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21220- | | $1.00 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   05/05/2015 10:16:17 AM                    **From**        **Inception**

                                                                  **To**          **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -21221- | | $0.20 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21222- | | $0.20 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21223- | | $0.20 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21224- | | $1.00 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21225- | | $1.00 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21226- | | $3.20 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21227- | | $1.20 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21228- | | $0.40 | 2/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21229- | | $5.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21230- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21231- | | $0.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21232- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21233- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21234- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21235- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21236- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21237- | | $5.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21238- | | $7.20 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21239- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21240- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21241- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21242- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21243- | | $21.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21244- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21245- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21246- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21247- | | $5.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21248- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21249- | | $9.00 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21250- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21251- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21252- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21253- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21254- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21255- | | $5.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21256- | | $5.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM                     From          Inception
                                                                To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -21257- | | $5.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21258- | | $5.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21259- | | $5.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21260- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21261- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21262- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21263- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21264- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21265- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21266- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21267- | | $9.00 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21268- | | $9.00 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21269- | | $5.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21270- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21271- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21272- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21273- | | $7.20 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21274- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21275- | | $7.20 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21276- | | $5.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21277- | | $4.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21278- | | $5.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21279- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21280- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21281- | | $5.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21282- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21283- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21284- | | $14.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21285- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21286- | | $5.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21287- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21288- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21289- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21290- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21291- | | $9.00 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21292- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21293- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21294- | | $0.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21295- | | $7.20 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21296- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21297- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21298- | | $3.20 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    05/05/2015 10:16:17 AM

**From**    **Inception**

**To**    **Present**

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -21299- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21300- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21301- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21302- | | $5.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21303- | | $21.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21304- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21305- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21306- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21307- | | $7.20 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21308- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21309- | | $5.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21310- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21311- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21312- | | $7.20 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21313- | | $21.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21314- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21315- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21316- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21317- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21318- | | $16.20 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21319- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21320- | | $5.40 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21321- | | $3.60 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21322- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21323- | | $0.20 | 2/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -21324- | | $1.80 | 2/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21325- | | $0.20 | 2/19/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21326- | | $0.20 | 2/19/2013 | Print - SF WP 28th Floor C792 Color Logon:lschuring |
| -21327- | | $0.20 | 2/19/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -21328- | | $0.20 | 2/19/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -21329- | | $0.40 | 2/19/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -21330- | | $0.40 | 2/19/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -21331- | | $0.20 | 2/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21332- | | $0.20 | 2/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21333- | | $0.20 | 2/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21334- | | $0.20 | 2/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21335- | | $0.40 | 2/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21336- | | $0.40 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21337- | | $0.40 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21338- | | $0.40 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -21339- | | $0.40 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21340- | | $0.40 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21341- | | $0.40 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21342- | | $0.20 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21343- | | $0.40 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21344- | | $0.40 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21345- | | $0.40 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21346- | | $0.20 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21347- | | $0.40 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21348- | | $0.60 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21349- | | $0.60 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21350- | | $0.20 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21351- | | $0.60 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21352- | | $0.60 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21353- | | $0.20 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21354- | | $0.20 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21355- | | $0.20 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21356- | | $0.40 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21357- | | $0.60 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21358- | | $0.40 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21359- | | $0.60 | 2/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21360- | | $2.00 | 2/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -21361- | | $64.80 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21362- | | $28.80 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -21363- | | $36.80 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
|---|---|---|---|---|
| -21364- | | $30.40 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21365- | | $5.60 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21366- | | $125.60 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21367- | | $10.40 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21368- | | $1.60 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21369- | | $0.80 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21370- | | $3.20 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21371- | | $4.00 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21372- | | $0.80 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21373- | | $24.80 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21374- | | $4.80 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21375- | | $5.60 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21376- | | $0.80 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21377- | | $1.60 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21378- | | $1.60 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21379- | | $4.80 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21380- | | $124.80 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21381- | | $32.80 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21382- | | $32.80 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21383- | | $5.60 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21384- | | $3.20 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21385- | | $1.60 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21386- | | $11.20 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From          Inception

To            Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -21387- | | $17.60 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
|---|---|---|---|---|
| -21388- | | $3.20 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21389- | | $0.80 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21390- | | $0.80 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21391- | | $2.40 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21392- | | $56.80 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21393- | | $37.60 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21394- | | $38.40 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21395- | | $402.40 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21396- | | $4.00 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21397- | | $1.60 | 2/20/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21398- | | $0.20 | 2/20/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -21399- | | $0.20 | 2/20/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -21400- | | $2.40 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21401- | | $13.80 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21402- | | $0.20 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21403- | | $7.20 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21404- | | $0.20 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21405- | | $0.60 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21406- | | $0.20 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21407- | | $0.40 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21408- | | $0.20 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21409- | | $0.20 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21410- | | $0.40 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21411- | | $0.80 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21412- | | $0.60 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21413- | | $0.60 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21414- | | $0.80 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21415- | | $0.20 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21416- | | $0.20 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21417- | | $0.60 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21418- | | $2.20 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21419- | | $0.80 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21420- | | $18.40 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -21421- | | $0.40 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
|---|---|---|---|---|
| -21422- | | $0.40 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21423- | | $0.60 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21424- | | $0.60 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21425- | | $0.40 | 2/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21426- | | $18.40 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -21427- | | $0.40 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21428- | | $0.40 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21429- | | $1.40 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21430- | | $0.60 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21431- | | $0.80 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21432- | | $7.00 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21433- | | $1.80 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21434- | | $0.40 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21435- | | $0.60 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21436- | | $4.40 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21437- | | $0.40 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21438- | | $1.40 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21439- | | $0.60 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21440- | | $0.60 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21441- | | $0.60 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21442- | | $0.80 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21443- | | $0.40 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21444- | | $0.60 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21445- | | $17.60 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21446- | | $3.00 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21447- | | $0.40 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21448- | | $4.40 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21449- | | $0.60 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21450- | | $1.00 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21451- | | $2.40 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21452- | | $0.40 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21453- | | $1.20 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21454- | | $0.40 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21455- | | $4.20 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21456- | | $1.00 | 2/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21457- | | $0.20 | 2/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21458- | | $0.20 | 2/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21459- | | $0.20 | 2/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21460- | | $0.20 | 2/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21461- | | $0.20 | 2/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21462- | | $2.20 | 2/20/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -21463- | | $0.20 | 2/21/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -21464- | | $1.40 | 2/21/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21465- | | $0.40 | 2/21/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21466- | | $0.20 | 2/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21467- | | $0.40 | 2/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21468- | | $0.20 | 2/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21469- | | $0.20 | 2/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21470- | | $0.20 | 2/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21471- | | $0.60 | 2/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21472- | | $0.20 | 2/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21473- | | $0.60 | 2/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21474- | | $0.20 | 2/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21475- | | $0.20 | 2/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21476- | | $0.20 | 2/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21477- | | $0.20 | 2/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21478- | | $0.40 | 2/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21479- | | $0.20 | 2/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21480- | | $0.40 | 2/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21481- | | $1.80 | 2/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21482- | | $0.60 | 2/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21483- | | $0.60 | 2/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21484- | | $0.40 | 2/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21485- | | $0.40 | 2/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21486- | | $2.00 | 2/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21487- | | $2.00 | 2/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21488- | | $1.80 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21489- | | $3.00 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21490- | | $0.80 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21491- | | $3.20 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21492- | | $3.40 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21493- | | $1.40 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21494- | | $1.80 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -21495- | $2.00 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21496- | $2.80 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21497- | $2.60 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21498- | $1.20 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21499- | $2.00 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21500- | $1.80 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21501- | $1.00 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21502- | $0.80 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21503- | $1.40 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21504- | $3.80 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21505- | $2.40 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21506- | $2.00 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21507- | $2.80 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21508- | $1.60 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21509- | $1.20 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21510- | $2.40 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21511- | $2.40 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21512- | $1.80 | 2/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21513- | $0.20 | 2/21/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:lharris |
| -21514- | $0.20 | 2/21/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21515- | $0.20 | 2/21/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21516- | $0.20 | 2/21/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21517- | $0.20 | 2/21/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21518- | $0.20 | 2/21/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21519- | $0.20 | 2/21/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21520- | $0.20 | 2/21/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21521- | $0.20 | 2/22/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -21522- | $0.40 | 2/22/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21523- | $1.40 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21524- | $1.80 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21525- | $1.60 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21526- | $1.20 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21527- | $9.40 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21528- | $2.20 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21529- | $2.40 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -21530- | $0.60 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -21531- | | $9.40 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| --- | --- | --- | --- | --- |
| -21532- | | $0.60 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21533- | | $0.20 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21534- | | $13.00 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21535- | | $1.20 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21536- | | $0.60 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21537- | | $4.00 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21538- | | $0.40 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21539- | | $1.80 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21540- | | $0.60 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21541- | | $1.80 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21542- | | $0.40 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21543- | | $0.40 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21544- | | $0.80 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21545- | | $0.60 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21546- | | $15.60 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21547- | | $26.00 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21548- | | $0.80 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21549- | | $0.60 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21550- | | $14.20 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21551- | | $9.60 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21552- | | $6.20 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21553- | | $0.60 | 2/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21554- | | $0.40 | 2/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21555- | | $0.20 | 2/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -21556- | | $0.20 | 2/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21557- | | $0.40 | 2/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21558- | | $0.40 | 2/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21559- | | $0.40 | 2/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21560- | | $0.60 | 2/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -21561- | | $0.40 | 2/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -21562- | | $6.40 | 2/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -21563- | | $4.80 | 2/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -21564- | | $0.40 | 2/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -21565- | | $0.40 | 2/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -21566- | | $0.40 | 2/25/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -21567- | | $0.20 | 2/25/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -21568- | | $0.40 | 2/25/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -21569- | | $0.20 | 2/25/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21570- | | $0.20 | 2/25/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21571- | | $0.40 | 2/25/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21572- | | $1.20 | 2/25/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21573- | | $0.40 | 2/25/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21574- | | $0.40 | 2/25/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21575- | | $2.00 | 2/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -21576- | | $0.80 | 2/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -21577- | | $1.20 | 2/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -21578- | | $2.00 | 2/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -21579- | | $0.40 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21580- | | $0.40 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21581- | | $0.40 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21582- | | $0.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21583- | | $0.40 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21584- | | $0.40 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21585- | | $0.60 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21586- | | $0.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21587- | | $1.80 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21588- | | $1.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21589- | | $0.80 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From     Inception |
| | | To     Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -21590- | | $0.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -21591- | | $0.40 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21592- | | $0.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21593- | | $0.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21594- | | $0.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21595- | | $0.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21596- | | $0.40 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21597- | | $2.80 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21598- | | $0.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21599- | | $0.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21600- | | $0.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21601- | | $0.40 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21602- | | $0.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21603- | | $0.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21604- | | $0.40 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21605- | | $0.40 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21606- | | $0.60 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21607- | | $0.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21608- | | $1.80 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21609- | | $0.40 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21610- | | $0.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21611- | | $0.40 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21612- | | $0.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21613- | | $0.40 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -21614- | | $0.20 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21615- | | $0.80 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21616- | | $0.60 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21617- | | $0.40 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21618- | | $3.80 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21619- | | $0.60 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21620- | | $0.60 | 2/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21621- | | $0.40 | 2/25/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -21622- | | $0.20 | 2/25/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -21623- | | $4.80 | 2/25/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -21624- | | $0.40 | 2/25/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -21625- | | $0.40 | 2/25/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -21626- | | $12.00 | 2/25/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:aaquino |
| -21627- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -21628- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -21629- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -21630- | | $0.20 | 2/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21631- | | $0.20 | 2/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -21632- | | $3.20 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21633- | | $0.40 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21634- | | $0.40 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21635- | | $1.60 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21636- | | $0.40 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21637- | | $2.40 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21638- | | $0.60 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21639- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21640- | | $18.80 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21641- | | $0.40 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21642- | | $0.40 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21643- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21644- | | $9.60 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21645- | | $0.60 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21646- | | $18.80 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21647- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21648- | | $0.80 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21649- | | $1.80 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -21650- | | $0.40 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
|---|---|---|---|---|
| -21651- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21652- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21653- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21654- | | $0.40 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21655- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21656- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21657- | | $0.40 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21658- | | $0.60 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21659- | | $0.40 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21660- | | $6.60 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21661- | | $8.00 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21662- | | $0.40 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21663- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -21664- | | $29.60 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -21665- | | $0.40 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -21666- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -21667- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -21668- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -21669- | | $18.40 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -21670- | | $0.40 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -21671- | | $2.80 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -21672- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -21673- | | $0.20 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -21674- | | $0.40 | 2/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -21675- | | $0.20 | 2/26/2013 | Print - SF 14-240 4350 #3 Logon:jlester |
| -21676- | | $0.20 | 2/26/2013 | Print - SF 14-240 4350 #3 Logon:jlester |
| -21677- | | $0.20 | 2/26/2013 | Print - SF 14-240 4350 #3 Logon:jlester |
| -21678- | | $0.40 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -21679- | | $0.60 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -21680- | | $0.20 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -21681- | | $0.20 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21682- | | $0.80 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21683- | | $0.60 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21684- | | $0.60 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21685- | | $0.60 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21686- | | $0.20 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21687- | | $0.20 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21688- | | $8.40 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21689- | | $0.40 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21690- | | $0.40 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21691- | | $0.40 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -21692- | | $2.80 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21693- | | $1.00 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21694- | | $0.60 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21695- | | $1.20 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21696- | | $1.00 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21697- | | $0.60 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21698- | | $0.40 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21699- | | $0.40 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21700- | | $0.40 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21701- | | $0.20 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21702- | | $0.80 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21703- | | $0.40 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21704- | | $0.40 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21705- | | $0.80 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21706- | | $0.40 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21707- | | $0.40 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21708- | | $0.60 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21709- | | $0.80 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21710- | | $0.60 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21711- | | $0.40 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21712- | | $0.40 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21713- | | $0.20 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21714- | | $0.60 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21715- | | $0.20 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21716- | | $0.40 | 2/26/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -21717- | | $1.60 | 2/26/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21718- | | $0.20 | 2/26/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -21719- | | $1.20 | 2/26/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -21720- | | $0.40 | 2/26/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -21721- | | $0.20 | 2/26/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -21722- | | $1.00 | 2/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -21723- | | $0.60 | 2/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -21724- | | $1.40 | 2/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -21725- | | $0.20 | 2/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21726- | | $0.20 | 2/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21727- | | $0.20 | 2/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21728- | | $1.60 | 2/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21729- | | $0.40 | 2/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21730- | | $0.60 | 2/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21731- | | $1.00 | 2/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21732- | | $0.20 | 2/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21733- | | $0.20 | 2/26/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -21734- | | $1.80 | 2/26/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -21735- | | $0.60 | 2/26/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -21736- | | $0.40 | 2/26/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -21737- | | $0.40 | 2/26/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -21738- | | $0.40 | 2/26/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -21739- | | $4.00 | 2/26/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -21740- | | $1.20 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21741- | | $1.80 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21742- | | $1.80 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21743- | | $1.80 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21744- | | $0.40 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21745- | | $0.40 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21746- | | $0.60 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21747- | | $0.40 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21748- | | $0.40 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21749- | | $0.60 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21750- | | $1.60 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21751- | | $0.40 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21752- | | $1.60 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21753- | | $0.60 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21754- | | $0.80 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21755- | | $2.80 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21756- | | $0.60 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21757- | | $0.80 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21758- | | $0.40 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21759- | | $1.80 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -21760- | | $2.80 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -21761- | | $1.00 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21762- | | $1.40 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21763- | | $0.40 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21764- | | $0.40 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21765- | | $0.40 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21766- | | $6.00 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21767- | | $0.40 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21768- | | $1.20 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21769- | | $0.40 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21770- | | $0.40 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21771- | | $0.40 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21772- | | $0.20 | 2/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21773- | | $0.20 | 2/26/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:jzhu |
| -21774- | | $0.20 | 2/26/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -21775- | | $5.40 | 2/26/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -21776- | | $2.60 | 2/26/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -21777- | | $2.20 | 2/26/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -21778- | | $2.80 | 2/26/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -21779- | | $2.40 | 2/26/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -21780- | | $2.80 | 2/26/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -21781- | | $10.00 | 2/26/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -21782- | | $25.20 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21783- | | $12.60 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21784- | | $34.20 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21785- | | $5.40 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -21786- | | $12.60 | 2/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -21787- | | $25.20 | 2/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -21788- | | $5.40 | 2/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -21789- | | $34.20 | 2/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -21790- | | $3.60 | 2/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -21791- | | $5.40 | 2/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -21792- | | $0.20 | 2/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -21793- | | $0.20 | 2/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -21794- | | $0.20 | 2/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -21795- | | $0.20 | 2/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -21796- | | $0.20 | 2/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -21797- | | $0.20 | 2/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -21798- | | $1.00 | 2/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -21799- | | $0.20 | 2/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -21800- | | $0.20 | 2/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -21801- | | $0.20 | 2/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -21802- | | $12.60 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21803- | | $5.40 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21804- | | $10.80 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21805- | | $23.40 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21806- | | $7.20 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21807- | | $12.60 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21808- | | $5.40 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21809- | | $3.60 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21810- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21811- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21812- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21813- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21814- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21815- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21816- | | $6.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21817- | | $8.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21818- | | $10.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21819- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21820- | | $25.20 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21821- | | $5.40 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21822- | | $3.60 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21823- | | $16.20 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21824- | | $27.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21825- | | $28.80 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21826- | | $3.60 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21827- | | $3.60 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21828- | | $5.40 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21829- | | $8.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21830- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21831- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21832- | | $6.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21833- | | $6.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -21834- | | $28.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21835- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21836- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21837- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21838- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21839- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21840- | | $10.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21841- | | $25.20 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21842- | | $3.60 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21843- | | $3.60 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21844- | | $43.20 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21845- | | $6.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21846- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21847- | | $10.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21848- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21849- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21850- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21851- | | $10.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21852- | | $8.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21853- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21854- | | $10.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21855- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21856- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21857- | | $6.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21858- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21859- | | $6.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21860- | | $26.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21861- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21862- | | $3.60 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21863- | | $3.60 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21864- | | $1.80 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21865- | | $181.80 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21866- | | $9.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21867- | | $3.60 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21868- | | $9.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21869- | | $3.60 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21870- | | $2.40 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21871- | | $21.60 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21872- | | $6.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21873- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21874- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21875- | | $6.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM                      From          Inception
                                                                  To            Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -21876- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21877- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21878- | | $76.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21879- | | $6.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21880- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21881- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21882- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21883- | | $12.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21884- | | $6.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21885- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21886- | | $6.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21887- | | $6.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21888- | | $16.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21889- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21890- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21891- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21892- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21893- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21894- | | $6.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21895- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21896- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21897- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21898- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21899- | | $18.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21900- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21901- | | $8.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21902- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21903- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21904- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21905- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21906- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21907- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21908- | | $8.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21909- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21910- | | $8.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21911- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21912- | | $38.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21913- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21914- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21915- | | $4.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21916- | | $2.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -21917- | | $6.00 | 2/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -21918- | | $0.20 | 2/26/2013 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:tgoto |
| -21919- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21920- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21921- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21922- | | $2.00 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21923- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21924- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21925- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21926- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21927- | | $0.40 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21928- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21929- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21930- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21931- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21932- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21933- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21934- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21935- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21936- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21937- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21938- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21939- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21940- | | $0.20 | 2/26/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -21941- | | $5.80 | 2/26/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -21942- | | $2.80 | 2/27/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -21943- | | $1.20 | 2/27/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -21944- | | $0.80 | 2/27/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -21945- | | $0.20 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21946- | | $0.60 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21947- | | $0.60 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21948- | | $0.60 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21949- | | $0.60 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21950- | | $0.60 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21951- | | $1.00 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21952- | | $0.60 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21953- | | $0.60 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21954- | | $0.60 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21955- | | $0.60 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21956- | | $0.60 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21957- | | $0.60 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21958- | | $0.60 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21959- | | $0.60 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -21960- | | $0.60 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -21961- | | $0.80 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21962- | | $1.00 | 2/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -21963- | | $1.80 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21964- | | $4.20 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21965- | | $4.20 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21966- | | $1.20 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21967- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21968- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21969- | | $1.00 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21970- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21971- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21972- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21973- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21974- | | $1.00 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21975- | | $5.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21976- | | $4.20 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21977- | | $1.20 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21978- | | $1.20 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21979- | | $2.00 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21980- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21981- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21982- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21983- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21984- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -21985- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21986- | | $0.80 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21987- | | $0.20 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21988- | | $4.20 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21989- | | $1.20 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21990- | | $1.20 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21991- | | $1.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21992- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21993- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21994- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21995- | | $0.80 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21996- | | $0.80 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21997- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21998- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -21999- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22000- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22001- | | $11.40 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22002- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22003- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22004- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22005- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22006- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22007- | | $0.80 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22008- | | $1.00 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -22009- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22010- | | $0.60 | 2/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22011- | | $0.40 | 2/27/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:fffrench |
| -22012- | | $1.20 | 2/27/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -22013- | | $9.00 | 2/27/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -22014- | | $1.00 | 2/27/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -22015- | | $1.00 | 2/27/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -22016- | | $0.20 | 2/27/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -22017- | | $0.20 | 2/27/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -22018- | | $0.60 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22019- | | $0.40 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22020- | | $0.20 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22021- | | $0.60 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22022- | | $0.40 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22023- | | $0.20 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22024- | | $0.40 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22025- | | $11.60 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22026- | | $1.00 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22027- | | $0.40 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22028- | | $0.60 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22029- | | $2.40 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22030- | | $0.40 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22031- | | $1.80 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22032- | | $0.60 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22033- | | $0.60 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22034- | | $0.40 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22035- | | $0.20 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22036- | | $0.40 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22037- | | $11.60 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22038- | | $2.00 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22039- | | $0.60 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22040- | | $0.60 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22041- | | $0.60 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22042- | | $1.40 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22043- | | $4.00 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -22044- | | $44.80 | 2/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22045- | | $44.60 | 2/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -22046- | | $6.60 | 2/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
|---|---|---|---|---|
| -22047- | | $40.40 | 2/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22048- | | $35.20 | 2/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22049- | | $44.60 | 2/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22050- | | $11.40 | 2/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22051- | | $8.40 | 2/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22052- | | $0.20 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -22053- | | $2.00 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -22054- | | $1.20 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -22055- | | $1.20 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -22056- | | $0.40 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -22057- | | $1.20 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -22058- | | $1.20 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -22059- | | $1.20 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -22060- | | $2.80 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -22061- | | $0.20 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -22062- | | $1.20 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -22063- | | $0.40 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -22064- | | $45.20 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22065- | | $0.20 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22066- | | $6.40 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22067- | | $0.60 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22068- | | $0.40 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22069- | | $0.20 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22070- | | $0.20 | 2/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22071- | | $0.40 | 2/27/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -22072- | | $0.80 | 2/27/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -22073- | | $0.40 | 2/27/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -22074- | | $0.80 | 2/27/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -22075- | | $10.40 | 2/27/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -22076- | | $0.80 | 2/27/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -22077- | | $0.80 | 2/27/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -22078- | | $0.80 | 2/27/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -22079- | | $5.60 | 2/28/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -22080- | | $0.40 | 2/28/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -22081- | | $6.20 | 2/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -22082- | | $3.20 | 2/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -22083- | | $33.20 | 2/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -22084- | | $2.20 | 2/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -22085- | | $0.40 | 2/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -22086- | | $0.20 | 2/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22087- | | $0.20 | 2/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -22088- | | $0.20 | 2/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22089- | | $0.60 | 2/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22090- | | $0.40 | 2/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22091- | | $0.40 | 2/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22092- | | $0.20 | 2/28/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -22093- | | $0.20 | 2/28/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -22094- | | $0.20 | 2/28/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:fffrench |
| -22095- | | $2.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22096- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22097- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22098- | | $0.60 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22099- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22100- | | $3.60 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22101- | | $4.00 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22102- | | $2.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22103- | | $8.00 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22104- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22105- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22106- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22107- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22108- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22109- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22110- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22111- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22112- | | $4.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22113- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22114- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22115- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22116- | | $0.60 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22117- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22118- | | $0.60 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22119- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22120- | | $12.00 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22121- | | $23.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22122- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22123- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22124- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22125- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22126- | | $2.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22127- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -22128- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
|---|---|---|---|---|
| -22129- | | $0.60 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22130- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22131- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22132- | | $2.00 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22133- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22134- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22135- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22136- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -22137- | | $12.00 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22138- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22139- | | $2.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22140- | | $3.60 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22141- | | $2.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22142- | | $8.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22143- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22144- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22145- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22146- | | $2.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22147- | | $1.60 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22148- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22149- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22150- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22151- | | $3.60 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22152- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22153- | | $8.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22154- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22155- | | $0.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22156- | | $0.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22157- | | $13.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22158- | | $3.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22159- | | $8.00 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22160- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22161- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22162- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22163- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22164- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22165- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22166- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22167- | | $8.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22168- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22169- | | $2.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -22170- | | $12.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
|---|---|---|---|---|
| -22171- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22172- | | $4.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22173- | | $1.60 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22174- | | $13.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22175- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22176- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22177- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22178- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22179- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22180- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22181- | | $1.60 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22182- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22183- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22184- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22185- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22186- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22187- | | $2.00 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22188- | | $1.60 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22189- | | $6.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22190- | | $0.80 | 2/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #4 Logon:rcalip |
| -22191- | | $4.00 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22192- | | $1.60 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22193- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22194- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22195- | | $2.00 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22196- | | $1.60 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22197- | | $2.00 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22198- | | $29.60 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22199- | | $1.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22200- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22201- | | $3.20 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22202- | | $4.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22203- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22204- | | $0.40 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22205- | | $0.80 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22206- | | $13.60 | 2/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22207- | | $1.60 | 3/1/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -22208- | | $0.20 | 3/1/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -22209- | | $0.20 | 3/1/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -22210- | | $33.20 | 3/1/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -22211- | | $2.80 | 3/1/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** Inception |
| | | **To** Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -22212- | | $1.40 | 3/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
|---|---|---|---|---|
| -22213- | | $3.20 | 3/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -22214- | | $2.00 | 3/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22215- | | $0.80 | 3/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22216- | | $0.20 | 3/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22217- | | $0.40 | 3/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22218- | | $0.40 | 3/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22219- | | $0.80 | 3/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22220- | | $1.60 | 3/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22221- | | $0.40 | 3/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22222- | | $4.80 | 3/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22223- | | $2.00 | 3/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22224- | | $0.80 | 3/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22225- | | $0.40 | 3/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22226- | | $1.20 | 3/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22227- | | $0.80 | 3/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22228- | | $0.40 | 3/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22229- | | $0.40 | 3/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22230- | | $0.40 | 3/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22231- | | $0.80 | 3/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22232- | | $2.00 | 3/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22233- | | $6.40 | 3/1/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:jzhu |
| -22234- | | $0.40 | 3/1/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -22235- | | $14.40 | 3/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22236- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22237- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22238- | | $14.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22239- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22240- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22241- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22242- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -22243- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22244- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22245- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22246- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22247- | | $0.60 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22248- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22249- | | $0.60 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22250- | | $4.00 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22251- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22252- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22253- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22254- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22255- | | $7.00 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22256- | | $11.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22257- | | $0.60 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22258- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22259- | | $0.80 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22260- | | $1.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22261- | | $1.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22262- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22263- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22264- | | $0.60 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22265- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22266- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22267- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22268- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22269- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22270- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22271- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22272- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22273- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22274- | | $5.60 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22275- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22276- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22277- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22278- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22279- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22280- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22281- | | $1.00 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22282- | | $0.80 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22283- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22284- | | $0.60 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | | **From** | **Inception** |
| | | | **To** | **Present** |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -22285- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22286- | | $0.60 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22287- | | $1.60 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22288- | | $0.60 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22289- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22290- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22291- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22292- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22293- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22294- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22295- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22296- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22297- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22298- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22299- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22300- | | $2.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22301- | | $8.00 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22302- | | $3.80 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22303- | | $0.80 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22304- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22305- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22306- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22307- | | $2.00 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22308- | | $7.00 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22309- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22310- | | $1.00 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22311- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22312- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22313- | | $1.80 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22314- | | $1.00 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22315- | | $19.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22316- | | $6.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22317- | | $3.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22318- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22319- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22320- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22321- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22322- | | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22323- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22324- | | $1.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22325- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22326- | | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -22327- | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22328- | $15.60 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22329- | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22330- | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22331- | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22332- | $4.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22333- | $1.80 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22334- | $0.80 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22335- | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22336- | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22337- | $0.40 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22338- | $0.20 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22339- | $6.00 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22340- | $3.60 | 3/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22341- | $2.00 | 3/1/2013 | Print - SF WP 28th Floor C792 Color Logon:mbaldwin |
| -22342- | $1.60 | 3/1/2013 | Print - SF WP 28th Floor C792 Color Logon:mbaldwin |
| -22343- | $2.80 | 3/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -22344- | $0.20 | 3/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:jlester |
| -22345- | $2.40 | 3/2/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -22346- | $2.80 | 3/2/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -22347- | $2.80 | 3/2/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -22348- | $1.00 | 3/2/2013 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jlester |
| -22349- | $6.20 | 3/2/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -22350- | $0.20 | 3/2/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -22351- | $42.80 | 3/4/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -22352- | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22353- | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22354- | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22355- | $0.60 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22356- | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22357- | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22358- | $5.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22359- | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22360- | $2.00 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22361- | $3.00 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22362- | $1.80 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22363- | $4.80 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22364- | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22365- | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22366- | $0.60 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22367- | $5.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -22368- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
|---|---|---|---|---|
| -22369- | | $1.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22370- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22371- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22372- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22373- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22374- | | $3.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22375- | | $0.80 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22376- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22377- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22378- | | $0.60 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22379- | | $0.60 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22380- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22381- | | $0.60 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22382- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22383- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22384- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22385- | | $3.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22386- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22387- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22388- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22389- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22390- | | $5.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22391- | | $2.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22392- | | $7.60 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22393- | | $2.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22394- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22395- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22396- | | $0.60 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22397- | | $0.60 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22398- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22399- | | $0.80 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22400- | | $7.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22401- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22402- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22403- | | $0.60 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22404- | | $0.60 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22405- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22406- | | $1.80 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22407- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22408- | | $1.60 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22409- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -22410- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22411- | | $3.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22412- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22413- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22414- | | $0.60 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22415- | | $2.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22416- | | $1.60 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22417- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22418- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22419- | | $12.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22420- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22421- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22422- | | $0.60 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22423- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22424- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22425- | | $1.80 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22426- | | $4.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22427- | | $0.60 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22428- | | $3.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22429- | | $0.20 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22430- | | $3.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22431- | | $0.40 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22432- | | $0.80 | 3/4/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -22433- | | $0.40 | 3/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22434- | | $19.20 | 3/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22435- | | $25.60 | 3/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22436- | | $1.20 | 3/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22437- | | $0.60 | 3/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22438- | | $0.60 | 3/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22439- | | $0.80 | 3/4/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -22440- | | $0.40 | 3/4/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -22441- | | $0.20 | 3/4/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -22442- | | $0.20 | 3/4/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -22443- | | $0.20 | 3/4/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -22444- | | $0.60 | 3/4/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -22445- | | $0.60 | 3/4/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -22446- | | $14.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:imerrifield |
| -22447- | | $3.60 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:imerrifield |
| -22448- | | $0.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -22449- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -22450- | | $2.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22451- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22452- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22453- | | $0.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22454- | | $0.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22455- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22456- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22457- | | $6.60 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22458- | | $2.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22459- | | $0.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22460- | | $6.00 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22461- | | $0.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22462- | | $0.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22463- | | $0.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22464- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22465- | | $0.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22466- | | $24.80 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22467- | | $3.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22468- | | $3.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22469- | | $25.60 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22470- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22471- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22472- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -22473- | | $0.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -22474- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22475- | | $10.80 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22476- | | $10.80 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22477- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22478- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22479- | | $43.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22480- | | $1.60 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22481- | | $2.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22482- | | $0.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22483- | | $0.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22484- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22485- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22486- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22487- | | $60.80 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22488- | | $12.80 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22489- | | $1.60 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22490- | | $59.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22491- | | $1.60 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22492- | | $0.80 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22493- | | $1.60 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22494- | | $5.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22495- | | $7.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22496- | | $7.60 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -22497- | | $4.80 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -22498- | | $17.60 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22499- | | $8.00 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22500- | | $0.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22501- | | $6.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22502- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22503- | | $0.60 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22504- | | $0.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22505- | | $0.80 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22506- | | $1.60 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22507- | | $25.60 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22508- | | $3.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22509- | | $3.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22510- | | $2.00 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22511- | | $6.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22512- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22513- | | $7.60 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22514- | | $2.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22515- | | $1.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22516- | | $1.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22517- | | $18.00 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22518- | | $1.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22519- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22520- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM                                    From          Inception

                                                                              To            Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -22521- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22522- | | $0.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22523- | | $0.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22524- | | $0.40 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22525- | | $0.20 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22526- | | $2.80 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22527- | | $0.60 | 3/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22528- | | $0.60 | 3/4/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -22529- | | $2.00 | 3/4/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -22530- | | $2.40 | 3/4/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -22531- | | $0.40 | 3/4/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -22532- | | $62.00 | 3/4/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -22533- | | $310.00 | 3/4/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -22534- | | $1.80 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22535- | | $3.60 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22536- | | $8.00 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22537- | | $1.60 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22538- | | $1.60 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22539- | | $8.00 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22540- | | $6.40 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22541- | | $156.80 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22542- | | $41.60 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22543- | | $3.40 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22544- | | $2.60 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22545- | | $0.80 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22546- | | $0.40 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22547- | | $3.60 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22548- | | $8.20 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22549- | | $1.60 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22550- | | $8.00 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22551- | | $1.60 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22552- | | $3.20 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22553- | | $3.20 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22554- | | $0.80 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22555- | | $0.80 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22556- | | $3.60 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22557- | | $1.60 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -22558- | | $1.60 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22559- | | $1.60 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22560- | | $8.00 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22561- | | $66.40 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22562- | | $3.40 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22563- | | $0.80 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22564- | | $3.00 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22565- | | $1.80 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22566- | | $1.80 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22567- | | $3.20 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22568- | | $1.60 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22569- | | $1.60 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22570- | | $1.60 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22571- | | $3.20 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22572- | | $1.80 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22573- | | $1.00 | 3/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -22574- | | $4.00 | 3/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22575- | | $2.00 | 3/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22576- | | $0.40 | 3/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22577- | | $4.00 | 3/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22578- | | $0.60 | 3/4/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -22579- | | $6.00 | 3/4/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -22580- | | $18.00 | 3/4/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -22581- | | $0.20 | 3/4/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -22582- | | $0.20 | 3/4/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -22583- | | $0.20 | 3/4/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -22584- | | $0.40 | 3/4/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -22585- | | $0.40 | 3/5/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -22586- | | $2.40 | 3/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -22587- | | $8.00 | 3/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -22588- | | $0.80 | 3/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -22589- | | $2.00 | 3/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -22590- | | $0.20 | 3/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22591- | | $3.20 | 3/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22592- | | $0.40 | 3/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22593- | | $0.20 | 3/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22594- | | $0.20 | 3/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22595- | | $0.40 | 3/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22596- | | $3.00 | 3/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22597- | | $9.60 | 3/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -22598- | | $1.20 | 3/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -22599- | | $1.60 | 3/5/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -22600- | | $5.20 | 3/5/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -22601- | | $0.40 | 3/5/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -22602- | | $21.60 | 3/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:aaquino |
| -22603- | | $580.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22604- | | $72.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22605- | | $3.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22606- | | $2.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22607- | | $1.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22608- | | $6.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22609- | | $3.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22610- | | $6.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22611- | | $11.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22612- | | $3.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22613- | | $8.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22614- | | $9.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22615- | | $1.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22616- | | $3.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22617- | | $1.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22618- | | $4.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22619- | | $3.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22620- | | $2.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22621- | | $4.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22622- | | $3.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22623- | | $2.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22624- | | $2.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22625- | | $1.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22626- | | $5.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22627- | | $2.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22628- | | $6.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22629- | | $5.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22630- | | $7.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22631- | | $8.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22632- | | $2.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22633- | | $3.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22634- | | $19.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22635- | | $4.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22636- | | $2.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22637- | | $3.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22638- | | $2.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM                  From        Inception

                                                             To          Present

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -22639- | | $5.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22640- | | $2.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22641- | | $3.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22642- | | $5.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22643- | | $2.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22644- | | $8.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22645- | | $4.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22646- | | $3.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22647- | | $1.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22648- | | $9.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22649- | | $8.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22650- | | $1.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22651- | | $4.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22652- | | $4.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22653- | | $2.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22654- | | $2.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22655- | | $2.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22656- | | $2.00 | 3/5/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -22657- | | $21.60 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -22658- | | $6.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22659- | | $8.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22660- | | $8.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22661- | | $6.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22662- | | $8.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22663- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22664- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22665- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22666- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22667- | | $10.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22668- | | $8.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22669- | | $8.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22670- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22671- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22672- | | $186.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22673- | | $44.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22674- | | $22.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22675- | | $38.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22676- | | $8.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22677- | | $10.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22678- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22679- | | $18.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22680- | | $6.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -22681- | | $6.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22682- | | $6.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22683- | | $26.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22684- | | $16.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22685- | | $10.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22686- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22687- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22688- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22689- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22690- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22691- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22692- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22693- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #1 Logon:bgomez |
| -22694- | | $10.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -22695- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22696- | | $10.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22697- | | $10.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22698- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22699- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22700- | | $8.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22701- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22702- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22703- | | $6.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22704- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22705- | | $20.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22706- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22707- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22708- | | $72.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22709- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22710- | | $8.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22711- | | $20.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22712- | | $6.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22713- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22714- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22715- | | $18.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22716- | | $6.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -22717- | | $0.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -22718- | | $0.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -22719- | | $0.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -22720- | | $0.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -22721- | | $0.60 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -22722- | | $84.40 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -22723- | | $0.40 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -22724- | | $0.80 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -22725- | | $0.80 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -22726- | | $0.40 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -22727- | | $0.40 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -22728- | | $10.60 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -22729- | | $0.80 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -22730- | | $0.40 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -22731- | | $0.40 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -22732- | | $0.40 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -22733- | | $0.40 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -22734- | | $15.20 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -22735- | | $2.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -22736- | | $0.40 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22737- | | $0.20 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22738- | | $0.40 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22739- | | $0.40 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22740- | | $7.60 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22741- | | $0.80 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22742- | | $0.80 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22743- | | $0.80 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22744- | | $21.20 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22745- | | $0.40 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22746- | | $0.40 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22747- | | $0.40 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22748- | | $1.20 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22749- | | $0.40 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22750- | | $0.40 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22751- | | $0.20 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22752- | | $2.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -22753- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22754- | | $76.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22755- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22756- | | $166.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22757- | | $186.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22758- | | $44.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22759- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22760- | | $8.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22761- | | $10.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22762- | | $6.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22763- | | $8.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22764- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   **05/05/2015 10:16:17 AM**   From   Inception

To   Present

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -22765- | | $20.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22766- | | $18.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22767- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22768- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22769- | | $38.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22770- | | $8.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22771- | | $8.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22772- | | $8.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22773- | | $6.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22774- | | $2.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22775- | | $6.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22776- | | $10.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22777- | | $2.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22778- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22779- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22780- | | $10.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22781- | | $184.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22782- | | $22.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22783- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22784- | | $8.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22785- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22786- | | $8.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22787- | | $2.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -22788- | | $6.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22789- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22790- | | $110.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22791- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22792- | | $88.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22793- | | $52.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22794- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22795- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22796- | | $8.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22797- | | $6.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22798- | | $44.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22799- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22800- | | $8.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22801- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22802- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22803- | | $32.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22804- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22805- | | $32.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22806- | | $52.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -22807- | | $116.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
|---|---|---|---|---|
| -22808- | | $2.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22809- | | $56.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22810- | | $74.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22811- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22812- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22813- | | $2.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22814- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22815- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22816- | | $50.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22817- | | $2.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22818- | | $20.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22819- | | $6.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22820- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22821- | | $10.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22822- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22823- | | $68.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22824- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22825- | | $120.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22826- | | $16.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22827- | | $2.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22828- | | $6.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22829- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22830- | | $4.00 | 3/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -22831- | | $32.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22832- | | $10.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22833- | | $14.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22834- | | $30.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22835- | | $8.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22836- | | $8.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22837- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22838- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22839- | | $26.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22840- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22841- | | $6.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22842- | | $10.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22843- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22844- | | $8.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22845- | | $8.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22846- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22847- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22848- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -22849- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22850- | | $6.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22851- | | $8.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22852- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22853- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22854- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22855- | | $6.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22856- | | $10.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22857- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22858- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22859- | | $12.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22860- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22861- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22862- | | $8.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22863- | | $6.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22864- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22865- | | $18.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22866- | | $6.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22867- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22868- | | $10.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22869- | | $6.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22870- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22871- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22872- | | $6.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22873- | | $20.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22874- | | $4.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22875- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -22876- | | $0.20 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22877- | | $6.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22878- | | $46.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22879- | | $59.20 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22880- | | $31.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22881- | | $5.80 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22882- | | $3.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22883- | | $5.20 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22884- | | $0.20 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22885- | | $25.20 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22886- | | $21.80 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22887- | | $17.60 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22888- | | $15.80 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22889- | | $17.20 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22890- | | $17.60 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   **05/05/2015 10:16:17 AM**      From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -22891- | | $24.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22892- | | $18.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22893- | | $36.80 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22894- | | $25.80 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22895- | | $30.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22896- | | $7.60 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22897- | | $6.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22898- | | $10.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22899- | | $12.20 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22900- | | $22.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22901- | | $12.80 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22902- | | $6.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22903- | | $19.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22904- | | $69.60 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22905- | | $34.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22906- | | $10.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22907- | | $5.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22908- | | $32.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22909- | | $5.60 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22910- | | $5.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22911- | | $8.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22912- | | $25.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22913- | | $19.60 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22914- | | $12.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22915- | | $17.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22916- | | $25.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22917- | | $42.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22918- | | $22.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22919- | | $6.20 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22920- | | $4.60 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22921- | | $2.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22922- | | $4.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22923- | | $6.80 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22924- | | $24.40 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22925- | | $18.60 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22926- | | $20.20 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22927- | | $18.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22928- | | $21.60 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22929- | | $18.60 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22930- | | $19.80 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22931- | | $16.00 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -22932- | | $14.60 | 3/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -22933- | | $1.00 | 3/5/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -22934- | | $1.00 | 3/5/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -22935- | | $0.20 | 3/6/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -22936- | | $1.20 | 3/6/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -22937- | | $0.20 | 3/6/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -22938- | | $0.40 | 3/6/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -22939- | | $0.40 | 3/6/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -22940- | | $6.80 | 3/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -22941- | | $2.40 | 3/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22942- | | $2.40 | 3/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22943- | | $1.20 | 3/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22944- | | $1.20 | 3/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22945- | | $2.40 | 3/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22946- | | $0.20 | 3/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22947- | | $4.80 | 3/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22948- | | $6.00 | 3/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -22949- | | $0.20 | 3/6/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -22950- | | $0.20 | 3/6/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -22951- | | $0.20 | 3/6/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -22952- | | $0.20 | 3/6/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -22953- | | $0.40 | 3/6/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -22954- | | $8.00 | 3/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22955- | | $1.60 | 3/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22956- | | $12.00 | 3/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22957- | | $4.00 | 3/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22958- | | $8.00 | 3/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22959- | | $3.20 | 3/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -22960- | | $10.00 | 3/6/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -22961- | | $20.00 | 3/6/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -22962- | | $376.00 | 3/6/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -22963- | | $2.00 | 3/6/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -22964- | | $10.00 | 3/6/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -22965- | | $10.00 | 3/6/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -22966- | | $10.00 | 3/6/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -22967- | | $4.00 | 3/6/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -22968- | | $10.00 | 3/6/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -22969- | | $10.00 | 3/6/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -22970- | | $10.00 | 3/6/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -22971- | | $0.40 | 3/6/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
|---|---|---|---|---|
| -22972- | | $0.20 | 3/6/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -22973- | | $0.20 | 3/6/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -22974- | | $10.00 | 3/6/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -22975- | | $200.00 | 3/6/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -22976- | | $9.00 | 3/6/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -22977- | | $3.00 | 3/6/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -22978- | | $40.00 | 3/6/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -22979- | | $1.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22980- | | $8.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22981- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22982- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22983- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22984- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22985- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22986- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22987- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22988- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22989- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22990- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22991- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22992- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22993- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22994- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22995- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22996- | | $3.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22997- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22998- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -22999- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23000- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23001- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23002- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23003- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23004- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23005- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23006- | | $1.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23007- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23008- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23009- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23010- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23011- | | $2.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23012- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -23013- | | $2.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
|---|---|---|---|---|
| -23014- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23015- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23016- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23017- | | $45.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23018- | | $1.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23019- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23020- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23021- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23022- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23023- | | $1.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23024- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23025- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23026- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23027- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23028- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23029- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23030- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23031- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23032- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23033- | | $1.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23034- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23035- | | $7.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23036- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23037- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23038- | | $1.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23039- | | $3.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23040- | | $2.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23041- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23042- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23043- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23044- | | $1.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23045- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23046- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23047- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23048- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23049- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23050- | | $3.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23051- | | $1.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23052- | | $14.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23053- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23054- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -23055- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
|---|---|---|---|---|
| -23056- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23057- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23058- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23059- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23060- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23061- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23062- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23063- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23064- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23065- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23066- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23067- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23068- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23069- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23070- | | $2.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23071- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23072- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23073- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23074- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23075- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23076- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23077- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23078- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23079- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23080- | | $4.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23081- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23082- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23083- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23084- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23085- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23086- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23087- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23088- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23089- | | $2.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23090- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23091- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23092- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23093- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23094- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23095- | | $1.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23096- | | $4.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -23097- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23098- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23099- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23100- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23101- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23102- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23103- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23104- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23105- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23106- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23107- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23108- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23109- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23110- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23111- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23112- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23113- | | $2.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23114- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23115- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23116- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23117- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23118- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -23119- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23120- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23121- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23122- | | $2.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23123- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23124- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23125- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23126- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23127- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23128- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23129- | | $1.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23130- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23131- | | $4.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23132- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23133- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23134- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23135- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23136- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23137- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23138- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM                           From        Inception
                                                                     To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -23139- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23140- | | $2.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23141- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23142- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23143- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23144- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23145- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23146- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23147- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23148- | | $2.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23149- | | $3.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23150- | | $1.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23151- | | $2.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23152- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23153- | | $4.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23154- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23155- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23156- | | $1.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23157- | | $2.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23158- | | $3.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23159- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23160- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23161- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23162- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23163- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23164- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23165- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23166- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23167- | | $1.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23168- | | $7.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23169- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23170- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23171- | | $1.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23172- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23173- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23174- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23175- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23176- | | $2.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23177- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23178- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23179- | | $3.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23180- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -23181- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23182- | | $13.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23183- | | $6.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23184- | | $3.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23185- | | $5.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23186- | | $5.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23187- | | $16.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23188- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23189- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23190- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23191- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23192- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23193- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23194- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23195- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23196- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23197- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23198- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23199- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23200- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23201- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23202- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23203- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23204- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23205- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23206- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23207- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23208- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23209- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23210- | | $13.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23211- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23212- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23213- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23214- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23215- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23216- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23217- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23218- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23219- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23220- | | $1.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23221- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23222- | | $1.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on 05/05/2015 10:16:17 AM       From      Inception

                                                                             To           Present

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -23223- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23224- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23225- | | $45.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23226- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23227- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23228- | | $2.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23229- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23230- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23231- | | $4.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23232- | | $6.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23233- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23234- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23235- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23236- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23237- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23238- | | $3.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23239- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23240- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23241- | | $1.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23242- | | $7.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23243- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23244- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23245- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23246- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23247- | | $1.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23248- | | $2.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23249- | | $6.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23250- | | $1.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23251- | | $3.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23252- | | $1.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23253- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23254- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23255- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23256- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23257- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23258- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23259- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23260- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23261- | | $2.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23262- | | $2.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23263- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23264- | | $1.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**     **05/05/2015 10:16:17 AM**            From            Inception

                                                                 To              Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -23265- | | $2.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23266- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23267- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23268- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23269- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23270- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23271- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23272- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23273- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23274- | | $2.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23275- | | $1.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23276- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23277- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23278- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23279- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23280- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23281- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23282- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23283- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23284- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23285- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23286- | | $2.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23287- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23288- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23289- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23290- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23291- | | $2.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23292- | | $9.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23293- | | $12.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23294- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23295- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23296- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23297- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23298- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23299- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23300- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23301- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23302- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23303- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23304- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23305- | | $8.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23306- | | $6.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**                    **From**        **Inception**

                                                                        **To**          **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -23307- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23308- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23309- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23310- | | $6.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23311- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23312- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23313- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23314- | | $2.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23315- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23316- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23317- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23318- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23319- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23320- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23321- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23322- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23323- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23324- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23325- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23326- | | $6.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23327- | | $1.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23328- | | $1.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23329- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23330- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23331- | | $23.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23332- | | $10.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23333- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23334- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23335- | | $1.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23336- | | $1.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23337- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23338- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23339- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23340- | | $1.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23341- | | $4.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23342- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23343- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23344- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23345- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23346- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23347- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23348- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   **05/05/2015 10:16:17 AM**                    **From**          **Inception**

                                                                **To**            **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -23349- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
|---|---|---|---|---|
| -23350- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23351- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23352- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23353- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23354- | | $2.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23355- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23356- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23357- | | $4.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23358- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23359- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23360- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23361- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23362- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23363- | | $1.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23364- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23365- | | $14.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23366- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23367- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23368- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23369- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23370- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23371- | | $4.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23372- | | $2.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23373- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23374- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23375- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23376- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23377- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23378- | | $1.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23379- | | $1.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23380- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23381- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23382- | | $2.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23383- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23384- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23385- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23386- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23387- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23388- | | $7.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23389- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23390- | | $1.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -23391- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23392- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23393- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23394- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23395- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23396- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23397- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23398- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23399- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23400- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23401- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23402- | | $4.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23403- | | $5.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23404- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23405- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23406- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23407- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23408- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23409- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23410- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23411- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23412- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23413- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23414- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23415- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23416- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23417- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23418- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23419- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23420- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23421- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23422- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23423- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23424- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23425- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23426- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23427- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23428- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23429- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23430- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23431- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23432- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -23433- | | $2.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23434- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23435- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23436- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23437- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23438- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23439- | | $3.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23440- | | $3.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23441- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23442- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23443- | | $5.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23444- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23445- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23446- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23447- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23448- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23449- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23450- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23451- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23452- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23453- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23454- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23455- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23456- | | $1.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23457- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23458- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23459- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23460- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23461- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23462- | | $3.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23463- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23464- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23465- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23466- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23467- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23468- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23469- | | $1.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23470- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23471- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23472- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23473- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23474- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -23475- | | $1.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
|---------|--|-------|----------|--------------------------------------------------------|
| -23476- | | $1.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23477- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23478- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23479- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23480- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23481- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23482- | | $1.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23483- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23484- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23485- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23486- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23487- | | $1.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23488- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23489- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23490- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23491- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23492- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23493- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23494- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23495- | | $2.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23496- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23497- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23498- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23499- | | $2.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23500- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23501- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23502- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23503- | | $2.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23504- | | $9.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23505- | | $4.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23506- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23507- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23508- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23509- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23510- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23511- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23512- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23513- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23514- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23515- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23516- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -23517- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23518- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23519- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23520- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23521- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23522- | | $2.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23523- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23524- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23525- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23526- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23527- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23528- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23529- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23530- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23531- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23532- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23533- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23534- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23535- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23536- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23537- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23538- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23539- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23540- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23541- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23542- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23543- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23544- | | $2.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23545- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23546- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23547- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23548- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23549- | | $2.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23550- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23551- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23552- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23553- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23554- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23555- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23556- | | $4.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23557- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23558- | | $1.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM         **From**      **Inception**

                                                           **To**         **Present**

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -23559- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23560- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23561- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23562- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23563- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23564- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23565- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23566- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23567- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23568- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23569- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23570- | | $1.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23571- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23572- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23573- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23574- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23575- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23576- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23577- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23578- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23579- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23580- | | $2.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23581- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23582- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23583- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23584- | | $1.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23585- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23586- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23587- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23588- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23589- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23590- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23591- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23592- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23593- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23594- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23595- | | $1.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23596- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23597- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23598- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23599- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23600- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -23601- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
|---|---|---|---|---|
| -23602- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23603- | | $2.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23604- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23605- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23606- | | $10.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23607- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23608- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23609- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23610- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23611- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23612- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23613- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23614- | | $3.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23615- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23616- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23617- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23618- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23619- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23620- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23621- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23622- | | $3.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23623- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23624- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23625- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23626- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23627- | | $4.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23628- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23629- | | $1.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23630- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23631- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23632- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23633- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23634- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23635- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23636- | | $8.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23637- | | $6.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23638- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23639- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23640- | | $7.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23641- | | $4.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23642- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM          From         Inception

To           Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -23643- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23644- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23645- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23646- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23647- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23648- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23649- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23650- | | $2.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23651- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23652- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23653- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23654- | | $4.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23655- | | $2.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23656- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23657- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23658- | | $0.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23659- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23660- | | $1.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23661- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23662- | | $2.60 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23663- | | $6.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23664- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23665- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23666- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23667- | | $4.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23668- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23669- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23670- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23671- | | $6.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23672- | | $1.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23673- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23674- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23675- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23676- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23677- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23678- | | $0.20 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23679- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23680- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23681- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23682- | | $0.40 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23683- | | $0.80 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23684- | | $1.00 | 3/6/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -23685- | | $6.20 | 3/7/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
|---|---|---|---|---|
| -23686- | | $6.20 | 3/7/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23687- | | $0.20 | 3/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23688- | | $0.20 | 3/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23689- | | $0.20 | 3/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23690- | | $0.20 | 3/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23691- | | $0.40 | 3/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23692- | | $0.20 | 3/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23693- | | $0.20 | 3/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23694- | | $0.40 | 3/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23695- | | $1.00 | 3/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23696- | | $0.40 | 3/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23697- | | $8.00 | 3/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23698- | | $0.40 | 3/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23699- | | $0.40 | 3/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23700- | | $8.00 | 3/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23701- | | $0.20 | 3/7/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -23702- | | $0.40 | 3/7/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -23703- | | $2.40 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -23704- | | $2.40 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -23705- | | $2.40 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -23706- | | $2.40 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -23707- | | $0.80 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -23708- | | $4.80 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -23709- | | $8.80 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23710- | | $22.00 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23711- | | $0.40 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23712- | | $26.00 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23713- | | $28.40 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23714- | | $0.40 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23715- | | $0.40 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23716- | | $0.40 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23717- | | $40.40 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23718- | | $0.20 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23719- | | $0.20 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23720- | | $22.80 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23721- | | $0.40 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -23722- | | $0.40 | 3/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -23723- | | $0.20 | 3/7/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -23724- | | $0.20 | 3/7/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -23725- | | $0.20 | 3/7/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -23726- | | $0.20 | 3/8/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -23727- | | $0.20 | 3/8/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -23728- | | $1.20 | 3/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23729- | | $1.40 | 3/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23730- | | $0.20 | 3/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23731- | | $0.20 | 3/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23732- | | $0.20 | 3/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23733- | | $0.20 | 3/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23734- | | $0.20 | 3/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23735- | | $1.20 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -23736- | | $2.80 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -23737- | | $3.80 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -23738- | | $0.60 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23739- | | $0.60 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23740- | | $0.60 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23741- | | $0.80 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23742- | | $0.60 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23743- | | $0.80 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23744- | | $0.60 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23745- | | $0.80 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23746- | | $0.80 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23747- | | $0.20 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23748- | | $0.80 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23749- | | $0.60 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23750- | | $0.40 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**     **05/05/2015 10:16:17 AM**                    **From          Inception**

                                                                                   **To              Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -23751- | | $0.40 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23752- | | $0.40 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23753- | | $0.40 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23754- | | $0.40 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23755- | | $0.80 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23756- | | $0.40 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23757- | | $1.00 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23758- | | $0.40 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23759- | | $0.80 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23760- | | $0.80 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23761- | | $0.40 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23762- | | $0.40 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23763- | | $0.20 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23764- | | $1.00 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23765- | | $0.40 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23766- | | $0.40 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23767- | | $0.60 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23768- | | $0.40 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23769- | | $0.40 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23770- | | $0.20 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23771- | | $0.20 | 3/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23772- | | $0.20 | 3/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -23773- | | $0.40 | 3/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -23774- | | $0.20 | 3/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -23775- | | $199.20 | 3/8/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -23776- | | $0.20 | 3/8/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -23777- | | $0.60 | 3/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -23778- | | $0.40 | 3/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -23779- | | $0.60 | 3/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -23780- | | $0.60 | 3/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -23781- | | $0.40 | 3/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -23782- | | $0.60 | 3/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -23783- | | $1.00 | 3/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23784- | | $0.80 | 3/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23785- | | $0.40 | 3/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23786- | | $4.80 | 3/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23787- | | $0.20 | 3/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23788- | | $0.40 | 3/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23789- | | $1.40 | 3/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23790- | | $4.20 | 3/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23791- | | $0.20 | 3/10/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -23792- | | $5.60 | 3/10/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -23793- | | $1.60 | 3/10/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -23794- | | $1.60 | 3/10/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -23795- | | $2.20 | 3/10/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -23796- | | $0.20 | 3/11/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -23797- | | $0.40 | 3/11/2013 | Print - SF AA 14TH FLOOR 4200 #1 Logon:mmugrage |
| -23798- | | $0.40 | 3/11/2013 | Print - SF AA 14TH FLOOR T654 #1 Logon:mmugrage |
| -23799- | | $0.40 | 3/11/2013 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -23800- | | $5.60 | 3/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23801- | | $1.40 | 3/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23802- | | $0.40 | 3/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23803- | | $0.20 | 3/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23804- | | $0.40 | 3/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23805- | | $0.20 | 3/11/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -23806- | | $0.20 | 3/11/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -23807- | | $0.20 | 3/11/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -23808- | | $0.20 | 3/11/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -23809- | | $0.20 | 3/11/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -23810- | | $0.40 | 3/11/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -23811- | | $1.40 | 3/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -23812- | | $0.60 | 3/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -23813- | | $0.20 | 3/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -23814- | | $0.40 | 3/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23815- | | $0.40 | 3/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23816- | | $0.40 | 3/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23817- | | $0.20 | 3/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23818- | | $0.80 | 3/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -23819- | | $0.20 | 3/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -23820- | | $0.40 | 3/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23821- | | $0.40 | 3/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23822- | | $0.40 | 3/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23823- | | $0.40 | 3/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23824- | | $0.20 | 3/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23825- | | $0.20 | 3/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23826- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23827- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23828- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23829- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23830- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23831- | | $0.60 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23832- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23833- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23834- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23835- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23836- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23837- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23838- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23839- | | $0.60 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23840- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23841- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23842- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23843- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23844- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23845- | | $0.80 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -23846- | | $0.80 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23847- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23848- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23849- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23850- | | $2.80 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23851- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23852- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23853- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23854- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23855- | | $1.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23856- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23857- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23858- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23859- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23860- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23861- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23862- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23863- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23864- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23865- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23866- | | $0.80 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23867- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23868- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23869- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -23870- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23871- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23872- | | $0.80 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23873- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23874- | | $0.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23875- | | $3.40 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23876- | | $3.80 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23877- | | $2.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23878- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23879- | | $0.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23880- | | $1.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23881- | | $1.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23882- | | $4.20 | 3/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -23883- | | $1.60 | 3/11/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -23884- | | $0.60 | 3/11/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -23885- | | $0.20 | 3/11/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -23886- | | $1.40 | 3/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -23887- | | $0.60 | 3/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -23888- | | $0.60 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23889- | | $0.60 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23890- | | $0.80 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23891- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23892- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23893- | | $0.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23894- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23895- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23896- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23897- | | $0.60 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23898- | | $0.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23899- | | $0.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23900- | | $0.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23901- | | $2.80 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -23902- | | $2.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
|---|---|---|---|---|
| -23903- | | $0.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23904- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23905- | | $0.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23906- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23907- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23908- | | $0.80 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23909- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23910- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23911- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23912- | | $1.00 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23913- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23914- | | $0.60 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23915- | | $0.60 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23916- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23917- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23918- | | $0.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23919- | | $0.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23920- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23921- | | $0.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23922- | | $0.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23923- | | $0.60 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23924- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23925- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23926- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23927- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23928- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23929- | | $0.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23930- | | $0.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23931- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23932- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23933- | | $2.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23934- | | $0.60 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23935- | | $0.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23936- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23937- | | $0.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23938- | | $0.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23939- | | $0.60 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23940- | | $1.60 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23941- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23942- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23943- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -23944- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
|---|---|---|---|---|
| -23945- | | $1.00 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23946- | | $0.80 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23947- | | $2.40 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23948- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23949- | | $1.80 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23950- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23951- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23952- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -23953- | | $0.20 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -23954- | | $0.60 | 3/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -23955- | | $0.20 | 3/11/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -23956- | | $0.20 | 3/11/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -23957- | | $0.20 | 3/11/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -23958- | | $0.20 | 3/11/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -23959- | | $0.20 | 3/11/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -23960- | | $0.20 | 3/11/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -23961- | | $0.20 | 3/11/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -23962- | | $0.20 | 3/11/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -23963- | | $0.20 | 3/11/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -23964- | | $1.60 | 3/11/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -23965- | | $0.80 | 3/11/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:spowley |
| -23966- | | $0.20 | 3/11/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -23967- | | $0.20 | 3/11/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -23968- | | $5.40 | 3/12/2013 | Print - SF 14-240 4350 #3 Logon:jlester |
| -23969- | | $5.20 | 3/12/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -23970- | | $1.00 | 3/12/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -23971- | | $4.60 | 3/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23972- | | $2.80 | 3/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23973- | | $5.40 | 3/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23974- | | $3.80 | 3/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23975- | | $4.60 | 3/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23976- | | $3.40 | 3/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -23977- | | $0.40 | 3/12/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23978- | | $1.20 | 3/12/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23979- | | $0.40 | 3/12/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23980- | | $1.60 | 3/12/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23981- | | $0.40 | 3/12/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -23982- | | $0.20 | 3/12/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -23983- | | $0.40 | 3/12/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -23984- | | $1.00 | 3/12/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -23985- | | $0.20 | 3/12/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -23986- | | $0.20 | 3/12/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
|---|---|---|---|---|
| -23987- | | $1.00 | 3/12/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -23988- | | $1.00 | 3/12/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -23989- | | $0.60 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -23990- | | $0.40 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -23991- | | $0.40 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -23992- | | $0.20 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -23993- | | $2.80 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -23994- | | $0.40 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -23995- | | $2.00 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -23996- | | $2.40 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -23997- | | $0.20 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -23998- | | $0.40 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -23999- | | $0.60 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24000- | | $0.40 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24001- | | $2.60 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24002- | | $0.40 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24003- | | $0.60 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24004- | | $0.40 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24005- | | $6.20 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24006- | | $0.20 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24007- | | $10.20 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24008- | | $6.00 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24009- | | $2.80 | 3/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24010- | | $16.60 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24011- | | $0.20 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24012- | | $0.20 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24013- | | $1.60 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24014- | | $0.60 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24015- | | $0.40 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24016- | | $1.00 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24017- | | $1.40 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24018- | | $3.00 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24019- | | $1.20 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -24020- | | $3.20 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -24021- | | $0.80 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24022- | | $6.80 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24023- | | $0.60 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24024- | | $0.60 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24025- | | $9.60 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24026- | | $9.60 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24027- | | $40.00 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24028- | | $0.80 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24029- | | $0.80 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24030- | | $0.40 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24031- | | $0.40 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24032- | | $1.00 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24033- | | $0.20 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24034- | | $0.20 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24035- | | $0.40 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24036- | | $2.60 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24037- | | $0.20 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24038- | | $0.40 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24039- | | $0.40 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24040- | | $0.40 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24041- | | $5.60 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24042- | | $1.40 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24043- | | $7.60 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -24044- | $7.60 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24045- | $7.60 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24046- | $0.40 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24047- | $0.40 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24048- | $0.60 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24049- | $1.80 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24050- | $0.20 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24051- | $0.20 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24052- | $0.80 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24053- | $1.20 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24054- | $0.40 | 3/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24055- | $1.00 | 3/12/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24056- | $0.20 | 3/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -24057- | $0.20 | 3/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -24058- | $6.20 | 3/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -24059- | $1.80 | 3/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -24060- | $9.80 | 3/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -24061- | $9.40 | 3/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -24062- | $12.40 | 3/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -24063- | $11.60 | 3/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -24064- | $0.20 | 3/12/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24065- | $0.20 | 3/12/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24066- | $0.20 | 3/12/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24067- | $0.20 | 3/12/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -24068- | $0.20 | 3/12/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -24069- | $0.20 | 3/12/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -24070- | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -24071- | $0.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24072- | $0.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24073- | $0.60 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24074- | $3.20 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24075- | $0.80 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24076- | $0.60 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24077- | $0.60 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**     **05/05/2015 10:16:17 AM**                **From**          **Inception**

                                                                      **To**            **Present**

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -24078- | | $0.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24079- | | $1.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24080- | | $0.60 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24081- | | $4.80 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24082- | | $0.60 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24083- | | $0.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24084- | | $1.00 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24085- | | $0.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24086- | | $0.60 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24087- | | $0.20 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24088- | | $0.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24089- | | $0.60 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24090- | | $0.20 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24091- | | $0.20 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24092- | | $0.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24093- | | $0.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24094- | | $0.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24095- | | $15.00 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24096- | | $22.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24097- | | $0.20 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24098- | | $0.20 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24099- | | $0.20 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24100- | | $0.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24101- | | $0.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24102- | | $0.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24103- | | $0.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24104- | | $0.80 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24105- | | $0.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24106- | | $1.40 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -24107- | | $3.00 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -24108- | | $3.00 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -24109- | | $1.00 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -24110- | | $2.00 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -24111- | | $1.00 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -24112- | | $1.00 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -24113- | | $1.00 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -24114- | | $3.00 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -24115- | | $2.00 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -24116- | | $1.00 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -24117- | | $3.00 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -24118- | | $2.00 | 3/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -24119- | | $1.60 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -24120- | | $1.80 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
|---|---|---|---|---|
| -24121- | | $4.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -24122- | | $2.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -24123- | | $4.80 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -24124- | | $0.60 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -24125- | | $0.40 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -24126- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -24127- | | $6.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -24128- | | $2.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -24129- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -24130- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -24131- | | $0.60 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -24132- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -24133- | | $1.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -24134- | | $14.60 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24135- | | $0.40 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24136- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24137- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24138- | | $0.60 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24139- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24140- | | $0.40 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24141- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24142- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24143- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24144- | | $0.40 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24145- | | $1.80 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24146- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24147- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24148- | | $0.40 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24149- | | $0.60 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24150- | | $0.80 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24151- | | $0.40 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24152- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24153- | | $0.60 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24154- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24155- | | $0.40 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24156- | | $0.80 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24157- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24158- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24159- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24160- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24161- | | $0.80 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -24162- | | $0.60 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24163- | | $15.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24164- | | $14.60 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24165- | | $0.60 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24166- | | $2.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24167- | | $0.40 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24168- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24169- | | $0.60 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24170- | | $0.80 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24171- | | $0.60 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24172- | | $1.40 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24173- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24174- | | $0.40 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24175- | | $0.60 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24176- | | $1.60 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24177- | | $1.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24178- | | $1.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24179- | | $0.20 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24180- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24181- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24182- | | $4.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24183- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24184- | | $2.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24185- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24186- | | $2.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24187- | | $4.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24188- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24189- | | $4.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24190- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24191- | | $2.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24192- | | $3.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24193- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24194- | | $5.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24195- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24196- | | $2.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24197- | | $6.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24198- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24199- | | $3.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24200- | | $2.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24201- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24202- | | $2.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24203- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -24204- | | $9.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
|---|---|---|---|---|
| -24205- | | $3.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24206- | | $3.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24207- | | $4.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24208- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24209- | | $21.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24210- | | $28.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24211- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24212- | | $2.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24213- | | $12.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24214- | | $2.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24215- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24216- | | $2.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24217- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24218- | | $14.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24219- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24220- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24221- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24222- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24223- | | $5.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24224- | | $2.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24225- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24226- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24227- | | $3.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24228- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24229- | | $3.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24230- | | $2.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24231- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24232- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24233- | | $2.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24234- | | $3.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24235- | | $4.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24236- | | $1.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24237- | | $4.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24238- | | $5.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24239- | | $3.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24240- | | $4.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24241- | | $24.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24242- | | $3.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24243- | | $2.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24244- | | $2.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24245- | | $7.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
| --- | --- | --- | --- | --- |
| -24246- | | $11.00 | 3/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -24247- | | $0.80 | 3/12/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -24248- | | $5.40 | 3/12/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -24249- | | $0.20 | 3/12/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -24250- | | $0.80 | 3/12/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -24251- | | $0.20 | 3/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -24252- | | $0.60 | 3/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -24253- | | $0.20 | 3/13/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -24254- | | $7.80 | 3/13/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -24255- | | $0.80 | 3/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24256- | | $0.20 | 3/13/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -24257- | | $1.00 | 3/13/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24258- | | $2.40 | 3/13/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24259- | | $0.60 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -24260- | | $0.20 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24261- | | $1.00 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24262- | | $0.80 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24263- | | $0.60 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24264- | | $0.20 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24265- | | $0.20 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24266- | | $0.40 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24267- | | $3.40 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24268- | | $0.80 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24269- | | $1.00 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24270- | | $0.80 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24271- | | $6.60 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24272- | | $0.40 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24273- | | $0.60 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24274- | | $1.00 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -24275- | | $3.80 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -24276- | | $2.80 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24277- | | $6.00 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24278- | | $2.00 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24279- | | $1.00 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24280- | | $0.20 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24281- | | $1.20 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24282- | | $1.60 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24283- | | $0.20 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24284- | | $0.20 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24285- | | $1.20 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24286- | | $1.20 | 3/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24287- | | $0.20 | 3/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -24288- | | $0.20 | 3/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -24289- | | $0.20 | 3/13/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24290- | | $7.00 | 3/13/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24291- | | $7.00 | 3/13/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24292- | | $1.00 | 3/13/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24293- | | $7.00 | 3/13/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24294- | | $1.00 | 3/13/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24295- | | $1.00 | 3/13/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24296- | | $0.20 | 3/13/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24297- | | $0.20 | 3/13/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24298- | | $0.20 | 3/13/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -24299- | | $1.60 | 3/13/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -24300- | | $0.20 | 3/13/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -24301- | | $2.20 | 3/13/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -24302- | | $2.20 | 3/13/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -24303- | | $1.40 | 3/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -24304- | | $0.20 | 3/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -24305- | | $0.20 | 3/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -24306- | | $0.20 | 3/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -24307- | | $0.20 | 3/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   **05/05/2015 10:16:17 AM**      **From**     **Inception**

                                                   **To**         **Present**

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -24308- | | $0.20 | 3/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -24309- | | $1.80 | 3/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -24310- | | $0.20 | 3/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -24311- | | $2.20 | 3/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -24312- | | $0.60 | 3/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -24313- | | $3.00 | 3/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -24314- | | $27.00 | 3/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -24315- | | $0.60 | 3/13/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -24316- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24317- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24318- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24319- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24320- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24321- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24322- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24323- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24324- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24325- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24326- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24327- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24328- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24329- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24330- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24331- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24332- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24333- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24334- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24335- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24336- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24337- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24338- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24339- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24340- | | $0.20 | 3/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24341- | | $0.20 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -24342- | | $1.00 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -24343- | | $19.00 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -24344- | | $19.00 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -24345- | | $147.00 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -24346- | | $147.00 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -24347- | | $30.00 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -24348- | | $2.00 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -24349- | | $1.00 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -24350- | | $53.00 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -24351- | | $19.00 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:ecrawford |
| -24352- | | $26.00 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:rcalip |
| -24353- | | $1.00 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:rcalip |
| -24354- | | $15.00 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:rcalip |
| -24355- | | $0.40 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:rcalip |
| -24356- | | $0.20 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:rcalip |
| -24357- | | $0.20 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:rcalip |
| -24358- | | $12.00 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:rcalip |
| -24359- | | $51.00 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:rcalip |
| -24360- | | $0.20 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:rcalip |
| -24361- | | $58.00 | 3/13/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:rcalip |
| -24362- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24363- | | $3.40 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24364- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24365- | | $3.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24366- | | $1.80 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24367- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24368- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24369- | | $3.60 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24370- | | $10.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24371- | | $0.40 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24372- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24373- | | $7.80 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24374- | | $0.40 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24375- | | $0.40 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24376- | | $0.60 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24377- | | $7.80 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24378- | | $2.40 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24379- | | $11.80 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24380- | | $0.80 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24381- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24382- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24383- | | $4.80 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -24384- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
|---|---|---|---|---|
| -24385- | | $7.80 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24386- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24387- | | $3.60 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24388- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24389- | | $10.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24390- | | $0.40 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24391- | | $4.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24392- | | $3.60 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24393- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24394- | | $1.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24395- | | $2.80 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24396- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24397- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24398- | | $4.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24399- | | $1.60 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24400- | | $3.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24401- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24402- | | $1.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24403- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24404- | | $15.80 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24405- | | $0.40 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24406- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24407- | | $0.40 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24408- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24409- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24410- | | $3.60 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24411- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24412- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24413- | | $0.40 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24414- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24415- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24416- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24417- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24418- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24419- | | $0.40 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24420- | | $0.40 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24421- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24422- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24423- | | $0.40 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24424- | | $0.60 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24425- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -24426- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24427- | | $0.40 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ecrawford |
| -24428- | | $3.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24429- | | $1.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24430- | | $34.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24431- | | $7.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24432- | | $9.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24433- | | $17.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24434- | | $32.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24435- | | $54.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24436- | | $20.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24437- | | $5.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24438- | | $13.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24439- | | $4.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24440- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24441- | | $29.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24442- | | $32.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24443- | | $3.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24444- | | $1.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24445- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24446- | | $1.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24447- | | $1.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24448- | | $6.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24449- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24450- | | $32.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24451- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24452- | | $1.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24453- | | $32.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24454- | | $3.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24455- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24456- | | $9.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24457- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24458- | | $9.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24459- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24460- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24461- | | $33.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24462- | | $1.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24463- | | $3.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24464- | | $5.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24465- | | $5.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24466- | | $5.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24467- | | $17.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -24468- | | $30.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
|---|---|---|---|---|
| -24469- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24470- | | $26.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24471- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24472- | | $3.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24473- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24474- | | $4.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24475- | | $16.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24476- | | $14.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24477- | | $31.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24478- | | $59.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24479- | | $3.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24480- | | $22.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24481- | | $4.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24482- | | $3.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24483- | | $1.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24484- | | $0.20 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24485- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24486- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24487- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24488- | | $8.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24489- | | $4.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24490- | | $1.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24491- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24492- | | $19.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24493- | | $14.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24494- | | $0.40 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24495- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24496- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24497- | | $5.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24498- | | $3.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24499- | | $3.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24500- | | $31.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24501- | | $16.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24502- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24503- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24504- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24505- | | $3.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24506- | | $148.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24507- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24508- | | $16.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24509- | | $3.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -24510- | | $2.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
|---|---|---|---|---|
| -24511- | | $49.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24512- | | $19.00 | 3/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24513- | | $0.20 | 3/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -24514- | | $0.60 | 3/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -24515- | | $2.60 | 3/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -24516- | | $0.20 | 3/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -24517- | | $1.20 | 3/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -24518- | | $0.80 | 3/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -24519- | | $0.20 | 3/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -24520- | | $0.20 | 3/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -24521- | | $1.40 | 3/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -24522- | | $4.80 | 3/13/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -24523- | | $4.80 | 3/13/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -24524- | | $0.60 | 3/13/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -24525- | | $0.60 | 3/13/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -24526- | | $0.40 | 3/13/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -24527- | | $0.20 | 3/13/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:spowley |
| -24528- | | $0.40 | 3/13/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -24529- | | $0.40 | 3/13/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -24530- | | $0.40 | 3/13/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -24531- | | $0.20 | 3/13/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -24532- | | $0.40 | 3/13/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -24533- | | $0.40 | 3/14/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -24534- | | $0.20 | 3/14/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -24535- | | $0.60 | 3/14/2013 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -24536- | | $2.80 | 3/14/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -24537- | | $0.60 | 3/14/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -24538- | | $0.20 | 3/14/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -24539- | | $0.20 | 3/14/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -24540- | | $0.20 | 3/14/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -24541- | | $0.20 | 3/14/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -24542- | | $0.80 | 3/14/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -24543- | | $0.20 | 3/14/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -24544- | | $0.40 | 3/14/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -24545- | | $0.20 | 3/14/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -24546- | | $0.40 | 3/14/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -24547- | | $0.20 | 3/14/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -24548- | | $0.20 | 3/14/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -24549- | | $0.60 | 3/14/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -24550- | | $6.40 | 3/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24551- | | $5.20 | 3/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -24552- | | $5.40 | 3/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -24553- | | $0.20 | 3/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24554- | | $0.20 | 3/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24555- | | $0.20 | 3/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24556- | | $1.20 | 3/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24557- | | $0.20 | 3/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24558- | | $0.20 | 3/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24559- | | $0.20 | 3/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24560- | | $0.20 | 3/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24561- | | $0.20 | 3/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24562- | | $0.20 | 3/14/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24563- | | $0.20 | 3/14/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24564- | | $0.20 | 3/14/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24565- | | $0.40 | 3/14/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24566- | | $0.20 | 3/14/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24567- | | $0.20 | 3/14/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24568- | | $0.40 | 3/14/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24569- | | $1.00 | 3/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -24570- | | $0.20 | 3/14/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -24571- | | $0.40 | 3/14/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:fffrench |
| -24572- | | $0.80 | 3/14/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -24573- | | $0.20 | 3/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24574- | | $0.20 | 3/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24575- | | $0.60 | 3/15/2013 | Print - SF AA 14TH FLOOR 4200 #1 Logon:cyamat |
| -24576- | | $0.20 | 3/15/2013 | Print - SF AA 14TH FLOOR 4200 #1 Logon:mmugrage |
| -24577- | | $0.20 | 3/15/2013 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -24578- | | $0.20 | 3/15/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24579- | | $0.20 | 3/15/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24580- | | $1.60 | 3/15/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24581- | | $0.80 | 3/15/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24582- | | $0.80 | 3/15/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24583- | | $0.40 | 3/15/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24584- | | $0.20 | 3/15/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24585- | | $0.40 | 3/15/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24586- | | $0.40 | 3/15/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24587- | | $0.20 | 3/15/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24588- | | $0.20 | 3/15/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24589- | | $0.20 | 3/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24590- | | $0.20 | 3/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24591- | | $0.20 | 3/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24592- | | $0.60 | 3/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -24593- | | $0.60 | 3/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -24594- | $0.40 | 3/15/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24595- | $0.40 | 3/15/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24596- | $0.40 | 3/15/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24597- | $0.20 | 3/15/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24598- | $0.40 | 3/15/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24599- | $0.40 | 3/15/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -24600- | $7.60 | 3/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24601- | $1.20 | 3/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24602- | $1.20 | 3/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24603- | $3.20 | 3/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24604- | $1.60 | 3/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24605- | $0.80 | 3/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24606- | $5.00 | 3/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24607- | $0.20 | 3/15/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:jlester |
| -24608- | $0.40 | 3/15/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -24609- | $1.60 | 3/15/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -24610- | $0.40 | 3/15/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -24611- | $31.00 | 3/15/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -24612- | $0.20 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24613- | $0.40 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24614- | $0.60 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24615- | $0.40 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24616- | $0.40 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24617- | $3.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24618- | $3.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24619- | $1.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24620- | $2.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24621- | $6.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24622- | $9.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24623- | $6.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24624- | $8.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24625- | $1.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24626- | $1.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24627- | $0.20 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24628- | $3.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24629- | $11.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24630- | $12.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -24631- | | $3.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24632- | | $2.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24633- | | $99.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24634- | | $3.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24635- | | $5.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24636- | | $6.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24637- | | $1.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24638- | | $2.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24639- | | $3.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24640- | | $2.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24641- | | $9.00 | 3/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24642- | | $0.20 | 3/15/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -24643- | | $0.20 | 3/15/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -24644- | | $0.20 | 3/15/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -24645- | | $0.20 | 3/15/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -24646- | | $0.20 | 3/15/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -24647- | | $12.00 | 3/16/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24648- | | $0.20 | 3/16/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24649- | | $1.00 | 3/16/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24650- | | $1.00 | 3/16/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24651- | | $14.00 | 3/16/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24652- | | $32.00 | 3/16/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24653- | | $1.00 | 3/16/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24654- | | $1.00 | 3/16/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24655- | | $32.00 | 3/16/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24656- | | $33.00 | 3/16/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -24657- | | $0.40 | 3/16/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24658- | | $6.40 | 3/16/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24659- | | $0.20 | 3/16/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24660- | | $0.20 | 3/16/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24661- | | $0.20 | 3/16/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24662- | | $0.40 | 3/16/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24663- | | $0.20 | 3/16/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24664- | | $0.20 | 3/16/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24665- | | $0.40 | 3/16/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24666- | | $0.20 | 3/16/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24667- | | $2.00 | 3/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24668- | | $34.00 | 3/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24669- | | $2.00 | 3/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24670- | | $1.00 | 3/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24671- | | $0.20 | 3/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24672- | | $2.00 | 3/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -24673- | | $1.00 | 3/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -24674- | | $2.00 | 3/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24675- | | $1.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24676- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24677- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24678- | | $4.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24679- | | $6.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24680- | | $5.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24681- | | $1.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24682- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24683- | | $1.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24684- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24685- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24686- | | $1.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24687- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24688- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24689- | | $3.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24690- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24691- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24692- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24693- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24694- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24695- | | $4.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24696- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24697- | | $4.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -24698- | | $0.80 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -24699- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24700- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24701- | | $1.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24702- | | $1.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24703- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24704- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24705- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24706- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24707- | | $1.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24708- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24709- | | $3.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24710- | | $1.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24711- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24712- | | $3.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24713- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24714- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24715- | | $1.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24716- | | $4.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24717- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24718- | | $18.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24719- | | $0.40 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24720- | | $0.80 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24721- | | $1.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -24722- | | $3.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -24723- | | $3.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24724- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24725- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24726- | | $0.60 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24727- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24728- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24729- | | $3.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24730- | | $1.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24731- | | $3.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24732- | | $3.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24733- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24734- | | $1.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24735- | | $1.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24736- | | $3.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24737- | | $1.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24738- | | $5.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24739- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24740- | | $3.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24741- | | $53.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24742- | | $1.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24743- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24744- | | $3.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24745- | | $2.00 | 3/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -24746- | | $0.80 | 3/17/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -24747- | | $0.20 | 3/17/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -24748- | | $0.20 | 3/17/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -24749- | | $0.20 | 3/18/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -24750- | | $0.40 | 3/18/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -24751- | | $0.40 | 3/18/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -24752- | | $4.20 | 3/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24753- | | $5.00 | 3/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24754- | | $5.80 | 3/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24755- | | $5.80 | 3/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24756- | | $5.80 | 3/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -24757- | | $0.20 | 3/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24758- | | $0.20 | 3/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24759- | | $1.80 | 3/18/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -24760- | | $0.20 | 3/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24761- | | $0.40 | 3/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24762- | | $2.00 | 3/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24763- | | $1.00 | 3/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24764- | | $1.00 | 3/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24765- | | $1.00 | 3/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24766- | | $1.00 | 3/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24767- | | $0.80 | 3/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24768- | | $5.00 | 3/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24769- | | $5.40 | 3/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24770- | | $4.00 | 3/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24771- | | $1.00 | 3/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24772- | | $1.00 | 3/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24773- | | $0.80 | 3/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24774- | | $2.00 | 3/18/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -24775- | | $4.00 | 3/18/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -24776- | | $1.00 | 3/18/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -24777- | | $2.00 | 3/18/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -24778- | | $2.00 | 3/18/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -24779- | | $4.00 | 3/18/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -24780- | | $1.00 | 3/18/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -24781- | | $1.00 | 3/18/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -24782- | | $2.00 | 3/18/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -24783- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24784- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24785- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24786- | | $3.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24787- | | $3.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24788- | | $3.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24789- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24790- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24791- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24792- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24793- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24794- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24795- | | $5.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24796- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24797- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24798- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24799- | | $9.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24800- | | $5.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24801- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24802- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24803- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24804- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24805- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24806- | | $12.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24807- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24808- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24809- | | $4.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24810- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24811- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24812- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24813- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24814- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24815- | | $12.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24816- | | $12.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24817- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24818- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24819- | | $3.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -24820- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
|---|---|---|---|---|
| -24821- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24822- | | $3.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24823- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24824- | | $3.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24825- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24826- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24827- | | $3.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24828- | | $3.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24829- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24830- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24831- | | $1.00 | 3/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #1 Logon:amcdaniel |
| -24832- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24833- | | $3.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24834- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24835- | | $8.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24836- | | $3.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24837- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24838- | | $3.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24839- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24840- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24841- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24842- | | $14.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #3 Logon:amcdaniel |
| -24843- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24844- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24845- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24846- | | $0.60 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24847- | | $3.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24848- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24849- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24850- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24851- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24852- | | $4.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24853- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24854- | | $4.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24855- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24856- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24857- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24858- | | $2.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24859- | | $1.00 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -24860- | | $0.20 | 3/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24861- | | $2.00 | 3/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -24862- | | $2.00 | 3/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24863- | | $1.00 | 3/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24864- | | $1.00 | 3/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24865- | | $8.80 | 3/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24866- | | $1.00 | 3/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24867- | | $4.00 | 3/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24868- | | $2.00 | 3/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24869- | | $2.00 | 3/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24870- | | $1.00 | 3/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24871- | | $1.00 | 3/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24872- | | $2.00 | 3/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24873- | | $1.00 | 3/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24874- | | $4.00 | 3/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -24875- | | $0.20 | 3/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -24876- | | $0.80 | 3/18/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -24877- | | $0.20 | 3/18/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -24878- | | $0.80 | 3/18/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -24879- | | $5.60 | 3/18/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -24880- | | $0.20 | 3/18/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -24881- | | $0.20 | 3/18/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -24882- | | $0.20 | 3/18/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -24883- | | $0.60 | 3/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -24884- | | $1.00 | 3/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -24885- | | $0.40 | 3/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -24886- | | $0.20 | 3/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24887- | | $0.20 | 3/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24888- | | $0.20 | 3/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24889- | | $0.20 | 3/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24890- | | $0.20 | 3/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24891- | | $0.20 | 3/19/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24892- | | $1.60 | 3/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -24893- | | $1.00 | 3/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24894- | | $0.80 | 3/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24895- | | $1.80 | 3/19/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -24896- | | $1.80 | 3/19/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -24897- | | $0.20 | 3/19/2013 | Print - SF AMcDaniel HP 4000 #1 Logon:amcdaniel |
| -24898- | | $0.40 | 3/19/2013 | Print - SF AMcDaniel HP 4000 #1 Logon:amcdaniel |
| -24899- | | $0.20 | 3/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24900- | | $0.20 | 3/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24901- | | $1.00 | 3/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From    Inception

To    Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -24902- | | $0.80 | 3/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -24903- | | $0.20 | 3/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24904- | | $0.40 | 3/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24905- | | $0.40 | 3/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24906- | | $1.20 | 3/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24907- | | $0.20 | 3/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24908- | | $4.80 | 3/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24909- | | $0.20 | 3/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24910- | | $0.80 | 3/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24911- | | $0.40 | 3/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24912- | | $0.40 | 3/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24913- | | $6.00 | 3/19/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -24914- | | $0.20 | 3/19/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -24915- | | $8.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -24916- | | $2.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -24917- | | $1.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24918- | | $25.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24919- | | $24.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24920- | | $46.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24921- | | $1.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24922- | | $6.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24923- | | $1.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24924- | | $39.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24925- | | $14.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24926- | | $1.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24927- | | $6.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24928- | | $1.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24929- | | $8.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24930- | | $2.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24931- | | $3.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24932- | | $5.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24933- | | $1.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24934- | | $15.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
| -24935- | | $2.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
| | | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -24936- | | $4.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:amcdaniel |
|---|---|---|---|---|
| -24937- | | $2.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24938- | | $0.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24939- | | $0.40 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24940- | | $1.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24941- | | $0.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24942- | | $0.40 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24943- | | $0.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24944- | | $0.80 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24945- | | $1.40 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24946- | | $0.40 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24947- | | $0.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24948- | | $0.80 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24949- | | $0.40 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24950- | | $0.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24951- | | $0.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24952- | | $0.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24953- | | $0.40 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24954- | | $2.00 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24955- | | $0.60 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24956- | | $1.40 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24957- | | $0.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24958- | | $0.40 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24959- | | $2.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24960- | | $0.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24961- | | $0.40 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24962- | | $0.60 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24963- | | $0.60 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24964- | | $1.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24965- | | $0.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24966- | | $0.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24967- | | $1.40 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24968- | | $0.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24969- | | $0.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24970- | | $0.80 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24971- | | $0.60 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24972- | | $3.40 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24973- | | $0.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24974- | | $2.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24975- | | $0.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24976- | | $2.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24977- | | $0.60 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -24978- | | $0.80 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24979- | | $0.20 | 3/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -24980- | | $0.20 | 3/19/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -24981- | | $0.20 | 3/19/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -24982- | | $0.20 | 3/20/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -24983- | | $0.20 | 3/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24984- | | $0.20 | 3/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24985- | | $1.80 | 3/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24986- | | $0.20 | 3/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -24987- | | $0.40 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24988- | | $2.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24989- | | $2.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24990- | | $0.40 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24991- | | $2.40 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24992- | | $1.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24993- | | $5.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24994- | | $1.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24995- | | $0.20 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24996- | | $1.40 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24997- | | $12.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24998- | | $1.80 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -24999- | | $2.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25000- | | $1.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25001- | | $1.60 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25002- | | $1.80 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25003- | | $1.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25004- | | $1.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25005- | | $1.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -25006- | | $1.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25007- | | $1.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25008- | | $2.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25009- | | $2.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25010- | | $1.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25011- | | $1.00 | 3/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25012- | | $0.20 | 3/20/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25013- | | $1.20 | 3/20/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25014- | | $0.20 | 3/20/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25015- | | $2.80 | 3/20/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25016- | | $0.20 | 3/20/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25017- | | $0.60 | 3/20/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25018- | | $0.20 | 3/20/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25019- | | $1.00 | 3/20/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25020- | | $1.00 | 3/20/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25021- | | $11.20 | 3/20/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25022- | | $2.80 | 3/20/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25023- | | $1.00 | 3/20/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25024- | | $7.00 | 3/20/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -25025- | | $11.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25026- | | $5.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25027- | | $1.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25028- | | $2.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25029- | | $4.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25030- | | $1.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25031- | | $3.60 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25032- | | $28.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25033- | | $2.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25034- | | $1.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25035- | | $2.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25036- | | $5.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25037- | | $1.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25038- | | $1.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25039- | | $12.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25040- | | $3.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25041- | | $12.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25042- | | $2.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25043- | | $2.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -25044- | | $2.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25045- | | $1.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25046- | | $1.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25047- | | $3.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25048- | | $9.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25049- | | $1.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25050- | | $1.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25051- | | $1.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25052- | | $1.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25053- | | $1.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25054- | | $14.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25055- | | $2.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25056- | | $8.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25057- | | $4.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25058- | | $2.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25059- | | $1.00 | 3/20/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25060- | | $1.00 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25061- | | $0.20 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25062- | | $0.60 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25063- | | $0.20 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25064- | | $0.80 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25065- | | $0.60 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25066- | | $0.20 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25067- | | $1.40 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25068- | | $0.40 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25069- | | $0.20 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25070- | | $0.40 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25071- | | $0.20 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25072- | | $0.20 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25073- | | $0.20 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25074- | | $9.00 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25075- | | $0.20 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25076- | | $0.20 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25077- | | $0.20 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25078- | | $0.80 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25079- | | $0.60 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25080- | | $0.60 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25081- | | $4.00 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25082- | | $0.40 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25083- | | $0.40 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25084- | | $0.20 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25085- | | $0.60 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -25086- | | $0.60 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25087- | | $0.20 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25088- | | $0.20 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25089- | | $0.20 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25090- | | $0.20 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25091- | | $0.20 | 3/20/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25092- | | $3.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25093- | | $0.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25094- | | $24.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25095- | | $0.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25096- | | $2.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25097- | | $1.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25098- | | $19.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25099- | | $2.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25100- | | $2.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25101- | | $10.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25102- | | $11.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25103- | | $1.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25104- | | $9.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25105- | | $2.40 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25106- | | $2.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25107- | | $2.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25108- | | $26.40 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25109- | | $2.40 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25110- | | $2.40 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25111- | | $4.40 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25112- | | $21.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25113- | | $1.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25114- | | $1.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25115- | | $1.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25116- | | $3.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25117- | | $2.40 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25118- | | $1.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25119- | | $1.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25120- | | $0.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25121- | | $4.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25122- | | $13.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25123- | | $1.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25124- | | $1.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25125- | | $1.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25126- | | $4.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25127- | | $2.40 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -25128- | | $2.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
|---|---|---|---|---|
| -25129- | | $2.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25130- | | $1.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25131- | | $0.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25132- | | $1.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25133- | | $0.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25134- | | $2.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25135- | | $0.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25136- | | $0.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25137- | | $0.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25138- | | $3.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25139- | | $9.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25140- | | $26.40 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25141- | | $3.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25142- | | $7.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25143- | | $25.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25144- | | $3.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25145- | | $12.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25146- | | $0.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25147- | | $17.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25148- | | $14.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25149- | | $2.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25150- | | $2.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25151- | | $17.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25152- | | $2.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25153- | | $1.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25154- | | $12.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25155- | | $10.40 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25156- | | $2.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25157- | | $5.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25158- | | $11.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25159- | | $1.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25160- | | $12.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25161- | | $3.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25162- | | $1.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25163- | | $0.40 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25164- | | $2.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25165- | | $1.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25166- | | $2.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25167- | | $1.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25168- | | $4.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25169- | | $2.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -25170- | | $0.80 | 3/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25171- | | $1.60 | 3/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25172- | | $0.20 | 3/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25173- | | $2.20 | 3/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25174- | | $0.20 | 3/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25175- | | $0.20 | 3/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25176- | | $1.00 | 3/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25177- | | $0.20 | 3/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25178- | | $1.40 | 3/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25179- | | $0.20 | 3/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25180- | | $1.20 | 3/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25181- | | $0.20 | 3/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25182- | | $0.20 | 3/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25183- | | $1.40 | 3/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25184- | | $0.80 | 3/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25185- | | $0.80 | 3/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25186- | | $0.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25187- | | $0.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25188- | | $1.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25189- | | $4.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25190- | | $0.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25191- | | $0.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25192- | | $3.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25193- | | $0.40 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25194- | | $1.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25195- | | $113.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25196- | | $1.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25197- | | $7.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25198- | | $0.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25199- | | $0.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25200- | | $9.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25201- | | $2.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25202- | | $0.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25203- | | $0.40 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25204- | | $0.20 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25205- | | $5.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25206- | | $2.00 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25207- | | $1.60 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25208- | | $7.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25209- | | $30.40 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25210- | | $14.80 | 3/20/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -25211- | | $0.20 | 3/20/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -25212- | | $0.20 | 3/20/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
|---|---|---|---|---|
| -25213- | | $1.40 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25214- | | $0.60 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25215- | | $0.80 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25216- | | $0.20 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25217- | | $0.20 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25218- | | $0.20 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25219- | | $5.20 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25220- | | $0.40 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25221- | | $0.40 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25222- | | $0.40 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25223- | | $0.80 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25224- | | $0.40 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25225- | | $2.00 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25226- | | $1.60 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25227- | | $0.40 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25228- | | $0.40 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25229- | | $0.40 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25230- | | $0.40 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25231- | | $0.40 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25232- | | $0.40 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25233- | | $0.20 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25234- | | $0.40 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25235- | | $1.60 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25236- | | $0.40 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25237- | | $0.40 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25238- | | $0.20 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25239- | | $0.20 | 3/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25240- | | $1.00 | 3/21/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -25241- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25242- | | $1.60 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25243- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25244- | | $0.80 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25245- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25246- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25247- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25248- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25249- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25250- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25251- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25252- | | $2.80 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25253- | | $0.80 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -25254- | | $0.80 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
|---|---|---|---|---|
| -25255- | | $1.20 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25256- | | $1.20 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25257- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25258- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25259- | | $0.80 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25260- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25261- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25262- | | $2.00 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25263- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25264- | | $4.00 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25265- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25266- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25267- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25268- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25269- | | $1.20 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25270- | | $1.20 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25271- | | $0.40 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25272- | | $1.20 | 3/21/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25273- | | $3.80 | 3/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -25274- | | $2.80 | 3/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -25275- | | $0.40 | 3/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25276- | | $0.40 | 3/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25277- | | $0.20 | 3/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25278- | | $0.20 | 3/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25279- | | $0.20 | 3/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25280- | | $0.20 | 3/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -25281- | | $13.00 | 3/21/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -25282- | | $1.40 | 3/21/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -25283- | | $11.80 | 3/21/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -25284- | | $10.80 | 3/21/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -25285- | | $2.80 | 3/21/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -25286- | | $4.00 | 3/21/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -25287- | | $4.00 | 3/21/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -25288- | | $0.20 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25289- | | $0.20 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -25290- | | $0.20 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25291- | | $0.20 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25292- | | $0.20 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25293- | | $0.40 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25294- | | $0.20 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25295- | | $0.40 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25296- | | $0.40 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25297- | | $0.40 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25298- | | $0.40 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25299- | | $0.60 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25300- | | $0.20 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25301- | | $0.60 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25302- | | $0.20 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25303- | | $0.40 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25304- | | $0.20 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25305- | | $0.20 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25306- | | $6.00 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25307- | | $1.00 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25308- | | $0.40 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25309- | | $1.40 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25310- | | $1.40 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25311- | | $1.40 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25312- | | $0.40 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25313- | | $0.40 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25314- | | $8.40 | 3/21/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -25315- | | $0.20 | 3/21/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -25316- | | $0.20 | 3/21/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -25317- | | $0.20 | 3/21/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -25318- | | $0.20 | 3/21/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -25319- | | $1.40 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25320- | | $1.20 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25321- | | $14.80 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25322- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25323- | | $0.60 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25324- | | $3.40 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25325- | | $0.40 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25326- | | $2.60 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25327- | | $6.40 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25328- | | $1.20 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25329- | | $1.20 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25330- | | $0.60 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25331- | | $6.20 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From         Inception

To           Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -25332- | | $0.20 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25333- | | $6.40 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25334- | | $0.80 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25335- | | $0.40 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25336- | | $1.80 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25337- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25338- | | $31.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25339- | | $1.40 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25340- | | $2.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25341- | | $1.60 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25342- | | $1.20 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25343- | | $0.20 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -25344- | | $5.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25345- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25346- | | $4.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25347- | | $4.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25348- | | $5.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25349- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25350- | | $2.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25351- | | $5.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25352- | | $5.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25353- | | $4.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25354- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25355- | | $2.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25356- | | $2.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25357- | | $3.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25358- | | $3.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25359- | | $3.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25360- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25361- | | $4.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25362- | | $4.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25363- | | $4.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25364- | | $5.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25365- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25366- | | $4.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25367- | | $3.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25368- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25369- | | $4.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25370- | | $4.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25371- | | $3.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25372- | | $14.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25373- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| --- | --- | --- | --- |
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
| --- | --- | --- | --- | --- |
| -25374- | | $2.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25375- | | $103.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25376- | | $2.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25377- | | $4.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -25378- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25379- | | $2.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25380- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25381- | | $2.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25382- | | $3.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25383- | | $2.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25384- | | $8.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25385- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25386- | | $19.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25387- | | $2.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25388- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25389- | | $4.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25390- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25391- | | $9.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25392- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25393- | | $3.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25394- | | $2.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25395- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25396- | | $14.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25397- | | $5.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25398- | | $2.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25399- | | $2.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25400- | | $2.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25401- | | $2.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25402- | | $1.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25403- | | $2.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25404- | | $6.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25405- | | $22.00 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25406- | | $0.20 | 3/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -25407- | | $5.60 | 3/21/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:lharris |
| -25408- | | $0.60 | 3/21/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -25409- | | $0.20 | 3/22/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -25410- | | $11.20 | 3/22/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -25411- | | $0.20 | 3/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25412- | | $0.20 | 3/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -25413- | | $0.40 | 3/22/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25414- | | $0.20 | 3/22/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25415- | | $0.20 | 3/22/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
| --- | --- | --- | --- | --- |
| -25416- | | $3.00 | 3/22/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25417- | | $5.00 | 3/22/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25418- | | $0.20 | 3/22/2013 | Print - SF MK 14th Floor 4700 Color Logon:dratner |
| -25419- | | $4.60 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -25420- | | $1.20 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -25421- | | $1.00 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25422- | | $0.40 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25423- | | $1.40 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25424- | | $3.00 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25425- | | $0.80 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25426- | | $1.60 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25427- | | $1.00 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25428- | | $0.60 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25429- | | $7.80 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25430- | | $1.00 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25431- | | $8.60 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25432- | | $1.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25433- | | $0.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25434- | | $0.40 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25435- | | $0.40 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25436- | | $1.00 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25437- | | $1.00 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25438- | | $1.40 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25439- | | $2.80 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25440- | | $2.80 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25441- | | $0.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25442- | | $6.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25443- | | $0.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25444- | | $0.60 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -25445- | | $0.80 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25446- | | $16.40 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25447- | | $0.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25448- | | $0.80 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25449- | | $0.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25450- | | $2.60 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25451- | | $0.80 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25452- | | $13.80 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25453- | | $5.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25454- | | $5.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25455- | | $0.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25456- | | $0.40 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25457- | | $0.80 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -25458- | | $0.80 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
|---|---|---|---|---|
| -25459- | | $0.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25460- | | $0.60 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25461- | | $0.40 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25462- | | $0.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25463- | | $0.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25464- | | $0.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25465- | | $0.40 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25466- | | $2.40 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25467- | | $0.40 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25468- | | $0.60 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25469- | | $2.60 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25470- | | $0.40 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25471- | | $13.60 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25472- | | $5.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25473- | | $0.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25474- | | $0.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25475- | | $5.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25476- | | $0.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25477- | | $0.40 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25478- | | $0.40 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25479- | | $0.80 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25480- | | $0.40 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25481- | | $0.40 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25482- | | $5.20 | 3/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25483- | | $1.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25484- | | $31.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25485- | | $23.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25486- | | $19.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25487- | | $7.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25488- | | $8.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25489- | | $8.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25490- | | $1.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25491- | | $19.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25492- | | $5.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25493- | | $4.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25494- | | $8.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25495- | | $2.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25496- | | $2.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25497- | | $2.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25498- | | $33.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25499- | | $17.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -25500- | | $1.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25501- | | $6.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25502- | | $2.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25503- | | $15.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25504- | | $2.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25505- | | $5.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25506- | | $7.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25507- | | $14.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25508- | | $7.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25509- | | $14.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25510- | | $43.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25511- | | $6.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25512- | | $5.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25513- | | $19.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25514- | | $39.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25515- | | $3.00 | 3/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -25516- | | $0.20 | 3/22/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -25517- | | $0.20 | 3/22/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -25518- | | $0.40 | 3/22/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -25519- | | $0.20 | 3/22/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -25520- | | $0.80 | 3/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -25521- | | $0.40 | 3/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -25522- | | $0.20 | 3/24/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25523- | | $0.40 | 3/24/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25524- | | $3.20 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25525- | | $5.20 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25526- | | $86.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25527- | | $0.40 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25528- | | $33.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25529- | | $36.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25530- | | $79.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25531- | | $17.20 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25532- | | $3.20 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25533- | | $32.40 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25534- | | $31.60 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25535- | | $0.80 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25536- | | $1.20 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25537- | | $0.40 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25538- | | $13.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25539- | | $10.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25540- | | $2.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25541- | | $26.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -25542- | | $2.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
|---|---|---|---|---|
| -25543- | | $2.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25544- | | $2.80 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25545- | | $1.60 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25546- | | $34.40 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25547- | | $1.60 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25548- | | $2.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25549- | | $81.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25550- | | $8.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25551- | | $4.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25552- | | $48.60 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25553- | | $3.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25554- | | $2.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25555- | | $2.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25556- | | $2.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25557- | | $1.20 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25558- | | $0.80 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25559- | | $0.80 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25560- | | $1.20 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25561- | | $3.20 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25562- | | $0.80 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25563- | | $0.80 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25564- | | $1.60 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25565- | | $10.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25566- | | $2.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25567- | | $4.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25568- | | $0.20 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25569- | | $10.40 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25570- | | $3.00 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25571- | | $1.40 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25572- | | $5.60 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25573- | | $0.80 | 3/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25574- | | $3.20 | 3/24/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -25575- | | $3.60 | 3/24/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -25576- | | $3.20 | 3/24/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -25577- | | $2.40 | 3/24/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -25578- | | $3.20 | 3/24/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -25579- | | $20.00 | 3/24/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -25580- | | $9.60 | 3/24/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -25581- | | $9.60 | 3/24/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -25582- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25583- | | $1.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -25584- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25585- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25586- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25587- | | $0.40 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25588- | | $1.40 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25589- | | $2.40 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25590- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25591- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25592- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25593- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25594- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25595- | | $0.40 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25596- | | $68.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25597- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25598- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25599- | | $0.40 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25600- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25601- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25602- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25603- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25604- | | $0.20 | 3/24/2013 | Print - SF WP 29TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25605- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25606- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25607- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25608- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25609- | | $0.40 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25610- | | $1.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25611- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25612- | | $1.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25613- | | $0.60 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25614- | | $0.20 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25615- | | $0.40 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25616- | | $0.60 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25617- | | $0.60 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25618- | | $1.40 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25619- | | $2.40 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25620- | | $1.00 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25621- | | $1.00 | 3/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25622- | | $0.20 | 3/24/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -25623- | | $3.40 | 3/25/2013 | Print - Adobe PDF Logon:imerrifield |
| -25624- | | $0.40 | 3/25/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -25625- | | $0.40 | 3/25/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -25626- | | $0.20 | 3/25/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
|---|---|---|---|---|
| -25627- | | $0.40 | 3/25/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -25628- | | $0.20 | 3/25/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -25629- | | $0.20 | 3/25/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25630- | | $0.40 | 3/25/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -25631- | | $1.20 | 3/25/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -25632- | | $3.60 | 3/25/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -25633- | | $3.60 | 3/25/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -25634- | | $5.00 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25635- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25636- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25637- | | $0.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25638- | | $3.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25639- | | $0.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25640- | | $0.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25641- | | $5.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25642- | | $5.00 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25643- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25644- | | $0.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25645- | | $5.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25646- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25647- | | $3.00 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25648- | | $1.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25649- | | $40.00 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25650- | | $1.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25651- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25652- | | $0.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25653- | | $0.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25654- | | $0.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25655- | | $4.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25656- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25657- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25658- | | $0.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25659- | | $1.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25660- | | $0.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25661- | | $0.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25662- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25663- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25664- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25665- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25666- | | $0.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25667- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM                    From        Inception

                                                               To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -25668- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
|---|---|---|---|---|
| -25669- | | $1.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25670- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25671- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25672- | | $0.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25673- | | $0.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25674- | | $1.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25675- | | $3.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25676- | | $0.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25677- | | $0.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25678- | | $0.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25679- | | $3.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25680- | | $0.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25681- | | $1.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25682- | | $3.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25683- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25684- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25685- | | $1.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25686- | | $2.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25687- | | $0.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25688- | | $1.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25689- | | $5.00 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25690- | | $6.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25691- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25692- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25693- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25694- | | $1.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25695- | | $9.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25696- | | $1.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25697- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25698- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25699- | | $0.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25700- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25701- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25702- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25703- | | $4.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25704- | | $1.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25705- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25706- | | $0.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25707- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25708- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25709- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**          **From**       **Inception**

                                                            **To**           **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -25710- | | $0.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
|---|---|---|---|---|
| -25711- | | $0.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25712- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25713- | | $0.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25714- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25715- | | $1.00 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25716- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25717- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25718- | | $4.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25719- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25720- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25721- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25722- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25723- | | $4.00 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25724- | | $3.00 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25725- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25726- | | $1.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25727- | | $23.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25728- | | $3.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25729- | | $1.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25730- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25731- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25732- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25733- | | $0.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25734- | | $0.60 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25735- | | $4.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25736- | | $1.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25737- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25738- | | $0.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25739- | | $0.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25740- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25741- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25742- | | $0.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25743- | | $0.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25744- | | $1.80 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25745- | | $0.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25746- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25747- | | $0.40 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25748- | | $0.20 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25749- | | $10.00 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25750- | | $10.00 | 3/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25751- | | $0.40 | 3/26/2013 | Print - SF 14-240 4350 #3 Logon:jlester |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -25752- | | $0.40 | 3/26/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
|---|---|---|---|---|
| -25753- | | $0.40 | 3/26/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -25754- | | $2.00 | 3/26/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -25755- | | $2.20 | 3/26/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -25756- | | $2.20 | 3/26/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -25757- | | $0.20 | 3/26/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -25758- | | $0.40 | 3/26/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -25759- | | $0.60 | 3/26/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -25760- | | $0.20 | 3/26/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -25761- | | $0.60 | 3/26/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -25762- | | $0.40 | 3/26/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25763- | | $0.40 | 3/26/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25764- | | $0.80 | 3/26/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -25765- | | $0.20 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25766- | | $0.60 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25767- | | $0.20 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25768- | | $0.60 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25769- | | $1.00 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25770- | | $1.60 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25771- | | $2.40 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25772- | | $0.20 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25773- | | $0.80 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25774- | | $0.40 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25775- | | $1.40 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25776- | | $0.20 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25777- | | $0.20 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25778- | | $0.20 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25779- | | $0.20 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25780- | | $0.40 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25781- | | $0.40 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25782- | | $1.00 | 3/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -25783- | | $2.20 | 3/26/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -25784- | | $0.60 | 3/26/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:imerrifield |
| -25785- | | $0.20 | 3/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -25786- | | $33.00 | 3/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -25787- | | $2.00 | 3/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -25788- | | $0.40 | 3/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25789- | | $1.00 | 3/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25790- | | $0.40 | 3/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25791- | | $0.80 | 3/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25792- | | $1.20 | 3/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25793- | | $0.40 | 3/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -25794- | | $0.80 | 3/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
|---|---|---|---|---|
| -25795- | | $2.40 | 3/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25796- | | $0.80 | 3/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25797- | | $0.40 | 3/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25798- | | $0.80 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25799- | | $82.40 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25800- | | $69.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25801- | | $0.80 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25802- | | $2.40 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25803- | | $3.20 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25804- | | $2.40 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25805- | | $0.80 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25806- | | $2.40 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25807- | | $2.40 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25808- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25809- | | $20.80 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25810- | | $43.20 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25811- | | $2.40 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25812- | | $4.00 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25813- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25814- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25815- | | $3.20 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25816- | | $2.40 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25817- | | $42.40 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25818- | | $2.40 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25819- | | $7.20 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25820- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25821- | | $0.80 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25822- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25823- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25824- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25825- | | $0.80 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25826- | | $0.80 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25827- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25828- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25829- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25830- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25831- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25832- | | $0.80 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25833- | | $3.20 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25834- | | $61.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25835- | | $4.00 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -25836- | | $3.20 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25837- | | $6.40 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25838- | | $2.40 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25839- | | $0.80 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25840- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25841- | | $0.80 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25842- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25843- | | $0.80 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25844- | | $5.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25845- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25846- | | $4.00 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25847- | | $0.80 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25848- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25849- | | $0.80 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25850- | | $1.60 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25851- | | $2.40 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25852- | | $0.80 | 3/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25853- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25854- | | $0.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25855- | | $0.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25856- | | $0.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25857- | | $7.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25858- | | $0.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25859- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25860- | | $0.60 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25861- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25862- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25863- | | $1.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25864- | | $6.60 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25865- | | $0.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25866- | | $12.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25867- | | $3.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25868- | | $1.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25869- | | $1.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25870- | | $3.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25871- | | $2.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25872- | | $4.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25873- | | $3.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25874- | | $40.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25875- | | $1.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25876- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25877- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -25878- | | $0.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
|---|---|---|---|---|
| -25879- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25880- | | $0.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25881- | | $0.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25882- | | $3.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25883- | | $3.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25884- | | $4.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25885- | | $2.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25886- | | $9.60 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25887- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25888- | | $0.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25889- | | $0.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25890- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25891- | | $36.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25892- | | $0.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25893- | | $0.60 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25894- | | $0.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25895- | | $1.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25896- | | $5.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25897- | | $3.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25898- | | $5.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25899- | | $3.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25900- | | $10.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25901- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25902- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25903- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25904- | | $0.60 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25905- | | $6.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25906- | | $2.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25907- | | $10.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25908- | | $1.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25909- | | $1.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25910- | | $0.60 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25911- | | $0.60 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25912- | | $0.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25913- | | $0.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25914- | | $36.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25915- | | $0.60 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25916- | | $1.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25917- | | $1.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25918- | | $1.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25919- | | $1.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM       From      Inception

To      Present

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -25920- | | $1.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25921- | | $1.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25922- | | $16.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25923- | | $1.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25924- | | $6.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25925- | | $9.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25926- | | $3.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25927- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25928- | | $1.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25929- | | $6.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25930- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH FLOOR Canon IR7105 #3 Logon:ddimalanta |
| -25931- | | $0.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25932- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25933- | | $0.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25934- | | $1.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25935- | | $16.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25936- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25937- | | $0.60 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25938- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25939- | | $4.60 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25940- | | $3.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25941- | | $3.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25942- | | $10.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25943- | | $3.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25944- | | $23.60 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25945- | | $1.60 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25946- | | $1.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25947- | | $9.80 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25948- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25949- | | $0.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25950- | | $0.60 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25951- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25952- | | $0.60 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25953- | | $0.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25954- | | $0.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25955- | | $0.20 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25956- | | $45.40 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25957- | | $11.60 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25958- | | $5.00 | 3/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -25959- | | $1.00 | 3/26/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -25960- | | $0.20 | 3/26/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -25961- | | $5.00 | 3/27/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -25962- | $0.20 | 3/27/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -25963- | $0.20 | 3/27/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -25964- | $0.60 | 3/27/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -25965- | $0.20 | 3/27/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -25966- | $0.60 | 3/27/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -25967- | $0.60 | 3/27/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -25968- | $0.60 | 3/27/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -25969- | $0.20 | 3/27/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -25970- | $0.20 | 3/27/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -25971- | $2.80 | 3/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -25972- | $3.40 | 3/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -25973- | $2.20 | 3/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -25974- | $2.20 | 3/27/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -25975- | $0.40 | 3/27/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25976- | $0.40 | 3/27/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -25977- | $10.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25978- | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25979- | $2.40 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25980- | $3.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25981- | $4.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25982- | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25983- | $6.00 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25984- | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25985- | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25986- | $1.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25987- | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25988- | $1.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25989- | $1.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25990- | $32.40 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25991- | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25992- | $1.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25993- | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25994- | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25995- | $1.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25996- | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25997- | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25998- | $22.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -25999- | $18.00 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26000- | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26001- | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -26002- | | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
|---|---|---|---|---|
| -26003- | | $3.00 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26004- | | $3.00 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26005- | | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26006- | | $3.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26007- | | $10.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26008- | | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26009- | | $2.40 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26010- | | $4.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26011- | | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26012- | | $32.40 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26013- | | $1.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26014- | | $1.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26015- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26016- | | $22.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26017- | | $18.00 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26018- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26019- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26020- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26021- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26022- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26023- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26024- | | $3.00 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26025- | | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26026- | | $3.00 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26027- | | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26028- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26029- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26030- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26031- | | $3.00 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26032- | | $3.00 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26033- | | $0.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26034- | | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26035- | | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26036- | | $32.40 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26037- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26038- | | $1.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26039- | | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26040- | | $6.00 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26041- | | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26042- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26043- | | $1.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -26044- | | $6.00 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
|---|---|---|---|---|
| -26045- | | $7.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26046- | | $1.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26047- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26048- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26049- | | $1.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26050- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26051- | | $1.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26052- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26053- | | $10.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26054- | | $3.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26055- | | $1.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26056- | | $1.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26057- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26058- | | $4.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26059- | | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26060- | | $6.00 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26061- | | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26062- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26063- | | $1.80 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26064- | | $2.40 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26065- | | $0.60 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -26066- | | $7.20 | 3/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -26067- | | $2.40 | 3/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -26068- | | $1.20 | 3/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -26069- | | $0.20 | 3/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -26070- | | $0.20 | 3/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26071- | | $0.20 | 3/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26072- | | $0.20 | 3/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -26073- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -26074- | | $1.20 | 3/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -26075- | | $2.00 | 3/28/2013 | Print - NY AA EAST BAY C792 #1 Logon:dratner |
| -26076- | | $2.00 | 3/28/2013 | Print - NY AA EAST BAY C792 #1 Logon:dratner |
| -26077- | | $1.00 | 3/28/2013 | Print - NY AA EAST BAY C792 #1 Logon:dratner |
| -26078- | | $3.00 | 3/28/2013 | Print - NY AA EAST BAY C792 #1 Logon:dratner |
| -26079- | | $6.00 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26080- | | $1.20 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26081- | | $0.40 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26082- | | $0.80 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26083- | | $0.40 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26084- | | $1.20 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26085- | | $0.80 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on** 05/05/2015 10:16:17 AM | **From** | **Inception** |
| | **To** | **Present** |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -26086- | | $0.60 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26087- | | $0.40 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26088- | | $0.80 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26089- | | $0.60 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26090- | | $1.20 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26091- | | $0.40 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26092- | | $3.60 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26093- | | $0.20 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26094- | | $0.20 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26095- | | $0.40 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26096- | | $0.40 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26097- | | $1.00 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26098- | | $0.20 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26099- | | $1.00 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26100- | | $0.60 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26101- | | $7.60 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26102- | | $27.20 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26103- | | $0.40 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26104- | | $3.60 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26105- | | $0.60 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26106- | | $10.80 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:dratner |
| -26107- | | $0.20 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -26108- | | $0.40 | 3/28/2013 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -26109- | | $1.00 | 3/28/2013 | Print - NY AA NORTH BAY T654 #2 Logon:rgeman |
| -26110- | | $2.20 | 3/28/2013 | Print - NY AA NORTH BAY T654 #2 Logon:rgeman |
| -26111- | | $0.40 | 3/28/2013 | Print - NY GBALKO HP 4250 #1 Logon:gbalko |
| -26112- | | $0.40 | 3/28/2013 | Print - NY GBALKO HP 4250 #1 Logon:gbalko |
| -26113- | | $0.40 | 3/28/2013 | Print - NY GBALKO HP 4250 #1 Logon:gbalko |
| -26114- | | $0.60 | 3/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -26115- | | $5.00 | 3/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -26116- | | $0.20 | 3/28/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -26117- | | $0.20 | 3/28/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -26118- | | $0.20 | 3/28/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -26119- | | $0.20 | 3/28/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -26120- | | $0.20 | 3/28/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -26121- | | $0.20 | 3/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26122- | | $0.20 | 3/28/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -26123- | | $1.40 | 3/28/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -26124- | | $5.00 | 3/28/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -26125- | | $0.80 | 3/28/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -26126- | | $0.40 | 3/28/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -26127- | | $0.40 | 3/28/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From      Inception

To      Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -26128- | | $0.40 | 3/28/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -26129- | | $0.40 | 3/28/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -26130- | | $0.40 | 3/28/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -26131- | | $0.40 | 3/28/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -26132- | | $0.40 | 3/28/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -26133- | | $0.20 | 3/28/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -26134- | | $0.40 | 3/28/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -26135- | | $0.20 | 3/28/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -26136- | | $0.60 | 3/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -26137- | | $1.00 | 3/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -26138- | | $1.00 | 3/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -26139- | | $0.20 | 3/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -26140- | | $0.40 | 3/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -26141- | | $0.60 | 3/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -26142- | | $1.00 | 3/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -26143- | | $8.00 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -26144- | | $0.60 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -26145- | | $8.00 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -26146- | | $8.00 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -26147- | | $4.00 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -26148- | | $1.60 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -26149- | | $2.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -26150- | | $0.60 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -26151- | | $88.00 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -26152- | | $0.80 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26153- | | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26154- | | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26155- | | $0.60 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26156- | | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26157- | | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26158- | | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26159- | | $2.00 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26160- | | $1.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26161- | | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26162- | | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26163- | | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26164- | | $2.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26165- | | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26166- | | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26167- | | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26168- | | $1.00 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26169- | | $11.60 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | **05/05/2015 10:16:17 AM** | | From | Inception |
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -26170- | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26171- | $1.60 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26172- | $0.60 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26173- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26174- | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26175- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26176- | $0.80 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26177- | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26178- | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26179- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26180- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26181- | $0.60 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26182- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26183- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26184- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26185- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26186- | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26187- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26188- | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26189- | $1.00 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26190- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26191- | $9.60 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26192- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26193- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26194- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26195- | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26196- | $9.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26197- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26198- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26199- | $1.00 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26200- | $0.80 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26201- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26202- | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26203- | $0.60 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26204- | $0.60 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26205- | $45.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26206- | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26207- | $1.00 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26208- | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26209- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26210- | $0.60 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26211- | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -26212- | | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26213- | | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26214- | | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26215- | | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26216- | | $1.80 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26217- | | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26218- | | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26219- | | $0.60 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26220- | | $0.20 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26221- | | $0.40 | 3/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26222- | | $3.80 | 3/29/2013 | Print - NY AA SOUTH BAY HP 3800 #1 Logon:liscott |
| -26223- | | $26.00 | 3/29/2013 | Print - NY AA SOUTH BAY HP 3800 #1 Logon:liscott |
| -26224- | | $5.80 | 3/29/2013 | Print - NY AA SOUTH BAY HP 3800 #1 Logon:liscott |
| -26225- | | $5.80 | 3/29/2013 | Print - NY AA SOUTH BAY HP 3800 #1 Logon:liscott |
| -26226- | | $0.20 | 3/29/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26227- | | $0.20 | 3/29/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26228- | | $0.20 | 3/29/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26229- | | $0.40 | 3/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26230- | | $2.40 | 3/29/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -26231- | | $0.60 | 3/31/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -26232- | | $2.80 | 3/31/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -26233- | | $1.20 | 3/31/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -26234- | | $0.60 | 3/31/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -26235- | | $10.20 | 3/31/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -26236- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26237- | | $0.40 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26238- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26239- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26240- | | $0.80 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26241- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26242- | | $0.40 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26243- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26244- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26245- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26246- | | $0.60 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26247- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26248- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26249- | | $52.80 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26250- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26251- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26252- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -26253- | | $2.40 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26254- | | $1.80 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26255- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26256- | | $1.00 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26257- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26258- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26259- | | $1.00 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26260- | | $0.40 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26261- | | $0.40 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26262- | | $0.40 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26263- | | $30.80 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26264- | | $13.40 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26265- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26266- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26267- | | $0.60 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26268- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26269- | | $51.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26270- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26271- | | $0.40 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26272- | | $1.80 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26273- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26274- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26275- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26276- | | $13.00 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26277- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26278- | | $8.80 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26279- | | $0.40 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26280- | | $0.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26281- | | $8.20 | 3/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -26282- | | $2.80 | 4/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -26283- | | $2.40 | 4/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -26284- | | $0.20 | 4/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26285- | | $0.20 | 4/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26286- | | $0.40 | 4/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26287- | | $2.40 | 4/1/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26288- | | $2.80 | 4/1/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26289- | | $0.80 | 4/1/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26290- | | $4.60 | 4/1/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26291- | | $1.40 | 4/1/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26292- | | $0.20 | 4/1/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26293- | | $0.20 | 4/1/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26294- | | $0.60 | 4/1/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -26295- | | $0.20 | 4/1/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26296- | | $0.40 | 4/1/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26297- | | $1.20 | 4/1/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26298- | | $0.40 | 4/1/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26299- | | $0.20 | 4/1/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26300- | | $0.20 | 4/1/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26301- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26302- | | $1.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26303- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26304- | | $1.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26305- | | $0.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26306- | | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26307- | | $2.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26308- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26309- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26310- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26311- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26312- | | $1.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26313- | | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26314- | | $3.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26315- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26316- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26317- | | $2.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26318- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26319- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26320- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26321- | | $1.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26322- | | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26323- | | $1.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26324- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26325- | | $1.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26326- | | $2.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26327- | | $1.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26328- | | $4.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26329- | | $2.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26330- | | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26331- | | $2.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26332- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26333- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26334- | | $6.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26335- | | $2.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26336- | | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -26337- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
|---|---|---|---|---|
| -26338- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26339- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26340- | | $5.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26341- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26342- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26343- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26344- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26345- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26346- | | $1.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26347- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26348- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26349- | | $3.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26350- | | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26351- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26352- | | $0.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26353- | | $4.00 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -26354- | | $0.20 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -26355- | | $2.00 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -26356- | | $3.40 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -26357- | | $3.00 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -26358- | | $1.00 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -26359- | | $0.40 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26360- | | $0.20 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26361- | | $0.20 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26362- | | $1.80 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26363- | | $0.60 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -26364- | | $2.00 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -26365- | | $3.00 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -26366- | | $2.00 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -26367- | | $3.00 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -26368- | | $119.00 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -26369- | | $119.00 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -26370- | | $4.00 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -26371- | | $1.00 | 4/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -26372- | | $0.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26373- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26374- | | $1.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26375- | | $1.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26376- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26377- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26378- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -26379- | | $6.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
|---|---|---|---|---|
| -26380- | | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26381- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26382- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26383- | | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26384- | | $1.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26385- | | $2.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26386- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26387- | | $19.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26388- | | $2.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26389- | | $0.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26390- | | $21.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26391- | | $16.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26392- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26393- | | $0.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26394- | | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26395- | | $1.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26396- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26397- | | $21.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26398- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26399- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26400- | | $14.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26401- | | $0.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26402- | | $3.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26403- | | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26404- | | $1.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26405- | | $2.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26406- | | $16.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26407- | | $1.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26408- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26409- | | $14.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26410- | | $1.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26411- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26412- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26413- | | $1.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26414- | | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26415- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26416- | | $0.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26417- | | $22.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26418- | | $17.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26419- | | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26420- | | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM    From        Inception

To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -26421- | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26422- | $18.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26423- | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26424- | $23.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26425- | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26426- | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26427- | $15.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26428- | $7.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26429- | $1.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26430- | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26431- | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26432- | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26433- | $0.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26434- | $14.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26435- | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26436- | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26437- | $13.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26438- | $27.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26439- | $18.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26440- | $1.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26441- | $0.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26442- | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26443- | $14.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26444- | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26445- | $32.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26446- | $7.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26447- | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26448- | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26449- | $19.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26450- | $23.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26451- | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26452- | $18.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26453- | $0.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26454- | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26455- | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26456- | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26457- | $0.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26458- | $0.60 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26459- | $7.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26460- | $2.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26461- | $1.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26462- | $9.40 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -26463- | | $1.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
|---|---|---|---|---|
| -26464- | | $18.20 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26465- | | $0.80 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26466- | | $2.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -26467- | | $2.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -26468- | | $1.00 | 4/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -26469- | | $0.20 | 4/1/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -26470- | | $0.20 | 4/1/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -26471- | | $0.20 | 4/1/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -26472- | | $1.00 | 4/2/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -26473- | | $5.40 | 4/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -26474- | | $0.20 | 4/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -26475- | | $1.20 | 4/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -26476- | | $0.40 | 4/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26477- | | $0.20 | 4/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26478- | | $1.60 | 4/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26479- | | $0.40 | 4/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26480- | | $0.20 | 4/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26481- | | $0.40 | 4/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26482- | | $0.20 | 4/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26483- | | $0.20 | 4/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26484- | | $0.20 | 4/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26485- | | $0.20 | 4/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26486- | | $0.60 | 4/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26487- | | $0.20 | 4/2/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -26488- | | $1.00 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26489- | | $0.40 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26490- | | $1.20 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26491- | | $8.20 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26492- | | $0.80 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26493- | | $0.40 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26494- | | $1.60 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26495- | | $0.40 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26496- | | $1.20 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26497- | | $1.60 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -26498- | | $0.40 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -26499- | | $0.20 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26500- | | $1.20 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26501- | | $0.40 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26502- | | $1.60 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26503- | | $2.00 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26504- | | $1.80 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26505- | | $1.00 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26506- | | $1.20 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26507- | | $0.80 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26508- | | $0.80 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26509- | | $0.80 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26510- | | $0.20 | 4/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26511- | | $0.20 | 4/2/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -26512- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26513- | | $3.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -26514- | | $0.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26515- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26516- | | $7.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26517- | | $2.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26518- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26519- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26520- | | $1.00 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26521- | | $2.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26522- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26523- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26524- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26525- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26526- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26527- | | $0.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26528- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26529- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM                          From          Inception
                                                                      To            Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -26530- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26531- | | $2.00 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26532- | | $1.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26533- | | $9.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26534- | | $1.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26535- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26536- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26537- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26538- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26539- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26540- | | $1.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26541- | | $1.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26542- | | $1.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26543- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26544- | | $0.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26545- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26546- | | $1.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26547- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26548- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26549- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26550- | | $1.00 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26551- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26552- | | $1.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26553- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26554- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26555- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26556- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26557- | | $1.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26558- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26559- | | $6.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26560- | | $1.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26561- | | $0.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26562- | | $2.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26563- | | $0.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26564- | | $1.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26565- | | $1.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26566- | | $6.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26567- | | $6.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26568- | | $2.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26569- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26570- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26571- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM                    From        Inception
                                                               To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -26572- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26573- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26574- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26575- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26576- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26577- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26578- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26579- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26580- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26581- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26582- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26583- | | $1.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26584- | | $0.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26585- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26586- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26587- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26588- | | $2.00 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26589- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26590- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26591- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26592- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26593- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26594- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26595- | | $1.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26596- | | $6.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26597- | | $5.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26598- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26599- | | $8.00 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26600- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26601- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26602- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26603- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26604- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26605- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26606- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26607- | | $0.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26608- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26609- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26610- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26611- | | $1.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26612- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26613- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -26614- | | $11.00 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26615- | | $2.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26616- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26617- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26618- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26619- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26620- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26621- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26622- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26623- | | $37.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26624- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26625- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26626- | | $2.00 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26627- | | $1.00 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26628- | | $0.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26629- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26630- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26631- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26632- | | $1.00 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26633- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26634- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26635- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26636- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26637- | | $3.00 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26638- | | $1.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26639- | | $3.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26640- | | $5.00 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26641- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26642- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26643- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26644- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26645- | | $2.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26646- | | $2.00 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26647- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26648- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26649- | | $0.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26650- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26651- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26652- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26653- | | $0.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26654- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26655- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -26656- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26657- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26658- | | $3.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26659- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26660- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26661- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26662- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26663- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26664- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26665- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26666- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26667- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26668- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26669- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26670- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26671- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26672- | | $1.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26673- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26674- | | $1.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26675- | | $2.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26676- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26677- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26678- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26679- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26680- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26681- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26682- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26683- | | $1.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26684- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26685- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26686- | | $2.00 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26687- | | $1.00 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26688- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26689- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26690- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26691- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26692- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26693- | | $1.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26694- | | $1.00 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26695- | | $1.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26696- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26697- | | $13.00 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on** 05/05/2015 10:16:17 AM

**From**     **Inception**

**To**     **Present**

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -26698- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26699- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26700- | | $5.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26701- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26702- | | $1.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26703- | | $2.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26704- | | $0.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26705- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26706- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26707- | | $1.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26708- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26709- | | $4.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26710- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26711- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26712- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26713- | | $3.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26714- | | $0.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26715- | | $0.40 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26716- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26717- | | $0.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26718- | | $0.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26719- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26720- | | $0.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26721- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26722- | | $2.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26723- | | $0.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26724- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26725- | | $0.60 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26726- | | $3.80 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26727- | | $4.20 | 4/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -26728- | | $0.40 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26729- | | $1.00 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26730- | | $0.20 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26731- | | $0.60 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26732- | | $0.40 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26733- | | $3.40 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26734- | | $0.40 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26735- | | $0.60 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26736- | | $0.20 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26737- | | $0.40 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26738- | | $0.40 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26739- | | $0.20 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -26740- | | $0.20 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
|---|---|---|---|---|
| -26741- | | $0.20 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26742- | | $0.80 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26743- | | $0.40 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26744- | | $0.40 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26745- | | $0.80 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26746- | | $0.40 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26747- | | $1.40 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26748- | | $0.20 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26749- | | $0.40 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26750- | | $0.20 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26751- | | $0.60 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26752- | | $0.60 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26753- | | $0.20 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26754- | | $0.40 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26755- | | $4.00 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26756- | | $0.60 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26757- | | $0.60 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26758- | | $0.60 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26759- | | $0.60 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26760- | | $0.40 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26761- | | $0.20 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26762- | | $0.60 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26763- | | $0.20 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26764- | | $0.60 | 4/3/2013 | Print - SF 14-244 4350 #4 Logon:jleggett |
| -26765- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -26766- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -26767- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -26768- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -26769- | | $3.80 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -26770- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -26771- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -26772- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -26773- | | $3.80 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -26774- | | $5.60 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -26775- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -26776- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -26777- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -26778- | | $1.00 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26779- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26780- | | $2.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26781- | | $2.00 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -26782- | | $1.00 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26783- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26784- | | $2.80 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26785- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26786- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26787- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26788- | | $1.00 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26789- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26790- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26791- | | $1.00 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26792- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26793- | | $6.80 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26794- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26795- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26796- | | $0.60 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26797- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26798- | | $8.60 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26799- | | $0.60 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26800- | | $2.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26801- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26802- | | $5.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26803- | | $3.60 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26804- | | $2.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26805- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26806- | | $4.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26807- | | $5.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -26808- | | $3.80 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26809- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26810- | | $0.80 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26811- | | $1.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26812- | | $0.80 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26813- | | $1.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26814- | | $0.60 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26815- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26816- | | $0.60 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26817- | | $0.80 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26818- | | $2.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26819- | | $1.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26820- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26821- | | $1.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26822- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26823- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**     **05/05/2015 10:16:17 AM**              **From**        **Inception**

                                                                    **To**           **Present**

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -26824- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26825- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26826- | | $1.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26827- | | $0.60 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26828- | | $1.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26829- | | $0.60 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26830- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26831- | | $1.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26832- | | $8.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26833- | | $11.00 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jleggett |
| -26834- | | $1.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26835- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26836- | | $0.80 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26837- | | $1.00 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26838- | | $2.00 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26839- | | $2.60 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26840- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26841- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26842- | | $2.80 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26843- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26844- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26845- | | $2.00 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26846- | | $2.60 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26847- | | $2.00 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26848- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26849- | | $0.80 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26850- | | $0.60 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26851- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26852- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26853- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26854- | | $2.00 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26855- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26856- | | $1.60 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26857- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26858- | | $1.60 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26859- | | $1.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26860- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26861- | | $1.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26862- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26863- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26864- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26865- | | $1.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -26866- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
|---|---|---|---|---|
| -26867- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26868- | | $1.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26869- | | $2.00 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26870- | | $1.00 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26871- | | $2.80 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26872- | | $0.20 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26873- | | $0.80 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26874- | | $0.80 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26875- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26876- | | $2.00 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26877- | | $0.80 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26878- | | $0.80 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26879- | | $0.40 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26880- | | $2.00 | 4/3/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -26881- | | $2.20 | 4/3/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -26882- | | $1.00 | 4/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jleggett |
| -26883- | | $1.00 | 4/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jleggett |
| -26884- | | $0.20 | 4/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26885- | | $0.40 | 4/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26886- | | $0.20 | 4/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26887- | | $0.20 | 4/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26888- | | $0.20 | 4/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26889- | | $0.40 | 4/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -26890- | | $0.40 | 4/3/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -26891- | | $0.40 | 4/3/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -26892- | | $0.40 | 4/3/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -26893- | | $3.80 | 4/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26894- | | $1.00 | 4/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26895- | | $2.40 | 4/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26896- | | $2.80 | 4/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26897- | | $0.40 | 4/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26898- | | $1.80 | 4/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -26899- | | $0.20 | 4/3/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26900- | | $0.20 | 4/3/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26901- | | $0.20 | 4/3/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26902- | | $0.20 | 4/3/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -26903- | | $8.80 | 4/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -26904- | | $20.40 | 4/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -26905- | | $2.00 | 4/3/2013 | Print - SF MK 14th Floor 4700 Color Logon:dratner |
| -26906- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26907- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26908- | | $4.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26909- | | $8.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26910- | | $8.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26911- | | $4.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26912- | | $2.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26913- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26914- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26915- | | $3.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26916- | | $8.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26917- | | $2.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26918- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26919- | | $3.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26920- | | $4.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26921- | | $4.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26922- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26923- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26924- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -26925- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -26926- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -26927- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -26928- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -26929- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -26930- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -26931- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -26932- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -26933- | | $4.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -26934- | | $0.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26935- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26936- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26937- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26938- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26939- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26940- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26941- | | $10.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26942- | | $4.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26943- | | $1.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26944- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26945- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**      **From**      **Inception**

                                                 **To**         **Present**

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -26946- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26947- | | $4.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26948- | | $1.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26949- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26950- | | $17.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26951- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26952- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26953- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26954- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26955- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26956- | | $4.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26957- | | $4.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26958- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26959- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26960- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26961- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26962- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26963- | | $1.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26964- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26965- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26966- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26967- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26968- | | $2.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26969- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26970- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26971- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26972- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26973- | | $4.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26974- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26975- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26976- | | $3.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26977- | | $16.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26978- | | $1.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26979- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26980- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26981- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26982- | | $3.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26983- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26984- | | $1.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26985- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26986- | | $1.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26987- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -26988- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
|---|---|---|---|---|
| -26989- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26990- | | $9.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26991- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26992- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26993- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26994- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26995- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26996- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26997- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26998- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -26999- | | $4.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27000- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27001- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27002- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27003- | | $3.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27004- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27005- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27006- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27007- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27008- | | $8.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27009- | | $3.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27010- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27011- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27012- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27013- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27014- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27015- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27016- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27017- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27018- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27019- | | $4.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27020- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27021- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27022- | | $1.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27023- | | $5.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27024- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27025- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27026- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27027- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27028- | | $3.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27029- | | $4.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**  **05/05/2015 10:16:17 AM**  **From**  **Inception**

**To**  **Present**

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -27030- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27031- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27032- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27033- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27034- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27035- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27036- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27037- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27038- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27039- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27040- | | $1.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27041- | | $2.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27042- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27043- | | $6.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27044- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27045- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27046- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27047- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27048- | | $6.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27049- | | $4.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27050- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27051- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27052- | | $2.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27053- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27054- | | $1.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27055- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27056- | | $2.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27057- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27058- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27059- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27060- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27061- | | $2.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27062- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27063- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27064- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27065- | | $4.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27066- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27067- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27068- | | $1.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27069- | | $1.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27070- | | $3.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27071- | | $19.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**    **From**    **Inception**

                                                          **To**      **Present**

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -27072- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27073- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27074- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27075- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27076- | | $2.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27077- | | $3.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27078- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27079- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27080- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27081- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27082- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27083- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27084- | | $11.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27085- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27086- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27087- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27088- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27089- | | $1.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27090- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27091- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27092- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27093- | | $16.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27094- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27095- | | $5.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27096- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27097- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27098- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27099- | | $3.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27100- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27101- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27102- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27103- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27104- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27105- | | $2.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27106- | | $3.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27107- | | $11.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27108- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27109- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27110- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27111- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27112- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -27113- | | $4.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   05/05/2015 10:16:17 AM

| From | Inception |
|------|-----------|
| To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -27114- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27115- | | $4.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27116- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27117- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27118- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27119- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27120- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27121- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27122- | | $3.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27123- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27124- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27125- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27126- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27127- | | $2.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27128- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27129- | | $1.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27130- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27131- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27132- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27133- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27134- | | $3.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27135- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27136- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27137- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27138- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27139- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27140- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27141- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27142- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27143- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27144- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27145- | | $4.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27146- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27147- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27148- | | $2.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27149- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27150- | | $3.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27151- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27152- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27153- | | $1.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27154- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27155- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -27156- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27157- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27158- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27159- | | $3.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27160- | | $2.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27161- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27162- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27163- | | $2.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27164- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27165- | | $1.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27166- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27167- | | $4.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27168- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27169- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27170- | | $3.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27171- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27172- | | $1.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27173- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27174- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27175- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27176- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27177- | | $2.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27178- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27179- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27180- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27181- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27182- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27183- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27184- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27185- | | $1.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:kcalson |
| -27186- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27187- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27188- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27189- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27190- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27191- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27192- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27193- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27194- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27195- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27196- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27197- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**      **From**      **Inception**

     **To**      **Present**

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -27198- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27199- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27200- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27201- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27202- | | $8.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27203- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27204- | | $0.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27205- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27206- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27207- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27208- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27209- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27210- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27211- | | $1.60 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27212- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27213- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27214- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27215- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27216- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27217- | | $4.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27218- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27219- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27220- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27221- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27222- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27223- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27224- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27225- | | $0.80 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27226- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27227- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27228- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27229- | | $5.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27230- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27231- | | $4.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27232- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27233- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27234- | | $0.20 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27235- | | $3.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27236- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27237- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27238- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27239- | | $0.40 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -27240- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -27241- | | $2.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27242- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27243- | | $1.00 | 4/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -27244- | | $0.40 | 4/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27245- | | $0.40 | 4/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27246- | | $9.00 | 4/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27247- | | $0.40 | 4/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27248- | | $0.40 | 4/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27249- | | $1.60 | 4/4/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -27250- | | $3.20 | 4/4/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -27251- | | $3.20 | 4/4/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -27252- | | $1.60 | 4/4/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -27253- | | $5.00 | 4/4/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -27254- | | $5.00 | 4/4/2013 | Print - SF WP 28th Floor C792 Color Logon:efastiff |
| -27255- | | $0.20 | 4/5/2013 | Print - NY AA EAST BAY T654 #1 Logon:dharvey |
| -27256- | | $2.00 | 4/5/2013 | Print - NY AA EAST BAY T654 #1 Logon:dharvey |
| -27257- | | $2.00 | 4/5/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:dharvey |
| -27258- | | $0.80 | 4/5/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:dharvey |
| -27259- | | $2.00 | 4/5/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:dharvey |
| -27260- | | $0.20 | 4/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27261- | | $0.20 | 4/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27262- | | $0.20 | 4/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27263- | | $0.20 | 4/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27264- | | $0.20 | 4/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27265- | | $4.20 | 4/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27266- | | $0.20 | 4/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27267- | | $0.20 | 4/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27268- | | $0.20 | 4/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -27269- | | $0.20 | 4/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -27270- | | $0.20 | 4/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -27271- | | $0.20 | 4/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -27272- | | $0.20 | 4/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -27273- | | $0.20 | 4/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -27274- | | $0.20 | 4/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -27275- | | $0.20 | 4/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -27276- | | $0.20 | 4/5/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -27277- | | $0.20 | 4/5/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -27278- | | $0.40 | 4/5/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -27279- | | $0.20 | 4/5/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -27280- | | $0.40 | 4/5/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -27281- | | $0.20 | 4/5/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | **From** | **Inception** |
|---|---|---|---|---|---|
| | | | | **To** | **Present** |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -27282- | | $0.20 | 4/5/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
|---|---|---|---|---|
| -27283- | | $0.20 | 4/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -27284- | | $0.20 | 4/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -27285- | | $4.20 | 4/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -27286- | | $8.00 | 4/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -27287- | | $4.80 | 4/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -27288- | | $8.00 | 4/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -27289- | | $4.80 | 4/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -27290- | | $2.80 | 4/5/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -27291- | | $2.80 | 4/5/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -27292- | | $10.60 | 4/5/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -27293- | | $0.40 | 4/5/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -27294- | | $2.00 | 4/5/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -27295- | | $0.40 | 4/5/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -27296- | | $10.20 | 4/5/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -27297- | | $10.20 | 4/5/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -27298- | | $0.20 | 4/5/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -27299- | | $0.60 | 4/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -27300- | | $0.40 | 4/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -27301- | | $1.20 | 4/6/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -27302- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27303- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27304- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27305- | | $0.40 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27306- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27307- | | $0.80 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27308- | | $0.40 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27309- | | $0.60 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27310- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27311- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27312- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27313- | | $0.60 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27314- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27315- | | $1.40 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27316- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**     **05/05/2015 10:16:17 AM**                                    **From**      **Inception**

                                                                                        **To**        **Present**

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -27317- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27318- | | $1.40 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27319- | | $0.40 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27320- | | $0.40 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27321- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27322- | | $0.40 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27323- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27324- | | $0.60 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27325- | | $2.60 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27326- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27327- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27328- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27329- | | $29.60 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27330- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27331- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27332- | | $35.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27333- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27334- | | $0.80 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27335- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27336- | | $0.60 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27337- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27338- | | $0.20 | 4/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27339- | | $10.60 | 4/8/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -27340- | | $10.80 | 4/8/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -27341- | | $0.40 | 4/8/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -27342- | | $0.20 | 4/8/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -27343- | | $0.40 | 4/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -27344- | | $1.40 | 4/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -27345- | | $0.40 | 4/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27346- | | $10.80 | 4/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mbaldwin |
| -27347- | | $5.40 | 4/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mbaldwin |
| -27348- | | $1.40 | 4/8/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -27349- | | $7.20 | 4/8/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -27350- | | $43.00 | 4/8/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -27351- | | $55.80 | 4/8/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -27352- | | $12.80 | 4/8/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -27353- | | $8.60 | 4/8/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -27354- | | $2.00 | 4/8/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -27355- | | $10.20 | 4/8/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -27356- | | $4.60 | 4/8/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -27357- | | $9.60 | 4/8/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
| --- | --- | --- | --- | --- |
| -27358- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27359- | | $0.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27360- | | $1.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27361- | | $1.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27362- | | $0.80 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27363- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27364- | | $1.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27365- | | $4.00 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27366- | | $1.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27367- | | $0.80 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27368- | | $0.60 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27369- | | $2.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27370- | | $0.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27371- | | $0.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27372- | | $0.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27373- | | $0.60 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27374- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27375- | | $0.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27376- | | $0.60 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27377- | | $0.80 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27378- | | $0.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27379- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27380- | | $0.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27381- | | $2.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27382- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27383- | | $0.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27384- | | $4.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27385- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27386- | | $0.60 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27387- | | $0.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27388- | | $0.60 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27389- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27390- | | $0.60 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27391- | | $0.60 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27392- | | $2.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27393- | | $0.60 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27394- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27395- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27396- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27397- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27398- | | $0.80 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27399- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -27400- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27401- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27402- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27403- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27404- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27405- | | $0.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27406- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27407- | | $0.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27408- | | $0.80 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27409- | | $1.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27410- | | $0.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27411- | | $0.80 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27412- | | $0.40 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27413- | | $1.20 | 4/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27414- | | $0.60 | 4/9/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -27415- | | $0.20 | 4/9/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -27416- | | $1.60 | 4/9/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -27417- | | $0.20 | 4/9/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -27418- | | $0.20 | 4/9/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -27419- | | $0.20 | 4/9/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -27420- | | $0.40 | 4/9/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -27421- | | $0.20 | 4/9/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -27422- | | $0.20 | 4/9/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -27423- | | $10.80 | 4/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -27424- | | $0.40 | 4/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -27425- | | $0.40 | 4/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -27426- | | $0.40 | 4/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27427- | | $0.20 | 4/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27428- | | $0.20 | 4/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27429- | | $0.20 | 4/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27430- | | $0.40 | 4/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27431- | | $0.40 | 4/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -27432- | | $0.20 | 4/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -27433- | | $0.20 | 4/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -27434- | | $0.20 | 4/9/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -27435- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -27436- | | $16.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -27437- | | $2.00 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -27438- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -27439- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -27440- | | $0.80 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -27441- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -27442- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
|---|---|---|---|---|
| -27443- | | $0.80 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -27444- | | $1.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -27445- | | $1.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -27446- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -27447- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -27448- | | $17.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -27449- | | $2.00 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -27450- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -27451- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27452- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27453- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27454- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27455- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27456- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27457- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27458- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27459- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27460- | | $1.00 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27461- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27462- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27463- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27464- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27465- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27466- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27467- | | $2.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27468- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27469- | | $2.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27470- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27471- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27472- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27473- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27474- | | $1.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27475- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27476- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27477- | | $1.00 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27478- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27479- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27480- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27481- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27482- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27483- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -27484- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27485- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27486- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27487- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27488- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27489- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27490- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27491- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27492- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27493- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27494- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27495- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27496- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27497- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27498- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27499- | | $1.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27500- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27501- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27502- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27503- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27504- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27505- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27506- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27507- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27508- | | $1.00 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27509- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27510- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27511- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27512- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27513- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27514- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27515- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27516- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27517- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27518- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27519- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27520- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27521- | | $1.00 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27522- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27523- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27524- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27525- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -27526- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
|---|---|---|---|---|
| -27527- | | $1.00 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27528- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27529- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27530- | | $2.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27531- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27532- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27533- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27534- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27535- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27536- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27537- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27538- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27539- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27540- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27541- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27542- | | $1.00 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27543- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27544- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27545- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27546- | | $1.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27547- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27548- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27549- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27550- | | $1.80 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27551- | | $24.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27552- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27553- | | $1.00 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27554- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27555- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27556- | | $35.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27557- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27558- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27559- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27560- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27561- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27562- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27563- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27564- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27565- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27566- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27567- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -27568- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27569- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27570- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27571- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27572- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27573- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27574- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27575- | | $1.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27576- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27577- | | $1.00 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27578- | | $2.00 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27579- | | $35.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27580- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27581- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27582- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27583- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27584- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27585- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27586- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27587- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27588- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27589- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27590- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27591- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27592- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27593- | | $1.00 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27594- | | $1.00 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27595- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27596- | | $24.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27597- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27598- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27599- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27600- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27601- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27602- | | $0.80 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27603- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27604- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27605- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27606- | | $0.60 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27607- | | $0.40 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27608- | | $0.20 | 4/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27609- | | $0.20 | 4/9/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -27610- | | $0.20 | 4/9/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -27611- | | $0.40 | 4/9/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -27612- | | $3.80 | 4/9/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -27613- | | $3.80 | 4/9/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -27614- | | $2.60 | 4/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -27615- | | $0.80 | 4/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -27616- | | $0.20 | 4/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27617- | | $0.60 | 4/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27618- | | $0.40 | 4/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27619- | | $0.60 | 4/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27620- | | $0.40 | 4/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27621- | | $0.20 | 4/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27622- | | $0.40 | 4/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27623- | | $0.40 | 4/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27624- | | $0.40 | 4/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27625- | | $0.60 | 4/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27626- | | $0.40 | 4/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27627- | | $0.60 | 4/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27628- | | $0.40 | 4/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27629- | | $0.20 | 4/10/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27630- | | $16.80 | 4/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -27631- | | $10.80 | 4/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -27632- | | $0.20 | 4/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -27633- | | $0.40 | 4/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -27634- | | $2.60 | 4/10/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -27635- | | $5.60 | 4/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -27636- | | $3.40 | 4/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -27637- | | $0.40 | 4/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -27638- | | $10.80 | 4/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -27639- | | $0.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27640- | | $0.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27641- | | $1.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27642- | | $2.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27643- | | $13.00 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27644- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27645- | | $19.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27646- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27647- | | $0.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27648- | | $4.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27649- | | $14.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27650- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on    05/05/2015 10:16:17 AM**

From        Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -27651- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
|---|---|---|---|---|
| -27652- | | $17.00 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27653- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27654- | | $1.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27655- | | $2.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27656- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27657- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27658- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27659- | | $0.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27660- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27661- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27662- | | $4.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27663- | | $1.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27664- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27665- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27666- | | $22.00 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27667- | | $0.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27668- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27669- | | $2.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27670- | | $7.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27671- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27672- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27673- | | $1.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27674- | | $14.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27675- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27676- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27677- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27678- | | $0.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27679- | | $22.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27680- | | $2.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27681- | | $10.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27682- | | $0.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27683- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27684- | | $0.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27685- | | $0.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27686- | | $17.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27687- | | $13.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27688- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27689- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27690- | | $2.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27691- | | $12.00 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27692- | | $4.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -27693- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27694- | | $2.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27695- | | $42.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27696- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27697- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27698- | | $21.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27699- | | $8.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27700- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27701- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27702- | | $0.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27703- | | $52.00 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27704- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27705- | | $1.00 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27706- | | $15.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27707- | | $4.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27708- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27709- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27710- | | $2.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27711- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27712- | | $8.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27713- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27714- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27715- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27716- | | $10.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27717- | | $1.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27718- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27719- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27720- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27721- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27722- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27723- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27724- | | $4.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27725- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27726- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27727- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27728- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27729- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27730- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27731- | | $0.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27732- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27733- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27734- | | $20.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | | |
|---|---|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | | | **From** | **Inception** |
| | | | | **To** | **Present** |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -27735- | | $1.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27736- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27737- | | $0.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27738- | | $2.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27739- | | $2.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27740- | | $1.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27741- | | $1.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27742- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27743- | | $37.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27744- | | $8.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27745- | | $0.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27746- | | $1.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27747- | | $3.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27748- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27749- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27750- | | $4.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27751- | | $1.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27752- | | $16.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27753- | | $1.00 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27754- | | $0.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27755- | | $42.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27756- | | $16.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27757- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -27758- | | $3.00 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27759- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27760- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27761- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27762- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27763- | | $1.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27764- | | $3.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27765- | | $1.00 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27766- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27767- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27768- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27769- | | $3.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27770- | | $1.80 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27771- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27772- | | $4.80 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27773- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27774- | | $13.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27775- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27776- | | $1.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -27777- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
|---|---|---|---|---|
| -27778- | | $1.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27779- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27780- | | $1.00 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27781- | | $5.00 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27782- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27783- | | $1.00 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27784- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27785- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27786- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27787- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27788- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27789- | | $5.00 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27790- | | $40.00 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27791- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27792- | | $6.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27793- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27794- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27795- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27796- | | $3.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27797- | | $3.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27798- | | $3.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27799- | | $2.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27800- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27801- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27802- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27803- | | $0.80 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27804- | | $2.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27805- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27806- | | $6.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27807- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27808- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27809- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27810- | | $0.80 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27811- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27812- | | $3.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27813- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27814- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27815- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27816- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27817- | | $0.80 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27818- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -27819- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27820- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27821- | | $1.00 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27822- | | $1.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27823- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27824- | | $1.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27825- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27826- | | $1.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27827- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27828- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27829- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27830- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27831- | | $29.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27832- | | $3.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27833- | | $31.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27834- | | $13.80 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27835- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27836- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27837- | | $5.80 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27838- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27839- | | $4.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27840- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27841- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27842- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27843- | | $0.80 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27844- | | $0.80 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27845- | | $2.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27846- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27847- | | $3.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27848- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27849- | | $1.80 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27850- | | $2.00 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27851- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27852- | | $8.00 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27853- | | $10.80 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27854- | | $3.80 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27855- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27856- | | $1.00 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27857- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27858- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -27859- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27860- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -27861- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27862- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27863- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27864- | | $0.80 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27865- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27866- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27867- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27868- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27869- | | $2.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27870- | | $1.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27871- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27872- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27873- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27874- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27875- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27876- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27877- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27878- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27879- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27880- | | $0.80 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27881- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27882- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27883- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27884- | | $0.80 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27885- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27886- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27887- | | $2.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27888- | | $4.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27889- | | $4.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27890- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27891- | | $1.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27892- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27893- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27894- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27895- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27896- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27897- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27898- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27899- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27900- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27901- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27902- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -27903- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27904- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27905- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27906- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27907- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27908- | | $0.60 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27909- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27910- | | $2.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27911- | | $4.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27912- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27913- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27914- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27915- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27916- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27917- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27918- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27919- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27920- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27921- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27922- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27923- | | $1.00 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27924- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27925- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27926- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27927- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27928- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27929- | | $0.20 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27930- | | $0.40 | 4/10/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27931- | | $15.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27932- | | $1.00 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27933- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27934- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27935- | | $0.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27936- | | $1.00 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27937- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27938- | | $1.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27939- | | $23.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27940- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27941- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27942- | | $0.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27943- | | $1.00 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27944- | | $17.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From         Inception

To           Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -27945- | | $0.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27946- | | $15.00 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27947- | | $1.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27948- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27949- | | $1.00 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27950- | | $0.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27951- | | $1.00 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27952- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27953- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27954- | | $23.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27955- | | $0.80 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27956- | | $1.00 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27957- | | $0.60 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27958- | | $2.20 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27959- | | $0.40 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27960- | | $4.00 | 4/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -27961- | | $0.60 | 4/10/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -27962- | | $0.20 | 4/10/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -27963- | | $11.40 | 4/11/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -27964- | | $2.80 | 4/11/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -27965- | | $3.40 | 4/11/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -27966- | | $0.20 | 4/11/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -27967- | | $3.60 | 4/11/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -27968- | | $2.00 | 4/11/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -27969- | | $5.00 | 4/11/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -27970- | | $2.80 | 4/11/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -27971- | | $0.80 | 4/11/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -27972- | | $0.60 | 4/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27973- | | $0.40 | 4/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27974- | | $0.20 | 4/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27975- | | $0.20 | 4/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -27976- | | $0.40 | 4/11/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -27977- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27978- | | $0.80 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27979- | | $2.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27980- | | $0.60 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27981- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27982- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27983- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27984- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27985- | | $1.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27986- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

Report created on    05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -27987- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27988- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27989- | | $0.60 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27990- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27991- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27992- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27993- | | $1.00 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27994- | | $2.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27995- | | $0.60 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27996- | | $7.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27997- | | $1.00 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27998- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -27999- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28000- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28001- | | $2.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28002- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28003- | | $0.80 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28004- | | $0.60 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28005- | | $1.00 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28006- | | $0.60 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28007- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28008- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28009- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28010- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28011- | | $1.00 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28012- | | $1.00 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28013- | | $1.00 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28014- | | $2.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28015- | | $2.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28016- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28017- | | $44.80 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28018- | | $0.60 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28019- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28020- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28021- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28022- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28023- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28024- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28025- | | $0.80 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28026- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28027- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28028- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -28029- | | $11.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28030- | | $1.00 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28031- | | $1.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28032- | | $0.60 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28033- | | $1.00 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28034- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28035- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28036- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28037- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28038- | | $3.60 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28039- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28040- | | $1.00 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28041- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28042- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28043- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28044- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28045- | | $0.60 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28046- | | $1.00 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28047- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28048- | | $1.00 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28049- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28050- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28051- | | $1.00 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28052- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28053- | | $0.60 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28054- | | $1.00 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28055- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28056- | | $50.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28057- | | $1.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28058- | | $0.60 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28059- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28060- | | $0.60 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28061- | | $2.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28062- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28063- | | $0.40 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28064- | | $0.60 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28065- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28066- | | $0.60 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28067- | | $0.20 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28068- | | $0.60 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28069- | | $0.80 | 4/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28070- | | $32.00 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -28071- | | $8.00 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28072- | | $16.40 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28073- | | $0.40 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28074- | | $6.60 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28075- | | $14.80 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28076- | | $0.40 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28077- | | $34.40 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28078- | | $2.40 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28079- | | $3.60 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28080- | | $6.40 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28081- | | $15.80 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28082- | | $7.20 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28083- | | $2.20 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28084- | | $0.40 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28085- | | $15.40 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28086- | | $6.60 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28087- | | $10.80 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28088- | | $0.60 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28089- | | $19.60 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28090- | | $13.20 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28091- | | $0.40 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28092- | | $106.20 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28093- | | $5.60 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28094- | | $4.60 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28095- | | $10.80 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28096- | | $8.20 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28097- | | $11.20 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28098- | | $56.00 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28099- | | $10.40 | 4/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28100- | | $0.20 | 4/12/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28101- | | $0.40 | 4/12/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28102- | | $0.40 | 4/12/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28103- | | $0.40 | 4/12/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28104- | | $0.20 | 4/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -28105- | | $0.20 | 4/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -28106- | | $0.60 | 4/12/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -28107- | | $0.60 | 4/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28108- | | $0.20 | 4/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28109- | | $0.20 | 4/12/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -28110- | | $2.40 | 4/15/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -28111- | | $0.40 | 4/15/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -28112- | | $0.40 | 4/15/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM                    From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -28113- | | $0.40 | 4/15/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -28114- | | $35.80 | 4/15/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -28115- | | $0.40 | 4/15/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -28116- | | $10.80 | 4/15/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -28117- | | $9.60 | 4/15/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -28118- | | $0.20 | 4/15/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -28119- | | $0.20 | 4/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28120- | | $0.20 | 4/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28121- | | $4.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28122- | | $0.60 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28123- | | $0.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28124- | | $35.80 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -28125- | | $0.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -28126- | | $0.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -28127- | | $0.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28128- | | $0.60 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28129- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28130- | | $0.80 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28131- | | $1.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28132- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28133- | | $0.60 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28134- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28135- | | $2.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28136- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28137- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28138- | | $0.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28139- | | $1.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28140- | | $1.80 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28141- | | $0.60 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28142- | | $3.60 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28143- | | $0.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28144- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28145- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28146- | | $0.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28147- | | $0.60 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28148- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28149- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28150- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28151- | | $6.80 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28152- | | $0.80 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28153- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28154- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -28155- | | $0.60 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28156- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28157- | | $0.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28158- | | $0.80 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28159- | | $0.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28160- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28161- | | $3.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28162- | | $0.60 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28163- | | $33.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28164- | | $47.60 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28165- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28166- | | $0.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28167- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28168- | | $0.80 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28169- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28170- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28171- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28172- | | $0.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28173- | | $3.60 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28174- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28175- | | $33.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28176- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28177- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28178- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28179- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28180- | | $1.00 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28181- | | $0.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28182- | | $0.60 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28183- | | $0.80 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28184- | | $1.00 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28185- | | $0.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28186- | | $0.60 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28187- | | $0.60 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28188- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28189- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28190- | | $0.60 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28191- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28192- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28193- | | $1.00 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28194- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28195- | | $0.60 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28196- | | $2.80 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From          Inception

To            Present

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -28197- | | $0.20 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
|---|---|---|---|---|
| -28198- | | $0.40 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28199- | | $6.80 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28200- | | $1.80 | 4/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28201- | | $0.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28202- | | $1.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28203- | | $8.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28204- | | $0.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28205- | | $1.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28206- | | $0.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28207- | | $0.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28208- | | $4.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28209- | | $1.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28210- | | $3.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28211- | | $4.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28212- | | $1.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28213- | | $2.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28214- | | $2.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28215- | | $3.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28216- | | $1.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28217- | | $3.00 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28218- | | $0.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28219- | | $0.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28220- | | $0.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28221- | | $0.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28222- | | $3.00 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28223- | | $1.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28224- | | $0.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28225- | | $2.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28226- | | $0.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28227- | | $1.20 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28228- | | $1.20 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28229- | | $1.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28230- | | $3.00 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28231- | | $4.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28232- | | $1.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28233- | | $1.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28234- | | $1.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28235- | | $1.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28236- | | $3.00 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28237- | | $2.00 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28238- | | $0.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   **05/05/2015 10:16:17 AM**

**From**      **Inception**

**To**        **Present**

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -28239- | | $1.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28240- | | $1.20 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28241- | | $2.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28242- | | $3.00 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28243- | | $2.00 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28244- | | $1.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28245- | | $0.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28246- | | $1.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28247- | | $4.20 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28248- | | $0.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28249- | | $1.20 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28250- | | $2.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28251- | | $1.20 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28252- | | $2.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28253- | | $3.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28254- | | $1.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28255- | | $5.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28256- | | $1.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28257- | | $1.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28258- | | $0.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28259- | | $2.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28260- | | $2.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28261- | | $2.20 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28262- | | $2.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28263- | | $3.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28264- | | $2.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28265- | | $1.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28266- | | $1.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28267- | | $2.20 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28268- | | $1.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28269- | | $0.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28270- | | $1.00 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28271- | | $2.00 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28272- | | $0.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28273- | | $1.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28274- | | $1.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28275- | | $3.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28276- | | $0.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28277- | | $3.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28278- | | $2.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28279- | | $4.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28280- | | $0.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -28281- | | $2.20 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
|---|---|---|---|---|
| -28282- | | $2.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28283- | | $2.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28284- | | $4.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28285- | | $2.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28286- | | $0.60 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28287- | | $3.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28288- | | $0.40 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28289- | | $0.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28290- | | $2.80 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28291- | | $3.00 | 4/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28292- | | $0.20 | 4/15/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -28293- | | $0.20 | 4/15/2013 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -28294- | | $0.40 | 4/16/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28295- | | $0.40 | 4/16/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28296- | | $0.20 | 4/16/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28297- | | $0.20 | 4/16/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28298- | | $0.80 | 4/16/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28299- | | $0.40 | 4/16/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28300- | | $0.40 | 4/16/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28301- | | $0.40 | 4/16/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28302- | | $0.40 | 4/16/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -28303- | | $0.20 | 4/16/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -28304- | | $0.20 | 4/16/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -28305- | | $6.60 | 4/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -28306- | | $9.60 | 4/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -28307- | | $0.20 | 4/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -28308- | | $0.20 | 4/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -28309- | | $0.20 | 4/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -28310- | | $0.20 | 4/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -28311- | | $0.20 | 4/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -28312- | | $0.20 | 4/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -28313- | | $0.20 | 4/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -28314- | | $0.40 | 4/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -28315- | | $0.20 | 4/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -28316- | | $0.20 | 4/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -28317- | | $0.20 | 4/16/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -28318- | | $0.20 | 4/16/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -28319- | | $13.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28320- | | $0.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28321- | | $0.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28322- | | $0.80 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on 05/05/2015 10:16:17 AM

From Inception

To Present

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -28323- | | $0.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28324- | | $14.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28325- | | $0.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28326- | | $0.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28327- | | $0.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28328- | | $0.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28329- | | $0.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28330- | | $0.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28331- | | $0.80 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28332- | | $1.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28333- | | $2.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28334- | | $0.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28335- | | $0.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28336- | | $0.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28337- | | $0.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28338- | | $1.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28339- | | $6.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28340- | | $6.80 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28341- | | $0.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28342- | | $0.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28343- | | $0.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28344- | | $1.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28345- | | $0.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28346- | | $0.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28347- | | $10.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28348- | | $0.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28349- | | $0.80 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -28350- | | $0.40 | 4/16/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28351- | | $8.00 | 4/16/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28352- | | $0.20 | 4/16/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28353- | | $3.60 | 4/16/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28354- | | $0.20 | 4/16/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28355- | | $0.20 | 4/16/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28356- | | $0.20 | 4/16/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28357- | | $0.20 | 4/16/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28358- | | $0.40 | 4/16/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28359- | | $0.20 | 4/16/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28360- | | $0.60 | 4/16/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28361- | | $0.60 | 4/16/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28362- | | $0.40 | 4/16/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28363- | | $2.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28364- | | $1.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -28365- | | $0.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28366- | | $0.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28367- | | $2.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28368- | | $2.00 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28369- | | $6.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28370- | | $2.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28371- | | $0.80 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28372- | | $0.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28373- | | $0.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28374- | | $0.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28375- | | $1.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28376- | | $5.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28377- | | $0.80 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28378- | | $5.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28379- | | $0.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28380- | | $6.00 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28381- | | $4.00 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28382- | | $6.00 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28383- | | $9.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28384- | | $1.80 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28385- | | $0.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28386- | | $4.80 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28387- | | $5.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28388- | | $1.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28389- | | $0.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28390- | | $1.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28391- | | $3.00 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28392- | | $0.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28393- | | $9.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28394- | | $1.80 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28395- | | $6.00 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28396- | | $0.80 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28397- | | $5.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28398- | | $13.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28399- | | $1.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28400- | | $0.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28401- | | $0.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28402- | | $2.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28403- | | $10.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28404- | | $3.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28405- | | $33.00 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28406- | | $6.80 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -28407- | | $0.80 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28408- | | $0.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28409- | | $2.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28410- | | $5.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28411- | | $8.80 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28412- | | $0.80 | 4/16/2013 | Print - SF SVC 14th FLOOR Canon IR7105 #4 Logon:bgomez |
| -28413- | | $4.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28414- | | $35.80 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28415- | | $0.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28416- | | $0.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28417- | | $5.00 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28418- | | $3.80 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28419- | | $2.00 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28420- | | $0.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28421- | | $0.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28422- | | $12.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28423- | | $0.40 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28424- | | $0.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28425- | | $2.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28426- | | $4.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28427- | | $10.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28428- | | $0.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28429- | | $1.60 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28430- | | $1.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28431- | | $5.80 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28432- | | $6.00 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28433- | | $6.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28434- | | $2.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28435- | | $1.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28436- | | $0.20 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28437- | | $2.00 | 4/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -28438- | | $0.80 | 4/17/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28439- | | $0.20 | 4/17/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -28440- | | $0.40 | 4/17/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -28441- | | $0.60 | 4/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -28442- | | $0.20 | 4/17/2013 | Print - SF AA 28TH T654 #2 Logon:tdesouza |
| -28443- | | $0.20 | 4/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28444- | | $0.20 | 4/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28445- | | $0.20 | 4/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28446- | | $0.20 | 4/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28447- | | $0.20 | 4/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28448- | | $0.40 | 4/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -28449- | | $0.20 | 4/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28450- | | $0.20 | 4/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28451- | | $0.40 | 4/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28452- | | $0.20 | 4/17/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -28453- | | $0.20 | 4/17/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -28454- | | $0.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28455- | | $7.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28456- | | $3.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28457- | | $9.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28458- | | $0.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28459- | | $0.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28460- | | $3.00 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28461- | | $4.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28462- | | $3.00 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28463- | | $7.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28464- | | $3.00 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28465- | | $3.80 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28466- | | $3.00 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28467- | | $0.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28468- | | $2.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28469- | | $3.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28470- | | $0.80 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28471- | | $4.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28472- | | $2.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -28473- | | $0.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -28474- | | $6.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -28475- | | $0.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -28476- | | $0.60 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -28477- | | $0.80 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -28478- | | $10.80 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -28479- | | $6.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -28480- | | $0.80 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28481- | | $1.00 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28482- | | $5.80 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28483- | | $6.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28484- | | $0.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28485- | | $0.60 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28486- | | $3.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28487- | | $0.80 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28488- | | $3.60 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28489- | | $0.60 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28490- | | $0.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -28491- | | $51.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28492- | | $0.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28493- | | $0.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28494- | | $0.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28495- | | $0.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28496- | | $0.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28497- | | $0.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28498- | | $0.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28499- | | $0.80 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28500- | | $0.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28501- | | $60.00 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28502- | | $3.60 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28503- | | $0.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28504- | | $0.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28505- | | $0.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28506- | | $0.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28507- | | $0.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28508- | | $0.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28509- | | $1.80 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28510- | | $0.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28511- | | $0.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28512- | | $6.60 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28513- | | $1.00 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28514- | | $1.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28515- | | $14.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28516- | | $0.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28517- | | $4.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28518- | | $0.40 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #3 Logon:raltares |
| -28519- | | $0.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28520- | | $0.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28521- | | $0.60 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28522- | | $3.80 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28523- | | $0.60 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28524- | | $0.60 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28525- | | $0.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28526- | | $0.80 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28527- | | $0.40 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28528- | | $0.20 | 4/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28529- | | $0.60 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28530- | | $5.00 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28531- | | $0.20 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28532- | | $6.40 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -28533- | | $1.80 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
|---|---|---|---|---|
| -28534- | | $1.20 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28535- | | $1.80 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28536- | | $0.80 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28537- | | $12.80 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28538- | | $4.80 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28539- | | $6.60 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28540- | | $0.20 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28541- | | $0.80 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28542- | | $0.20 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:pdougherty |
| -28543- | | $1.20 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28544- | | $31.40 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28545- | | $4.20 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28546- | | $3.20 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28547- | | $0.40 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28548- | | $1.20 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28549- | | $0.60 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28550- | | $2.40 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28551- | | $1.20 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28552- | | $0.20 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28553- | | $6.20 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28554- | | $0.60 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28555- | | $1.00 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28556- | | $5.00 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28557- | | $32.60 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28558- | | $4.20 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28559- | | $5.00 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28560- | | $0.20 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28561- | | $13.80 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28562- | | $20.60 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28563- | | $45.60 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28564- | | $3.40 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28565- | | $3.40 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28566- | | $16.60 | 4/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28567- | | $0.20 | 4/17/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -28568- | | $0.80 | 4/17/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -28569- | | $0.20 | 4/17/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -28570- | | $0.40 | 4/17/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:rkronbeck |
| -28571- | | $0.20 | 4/17/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -28572- | | $4.00 | 4/18/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28573- | | $4.40 | 4/18/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28574- | | $1.20 | 4/18/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From            Inception

To              Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -28575- | | $2.20 | 4/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -28576- | | $0.20 | 4/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -28577- | | $1.60 | 4/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -28578- | | $0.40 | 4/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:jzhu |
| -28579- | | $0.40 | 4/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28580- | | $0.20 | 4/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28581- | | $0.20 | 4/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28582- | | $0.20 | 4/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28583- | | $0.40 | 4/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28584- | | $0.40 | 4/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28585- | | $0.20 | 4/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28586- | | $0.20 | 4/18/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -28587- | | $0.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28588- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28589- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28590- | | $0.80 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28591- | | $3.80 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28592- | | $0.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28593- | | $1.00 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28594- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28595- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28596- | | $6.60 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28597- | | $0.80 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28598- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28599- | | $0.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28600- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28601- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28602- | | $0.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28603- | | $0.80 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28604- | | $1.00 | 4/18/2013 | Print - SF SVC 14th FLOOR Canon IR7105 #1 Logon:aaquino |
| -28605- | | $0.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28606- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28607- | | $1.80 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28608- | | $1.00 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28609- | | $0.80 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28610- | | $0.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28611- | | $0.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28612- | | $0.60 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28613- | | $2.80 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28614- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28615- | | $0.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28616- | | $0.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -28617- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
|---|---|---|---|---|
| -28618- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28619- | | $0.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28620- | | $0.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28621- | | $1.60 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28622- | | $1.00 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -28623- | | $5.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28624- | | $2.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28625- | | $4.80 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28626- | | $0.60 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28627- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28628- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28629- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28630- | | $9.80 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28631- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28632- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28633- | | $1.60 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28634- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28635- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28636- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28637- | | $50.60 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28638- | | $2.00 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28639- | | $6.00 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28640- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28641- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28642- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28643- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28644- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28645- | | $50.00 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28646- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28647- | | $0.60 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28648- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28649- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28650- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28651- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28652- | | $0.80 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28653- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28654- | | $4.80 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28655- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28656- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28657- | | $0.80 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28658- | | $4.80 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -28659- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28660- | | $3.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28661- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28662- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28663- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28664- | | $8.00 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28665- | | $9.80 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28666- | | $11.00 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28667- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28668- | | $6.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28669- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28670- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28671- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28672- | | $9.80 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28673- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28674- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28675- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28676- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28677- | | $6.00 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28678- | | $12.00 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28679- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28680- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28681- | | $0.80 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28682- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28683- | | $47.00 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28684- | | $2.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28685- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28686- | | $12.80 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28687- | | $31.00 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28688- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28689- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28690- | | $56.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28691- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28692- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28693- | | $12.00 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28694- | | $50.00 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28695- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28696- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28697- | | $47.00 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28698- | | $0.60 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28699- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28700- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -28701- | | $2.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| --- | --- | --- | --- | --- |
| -28702- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28703- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28704- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28705- | | $6.60 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28706- | | $6.60 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28707- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28708- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28709- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28710- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28711- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28712- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28713- | | $6.80 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28714- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28715- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28716- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28717- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28718- | | $0.80 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28719- | | $4.60 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28720- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28721- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28722- | | $4.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28723- | | $1.00 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28724- | | $6.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28725- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28726- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28727- | | $2.00 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28728- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28729- | | $3.00 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28730- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28731- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28732- | | $0.40 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28733- | | $5.00 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28734- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28735- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28736- | | $2.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28737- | | $0.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28738- | | $1.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28739- | | $0.80 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28740- | | $0.80 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28741- | | $1.20 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28742- | | $2.80 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**          From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -28743- | | $0.60 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28744- | | $5.80 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28745- | | $8.60 | 4/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -28746- | | $0.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28747- | | $6.80 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28748- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28749- | | $0.60 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28750- | | $6.80 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28751- | | $29.60 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28752- | | $10.80 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28753- | | $0.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28754- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28755- | | $2.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28756- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28757- | | $0.60 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28758- | | $40.00 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28759- | | $8.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28760- | | $15.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28761- | | $13.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28762- | | $3.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28763- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28764- | | $0.40 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28765- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28766- | | $1.00 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28767- | | $3.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28768- | | $0.20 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28769- | | $0.60 | 4/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28770- | | $3.60 | 4/19/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28771- | | $1.20 | 4/19/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28772- | | $3.20 | 4/19/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28773- | | $14.40 | 4/19/2013 | Print - SF AA 28TH T654 #2 Logon:jzhu |
| -28774- | | $0.20 | 4/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28775- | | $0.40 | 4/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28776- | | $0.20 | 4/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28777- | | $2.40 | 4/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28778- | | $0.20 | 4/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28779- | | $0.20 | 4/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28780- | | $8.20 | 4/19/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -28781- | | $8.00 | 4/19/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -28782- | | $12.00 | 4/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28783- | | $6.60 | 4/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -28784- | | $12.00 | 4/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM                    From          Inception

                                                               To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -28785- | | $0.20 | 4/22/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28786- | | $0.20 | 4/22/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -28787- | | $2.00 | 4/22/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -28788- | | $0.20 | 4/22/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -28789- | | $0.80 | 4/22/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -28790- | | $0.80 | 4/22/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -28791- | | $0.40 | 4/22/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -28792- | | $0.40 | 4/22/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -28793- | | $0.60 | 4/22/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -28794- | | $4.40 | 4/22/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -28795- | | $0.40 | 4/22/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -28796- | | $0.80 | 4/22/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -28797- | | $33.20 | 4/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -28798- | | $3.00 | 4/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28799- | | $2.00 | 4/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28800- | | $6.60 | 4/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28801- | | $6.80 | 4/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28802- | | $33.20 | 4/22/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28803- | | $0.40 | 4/22/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -28804- | | $0.20 | 4/22/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -28805- | | $0.20 | 4/22/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -28806- | | $3.60 | 4/23/2013 | Print - SF AA 14TH Floor T654 #1 Logon:jleggett |
| -28807- | | $0.20 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28808- | | $0.60 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28809- | | $0.80 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28810- | | $6.00 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:dratner |
| -28811- | | $2.80 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28812- | | $0.80 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28813- | | $4.80 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28814- | | $1.60 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28815- | | $3.60 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28816- | | $0.80 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28817- | | $4.40 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28818- | | $0.40 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28819- | | $3.20 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28820- | | $0.40 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28821- | | $1.60 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28822- | | $4.00 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28823- | | $7.60 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28824- | | $6.60 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28825- | | $1.40 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28826- | | $0.60 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -28827- | | $0.80 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
|---|---|---|---|---|
| -28828- | | $0.80 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28829- | | $0.80 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28830- | | $1.20 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28831- | | $1.60 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28832- | | $4.40 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28833- | | $4.80 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28834- | | $2.80 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28835- | | $1.60 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28836- | | $0.80 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28837- | | $2.80 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28838- | | $3.60 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28839- | | $0.80 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28840- | | $2.80 | 4/23/2013 | Print - SF AA 14TH Floor T654 #2 Logon:kcalson |
| -28841- | | $0.20 | 4/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28842- | | $0.40 | 4/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28843- | | $0.20 | 4/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28844- | | $0.40 | 4/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28845- | | $0.40 | 4/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28846- | | $0.20 | 4/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28847- | | $0.20 | 4/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28848- | | $0.20 | 4/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28849- | | $0.20 | 4/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28850- | | $0.20 | 4/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28851- | | $0.20 | 4/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28852- | | $0.20 | 4/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28853- | | $0.20 | 4/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28854- | | $0.20 | 4/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28855- | | $0.80 | 4/23/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -28856- | | $7.20 | 4/23/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -28857- | | $33.00 | 4/23/2013 | Print - SF MK 14th Floor 4700 Color Logon:dratner |
| -28858- | | $13.00 | 4/23/2013 | Print - SF MK 14th Floor 4700 Color Logon:dratner |
| -28859- | | $2.80 | 4/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:jleggett |
| -28860- | | $8.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28861- | | $5.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28862- | | $0.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:dratner |
| -28863- | | $7.00 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -28864- | | $4.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -28865- | | $5.00 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -28866- | | $6.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -28867- | | $8.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -28868- | | $4.00 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on 05/05/2015 10:16:17 AM     From     Inception

To     Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -28869- | | $6.00 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -28870- | | $4.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -28871- | | $8.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -28872- | | $0.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28873- | | $0.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28874- | | $4.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28875- | | $6.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28876- | | $1.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28877- | | $8.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28878- | | $5.00 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28879- | | $6.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28880- | | $4.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28881- | | $3.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28882- | | $8.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28883- | | $0.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28884- | | $1.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28885- | | $8.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28886- | | $6.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28887- | | $7.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28888- | | $3.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28889- | | $2.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28890- | | $3.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28891- | | $1.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28892- | | $2.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28893- | | $5.00 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28894- | | $6.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28895- | | $0.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28896- | | $4.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28897- | | $4.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28898- | | $8.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28899- | | $4.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -28900- | | $0.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28901- | | $0.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28902- | | $1.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28903- | | $0.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28904- | | $0.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28905- | | $0.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28906- | | $0.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28907- | | $2.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28908- | | $0.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -28909- | | $3.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28910- | | $9.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**              **From**        **Inception**

                                                                 **To**          **Present**

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -28911- | | $2.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
|---|---|---|---|---|
| -28912- | | $3.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28913- | | $24.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28914- | | $4.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28915- | | $6.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28916- | | $9.00 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28917- | | $1.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28918- | | $5.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28919- | | $0.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28920- | | $10.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28921- | | $4.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28922- | | $5.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28923- | | $2.00 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28924- | | $8.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28925- | | $2.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28926- | | $4.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28927- | | $3.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28928- | | $15.00 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28929- | | $4.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28930- | | $5.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28931- | | $3.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28932- | | $17.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28933- | | $8.00 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28934- | | $2.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28935- | | $7.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28936- | | $4.00 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28937- | | $2.00 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28938- | | $7.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28939- | | $1.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28940- | | $2.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28941- | | $2.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28942- | | $12.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28943- | | $5.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28944- | | $4.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28945- | | $1.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28946- | | $12.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28947- | | $7.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28948- | | $15.00 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28949- | | $1.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28950- | | $6.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28951- | | $2.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28952- | | $4.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -28953- | | $7.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
|---|---|---|---|---|
| -28954- | | $3.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28955- | | $6.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28956- | | $2.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28957- | | $0.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28958- | | $3.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28959- | | $9.60 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28960- | | $0.40 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28961- | | $2.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28962- | | $0.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28963- | | $3.20 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28964- | | $7.00 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28965- | | $2.80 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28966- | | $8.00 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28967- | | $9.00 | 4/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -28968- | | $0.20 | 4/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -28969- | | $1.00 | 4/24/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -28970- | | $0.40 | 4/24/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28971- | | $0.40 | 4/24/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28972- | | $0.20 | 4/24/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28973- | | $0.20 | 4/24/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28974- | | $0.40 | 4/24/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28975- | | $0.20 | 4/24/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28976- | | $0.20 | 4/24/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28977- | | $0.40 | 4/24/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28978- | | $0.20 | 4/24/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28979- | | $0.20 | 4/24/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28980- | | $0.40 | 4/24/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28981- | | $0.20 | 4/24/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28982- | | $1.00 | 4/24/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -28983- | | $7.20 | 4/24/2013 | Print - SF WP 28th Floor C792 Color Logon:bglackin |
| -28984- | | $0.60 | 4/25/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -28985- | | $12.40 | 4/25/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -28986- | | $0.20 | 4/25/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -28987- | | $16.20 | 4/25/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -28988- | | $0.20 | 4/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28989- | | $0.20 | 4/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28990- | | $0.20 | 4/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28991- | | $0.20 | 4/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -28992- | | $0.20 | 4/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -28993- | | $2.00 | 4/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -28994- | | $4.00 | 4/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
|---|---|---|---|---|
| -28995- | | $1.20 | 4/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -28996- | | $82.00 | 4/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -28997- | | $1.20 | 4/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -28998- | | $0.20 | 4/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -28999- | | $0.20 | 4/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -29000- | | $0.80 | 4/25/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -29001- | | $0.80 | 4/25/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -29002- | | $0.20 | 4/25/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -29003- | | $0.80 | 4/25/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -29004- | | $0.60 | 4/25/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -29005- | | $0.40 | 4/25/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -29006- | | $1.60 | 4/25/2013 | Print - SF LIB 29TH FLOOR 4250 #1 NE Logon:tsilva |
| -29007- | | $0.60 | 4/25/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -29008- | | $0.60 | 4/25/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -29009- | | $1.00 | 4/25/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -29010- | | $0.40 | 4/25/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -29011- | | $0.60 | 4/25/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -29012- | | $1.20 | 4/25/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -29013- | | $0.20 | 4/25/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -29014- | | $58.40 | 4/25/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -29015- | | $0.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -29016- | | $0.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -29017- | | $0.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29018- | | $0.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29019- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29020- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29021- | | $1.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29022- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29023- | | $1.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29024- | | $0.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29025- | | $1.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29026- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29027- | | $1.00 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29028- | | $0.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29029- | | $0.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29030- | | $12.60 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29031- | | $1.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29032- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**        **From**        **Inception**

                                                                     **To**                 **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -29033- | | $0.60 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29034- | | $2.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29035- | | $1.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29036- | | $1.00 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29037- | | $1.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29038- | | $0.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29039- | | $0.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29040- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29041- | | $26.00 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29042- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29043- | | $0.60 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29044- | | $2.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29045- | | $0.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29046- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29047- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29048- | | $0.60 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29049- | | $0.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29050- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29051- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29052- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29053- | | $1.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29054- | | $1.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29055- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29056- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29057- | | $1.00 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29058- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29059- | | $0.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29060- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29061- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29062- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29063- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29064- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29065- | | $0.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29066- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29067- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29068- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29069- | | $2.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -29070- | | $5.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29071- | | $0.60 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29072- | | $0.60 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29073- | | $0.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29074- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -29075- | | $0.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| --- | --- | --- | --- | --- |
| -29076- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29077- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29078- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29079- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29080- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29081- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29082- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29083- | | $0.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29084- | | $12.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29085- | | $1.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29086- | | $1.00 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29087- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29088- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29089- | | $1.00 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29090- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29091- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29092- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29093- | | $0.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29094- | | $0.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29095- | | $0.60 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29096- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29097- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29098- | | $0.60 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29099- | | $0.60 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29100- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29101- | | $1.00 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29102- | | $1.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29103- | | $37.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29104- | | $8.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29105- | | $2.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -29106- | | $14.40 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -29107- | | $22.60 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -29108- | | $0.20 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -29109- | | $114.80 | 4/25/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -29110- | | $0.60 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29111- | | $2.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29112- | | $1.00 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29113- | | $1.00 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29114- | | $0.60 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29115- | | $2.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29116- | | $2.60 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -29117- | | $0.60 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
|---|---|---|---|---|
| -29118- | | $1.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29119- | | $15.60 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29120- | | $0.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29121- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29122- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29123- | | $2.60 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29124- | | $1.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29125- | | $0.60 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29126- | | $0.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29127- | | $0.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29128- | | $5.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29129- | | $1.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29130- | | $2.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29131- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29132- | | $1.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29133- | | $1.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29134- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29135- | | $6.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29136- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29137- | | $6.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29138- | | $1.00 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29139- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29140- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29141- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29142- | | $1.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29143- | | $0.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29144- | | $0.60 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29145- | | $3.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29146- | | $0.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29147- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29148- | | $1.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29149- | | $0.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29150- | | $2.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29151- | | $1.00 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29152- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29153- | | $1.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29154- | | $0.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29155- | | $2.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29156- | | $6.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29157- | | $0.60 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29158- | | $2.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**         **From**      **Inception**

                                                                  **To**          **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -29159- | | $3.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29160- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29161- | | $0.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29162- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29163- | | $1.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29164- | | $20.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29165- | | $1.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29166- | | $0.60 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29167- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29168- | | $2.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29169- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29170- | | $1.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29171- | | $0.60 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29172- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29173- | | $3.60 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29174- | | $0.60 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29175- | | $0.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29176- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29177- | | $5.60 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29178- | | $1.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29179- | | $9.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29180- | | $3.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29181- | | $2.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29182- | | $2.00 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29183- | | $0.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29184- | | $1.00 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29185- | | $1.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29186- | | $0.80 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29187- | | $0.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29188- | | $0.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29189- | | $0.40 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29190- | | $0.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29191- | | $0.60 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29192- | | $1.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29193- | | $0.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29194- | | $0.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29195- | | $0.20 | 4/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29196- | | $0.40 | 4/26/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -29197- | | $0.20 | 4/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:aaquino |
| -29198- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -29199- | | $1.00 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29200- | | $37.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -29201- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29202- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29203- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29204- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29205- | | $1.00 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29206- | | $0.80 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29207- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29208- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29209- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29210- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29211- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29212- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29213- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29214- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29215- | | $0.80 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29216- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29217- | | $2.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29218- | | $0.80 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29219- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29220- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29221- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29222- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29223- | | $2.00 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29224- | | $0.80 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29225- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29226- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29227- | | $1.00 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29228- | | $1.60 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29229- | | $13.80 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29230- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29231- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29232- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29233- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29234- | | $1.00 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29235- | | $0.80 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29236- | | $1.60 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29237- | | $2.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29238- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29239- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29240- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29241- | | $4.60 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29242- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -29243- | | $6.60 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29244- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29245- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29246- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29247- | | $69.00 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29248- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29249- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29250- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29251- | | $0.60 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29252- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29253- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29254- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29255- | | $4.60 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29256- | | $4.00 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29257- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29258- | | $36.00 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29259- | | $0.60 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29260- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29261- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29262- | | $1.60 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29263- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29264- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29265- | | $1.00 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29266- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29267- | | $1.00 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29268- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29269- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29270- | | $2.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29271- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29272- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29273- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29274- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29275- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29276- | | $1.00 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29277- | | $1.60 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29278- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29279- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29280- | | $1.60 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29281- | | $1.60 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29282- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29283- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29284- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -29285- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29286- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29287- | | $1.00 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29288- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29289- | | $0.80 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29290- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29291- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29292- | | $3.60 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29293- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29294- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29295- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29296- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29297- | | $2.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29298- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29299- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29300- | | $4.00 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29301- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29302- | | $1.60 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29303- | | $1.00 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29304- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29305- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29306- | | $2.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29307- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29308- | | $3.00 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29309- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29310- | | $0.60 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29311- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29312- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29313- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29314- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29315- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29316- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29317- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29318- | | $4.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29319- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29320- | | $13.80 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29321- | | $1.60 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29322- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29323- | | $5.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29324- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29325- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29326- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -29327- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29328- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29329- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29330- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29331- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29332- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29333- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29334- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29335- | | $2.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29336- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29337- | | $12.00 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29338- | | $0.80 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29339- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29340- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29341- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29342- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29343- | | $0.20 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29344- | | $0.40 | 4/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29345- | | $1.40 | 4/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29346- | | $0.40 | 4/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29347- | | $0.60 | 4/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29348- | | $0.60 | 4/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29349- | | $0.60 | 4/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29350- | | $15.80 | 4/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29351- | | $0.60 | 4/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29352- | | $0.20 | 4/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29353- | | $0.20 | 4/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29354- | | $0.20 | 4/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29355- | | $15.20 | 4/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29356- | | $1.00 | 4/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29357- | | $0.20 | 4/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29358- | | $0.20 | 4/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29359- | | $0.20 | 4/26/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -29360- | | $0.40 | 4/26/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -29361- | | $0.40 | 4/26/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -29362- | | $0.20 | 4/29/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -29363- | | $1.40 | 4/29/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -29364- | | $1.60 | 4/29/2013 | Print - SF AA 14TH Floor T654 #1 Logon:jleggett |
| -29365- | | $6.80 | 4/29/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jambrosio |
| -29366- | | $0.40 | 4/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -29367- | | $10.80 | 4/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -29368- | | $3.00 | 4/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -29369- | | $1.00 | 4/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29370- | | $29.60 | 4/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29371- | | $22.80 | 4/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29372- | | $0.60 | 4/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29373- | | $0.20 | 4/29/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -29374- | | $0.40 | 4/29/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -29375- | | $0.40 | 4/29/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -29376- | | $17.00 | 4/29/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -29377- | | $7.00 | 4/29/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -29378- | | $2.00 | 4/29/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -29379- | | $3.00 | 4/29/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -29380- | | $2.00 | 4/29/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -29381- | | $2.00 | 4/29/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -29382- | | $4.00 | 4/29/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -29383- | | $92.00 | 4/29/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -29384- | | $5.00 | 4/29/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -29385- | | $17.00 | 4/29/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -29386- | | $17.00 | 4/29/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -29387- | | $47.00 | 4/29/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -29388- | | $8.00 | 4/29/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -29389- | | $105.00 | 4/29/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -29390- | | $1.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29391- | | $0.80 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29392- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29393- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29394- | | $51.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29395- | | $1.00 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29396- | | $0.60 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29397- | | $1.00 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29398- | | $1.00 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29399- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29400- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29401- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29402- | | $1.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29403- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29404- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29405- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on** 05/05/2015 10:16:17 AM

**From** Inception

**To** Present

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -29406- | | $0.60 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29407- | | $1.00 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29408- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29409- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29410- | | $1.60 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29411- | | $0.60 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29412- | | $2.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29413- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29414- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29415- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29416- | | $0.60 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29417- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29418- | | $0.60 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29419- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29420- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29421- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29422- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29423- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29424- | | $4.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29425- | | $0.80 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29426- | | $1.60 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29427- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29428- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29429- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29430- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29431- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29432- | | $1.00 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29433- | | $1.00 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29434- | | $1.00 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29435- | | $0.80 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29436- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29437- | | $3.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29438- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29439- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29440- | | $1.60 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29441- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29442- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29443- | | $0.80 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29444- | | $42.60 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29445- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29446- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29447- | | $0.60 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**        **From**        **Inception**

                                                               **To**               **Present**

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -29448- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29449- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29450- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29451- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29452- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29453- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29454- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29455- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29456- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29457- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29458- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29459- | | $4.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29460- | | $0.60 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:jleggett |
| -29461- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29462- | | $0.60 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29463- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29464- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29465- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29466- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29467- | | $2.60 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29468- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29469- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29470- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29471- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29472- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29473- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29474- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29475- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29476- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29477- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29478- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29479- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29480- | | $0.80 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29481- | | $0.60 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29482- | | $2.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29483- | | $1.00 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29484- | | $1.00 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29485- | | $0.60 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29486- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29487- | | $1.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29488- | | $0.20 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29489- | | $0.80 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:jleggett |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**

**From**        **Inception**

**To**          **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -29490- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:jleggett |
|---|---|---|---|---|
| -29491- | | $0.40 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -29492- | | $1.00 | 4/29/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -29493- | | $0.40 | 4/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29494- | | $0.60 | 4/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29495- | | $0.80 | 4/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29496- | | $18.40 | 4/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29497- | | $21.00 | 4/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29498- | | $3.40 | 4/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29499- | | $1.40 | 4/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29500- | | $9.40 | 4/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29501- | | $0.40 | 4/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29502- | | $1.60 | 4/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -29503- | | $0.20 | 4/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29504- | | $0.40 | 4/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29505- | | $1.80 | 4/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29506- | | $0.80 | 4/30/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -29507- | | $4.40 | 4/30/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -29508- | | $0.40 | 4/30/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29509- | | $6.40 | 4/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -29510- | | $7.20 | 4/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29511- | | $7.20 | 4/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29512- | | $17.60 | 4/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29513- | | $3.60 | 4/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29514- | | $0.20 | 4/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -29515- | | $4.60 | 4/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -29516- | | $2.60 | 4/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -29517- | | $0.40 | 4/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -29518- | | $0.20 | 4/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -29519- | | $31.00 | 4/30/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -29520- | | $2.00 | 4/30/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -29521- | | $0.20 | 4/30/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -29522- | | $0.20 | 4/30/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -29523- | | $0.20 | 4/30/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -29524- | | $16.60 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29525- | | $9.80 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29526- | | $1.00 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29527- | | $1.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -29528- | | $0.60 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
|---|---|---|---|---|
| -29529- | | $0.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29530- | | $9.20 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29531- | | $0.20 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29532- | | $0.20 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29533- | | $0.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29534- | | $0.60 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29535- | | $1.20 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29536- | | $0.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29537- | | $2.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29538- | | $0.60 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29539- | | $6.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29540- | | $6.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29541- | | $0.60 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29542- | | $1.20 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29543- | | $4.20 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29544- | | $3.60 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29545- | | $0.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29546- | | $1.00 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29547- | | $1.00 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29548- | | $4.80 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29549- | | $1.80 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29550- | | $0.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29551- | | $0.60 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29552- | | $0.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29553- | | $4.20 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29554- | | $3.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29555- | | $7.60 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29556- | | $0.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29557- | | $1.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29558- | | $0.80 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29559- | | $0.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29560- | | $0.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29561- | | $0.20 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29562- | | $7.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29563- | | $6.20 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29564- | | $14.00 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29565- | | $0.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29566- | | $0.60 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29567- | | $5.80 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29568- | | $0.20 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29569- | | $0.20 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -29570- | | $0.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
|---|---|---|---|---|
| -29571- | | $4.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29572- | | $3.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29573- | | $5.20 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29574- | | $1.00 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29575- | | $0.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29576- | | $4.60 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29577- | | $1.20 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29578- | | $0.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29579- | | $0.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29580- | | $0.60 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29581- | | $10.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29582- | | $0.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29583- | | $0.40 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29584- | | $0.20 | 4/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29585- | | $1.80 | 4/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -29586- | | $6.60 | 4/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -29587- | | $0.80 | 4/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -29588- | | $3.60 | 4/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -29589- | | $4.40 | 4/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -29590- | | $13.00 | 4/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29591- | | $25.80 | 4/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29592- | | $51.20 | 4/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29593- | | $0.20 | 4/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29594- | | $0.20 | 4/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29595- | | $0.20 | 4/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29596- | | $17.60 | 4/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29597- | | $8.40 | 4/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29598- | | $2.60 | 4/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29599- | | $25.80 | 4/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29600- | | $4.60 | 5/1/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -29601- | | $0.40 | 5/1/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -29602- | | $4.60 | 5/1/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -29603- | | $0.20 | 5/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29604- | | $0.20 | 5/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29605- | | $4.00 | 5/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -29606- | | $5.40 | 5/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -29607- | | $2.40 | 5/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -29608- | | $0.20 | 5/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -29609- | | $0.60 | 5/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29610- | | $0.20 | 5/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29611- | | $0.20 | 5/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29612- | | $0.20 | 5/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29613- | | $1.40 | 5/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29614- | | $0.60 | 5/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29615- | | $0.80 | 5/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29616- | | $0.40 | 5/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29617- | | $0.80 | 5/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -29618- | | $0.20 | 5/1/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -29619- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29620- | | $1.60 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29621- | | $6.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29622- | | $3.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29623- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29624- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29625- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29626- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29627- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29628- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29629- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29630- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29631- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29632- | | $0.80 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29633- | | $18.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29634- | | $1.60 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29635- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29636- | | $31.00 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29637- | | $1.00 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29638- | | $6.60 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29639- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29640- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29641- | | $0.80 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29642- | | $10.80 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29643- | | $1.00 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -29644- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
|---|---|---|---|---|
| -29645- | | $1.00 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29646- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29647- | | $0.80 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29648- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29649- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29650- | | $0.60 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29651- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29652- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29653- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29654- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29655- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29656- | | $0.80 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29657- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29658- | | $18.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29659- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29660- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29661- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29662- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29663- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29664- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29665- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29666- | | $45.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29667- | | $31.00 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29668- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29669- | | $11.60 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29670- | | $3.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29671- | | $2.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29672- | | $1.00 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29673- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29674- | | $42.60 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29675- | | $0.60 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29676- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29677- | | $3.60 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29678- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29679- | | $0.80 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29680- | | $1.00 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29681- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29682- | | $1.60 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29683- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29684- | | $10.80 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29685- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | **From** | **Inception** |
| | | | **To** | **Present** |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -29686- | | $3.60 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29687- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29688- | | $1.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29689- | | $0.80 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29690- | | $1.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29691- | | $3.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29692- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29693- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29694- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29695- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29696- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29697- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29698- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29699- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29700- | | $11.60 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29701- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29702- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29703- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29704- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29705- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29706- | | $3.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29707- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29708- | | $0.80 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29709- | | $6.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29710- | | $3.60 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29711- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29712- | | $0.80 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29713- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29714- | | $1.00 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29715- | | $1.00 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29716- | | $1.00 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29717- | | $1.00 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29718- | | $1.00 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29719- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29720- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29721- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29722- | | $1.60 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29723- | | $42.60 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29724- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29725- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29726- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29727- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -29728- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29729- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29730- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29731- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29732- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29733- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29734- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29735- | | $0.80 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29736- | | $6.60 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29737- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29738- | | $1.00 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29739- | | $2.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29740- | | $45.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29741- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29742- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29743- | | $15.80 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29744- | | $15.80 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29745- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29746- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29747- | | $0.80 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29748- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29749- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29750- | | $1.00 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29751- | | $0.40 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29752- | | $0.80 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29753- | | $0.20 | 5/1/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29754- | | $951.80 | 5/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29755- | | $1,200.00 | 5/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29756- | | $17.80 | 5/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29757- | | $19.60 | 5/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -29758- | | $3.60 | 5/1/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -29759- | | $3.60 | 5/1/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -29760- | | $3.60 | 5/1/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -29761- | | $1.00 | 5/1/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -29762- | | $1.00 | 5/1/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -29763- | | $0.40 | 5/2/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -29764- | | $0.40 | 5/2/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -29765- | | $3.80 | 5/2/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -29766- | | $0.60 | 5/2/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -29767- | | $0.40 | 5/2/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -29768- | | $4.80 | 5/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -29769- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -29770- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
|---|---|---|---|---|
| -29771- | | $0.40 | 5/2/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -29772- | | $0.40 | 5/2/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -29773- | | $0.40 | 5/2/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -29774- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -29775- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -29776- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29777- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29778- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29779- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29780- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29781- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29782- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29783- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29784- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29785- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29786- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29787- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29788- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29789- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29790- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29791- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29792- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29793- | | $0.20 | 5/2/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -29794- | | $0.20 | 5/2/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -29795- | | $4.00 | 5/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -29796- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29797- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29798- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29799- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29800- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29801- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29802- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29803- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29804- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29805- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29806- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29807- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29808- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29809- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29810- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -29811- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29812- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29813- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29814- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29815- | | $0.20 | 5/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29816- | | $0.60 | 5/2/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -29817- | | $8.80 | 5/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -29818- | | $0.40 | 5/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -29819- | | $0.40 | 5/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -29820- | | $0.40 | 5/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -29821- | | $7.00 | 5/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -29822- | | $1.00 | 5/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -29823- | | $0.20 | 5/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -29824- | | $0.40 | 5/3/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -29825- | | $0.40 | 5/3/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -29826- | | $0.20 | 5/3/2013 | Print - SF AA 29TH FLOOR 4350 #1 NW Logon:igomezguerrero |
| -29827- | | $11.80 | 5/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -29828- | | $0.20 | 5/3/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -29829- | | $0.60 | 5/3/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -29830- | | $21.00 | 5/3/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -29831- | | $0.60 | 5/3/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:imerrifield |
| -29832- | | $1.00 | 5/3/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:imerrifield |
| -29833- | | $0.20 | 5/3/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:imerrifield |
| -29834- | | $0.40 | 5/3/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:imerrifield |
| -29835- | | $3.60 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29836- | | $7.00 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29837- | | $0.60 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29838- | | $0.40 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29839- | | $0.80 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29840- | | $0.40 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29841- | | $0.40 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29842- | | $0.60 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29843- | | $23.40 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29844- | | $0.20 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29845- | | $0.80 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29846- | | $0.40 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29847- | | $0.20 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29848- | | $0.20 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29849- | | $4.40 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29850- | | $0.80 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29851- | | $6.80 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -29852- | | $0.80 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29853- | | $0.40 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29854- | | $15.80 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29855- | | $0.40 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29856- | | $0.60 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29857- | | $0.20 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29858- | | $0.60 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29859- | | $0.60 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29860- | | $0.40 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29861- | | $6.20 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29862- | | $0.20 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29863- | | $0.20 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29864- | | $0.20 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29865- | | $0.60 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29866- | | $0.60 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29867- | | $0.40 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29868- | | $0.20 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29869- | | $0.20 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29870- | | $0.20 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29871- | | $1.80 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29872- | | $0.80 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29873- | | $0.40 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29874- | | $2.60 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29875- | | $0.40 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29876- | | $13.40 | 5/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -29877- | | $3.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29878- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29879- | | $0.80 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29880- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29881- | | $0.80 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29882- | | $8.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29883- | | $4.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29884- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29885- | | $3.60 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29886- | | $2.00 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29887- | | $1.00 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29888- | | $18.80 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29889- | | $0.80 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29890- | | $2.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29891- | | $0.80 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29892- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29893- | | $0.60 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**                    **From**        **Inception**

                                                                        **To**          **Present**

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -29894- | | $0.80 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29895- | | $2.60 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29896- | | $1.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29897- | | $1.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29898- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29899- | | $4.00 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29900- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29901- | | $1.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29902- | | $0.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29903- | | $1.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29904- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29905- | | $2.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29906- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29907- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29908- | | $0.80 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29909- | | $1.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29910- | | $1.00 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29911- | | $2.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29912- | | $1.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29913- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29914- | | $0.60 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29915- | | $3.60 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29916- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29917- | | $3.00 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29918- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29919- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29920- | | $1.00 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29921- | | $10.80 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29922- | | $0.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29923- | | $1.80 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29924- | | $1.00 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29925- | | $0.60 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29926- | | $0.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -29927- | | $3.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jambrosio |
| -29928- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29929- | | $1.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29930- | | $1.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29931- | | $1.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29932- | | $3.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29933- | | $1.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29934- | | $6.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29935- | | $0.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   05/05/2015 10:16:17 AM

**From**   **Inception**

**To**   **Present**

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -29936- | | $2.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
|---|---|---|---|---|
| -29937- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29938- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29939- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29940- | | $1.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29941- | | $0.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29942- | | $0.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29943- | | $0.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29944- | | $2.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29945- | | $2.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29946- | | $8.00 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29947- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29948- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29949- | | $4.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29950- | | $0.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29951- | | $15.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29952- | | $20.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29953- | | $3.00 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29954- | | $2.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29955- | | $13.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29956- | | $0.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29957- | | $19.00 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29958- | | $0.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29959- | | $3.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29960- | | $1.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29961- | | $1.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29962- | | $6.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29963- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29964- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29965- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29966- | | $4.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29967- | | $0.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29968- | | $0.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29969- | | $7.00 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29970- | | $8.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29971- | | $11.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29972- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29973- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29974- | | $18.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29975- | | $1.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29976- | | $2.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |
| -29977- | | $4.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:jleggett |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**         **From**          **Inception**

                                                           **To**          **Present**

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -29978- | | $1.00 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29979- | | $3.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29980- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29981- | | $38.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29982- | | $0.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29983- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29984- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29985- | | $45.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29986- | | $46.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29987- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29988- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29989- | | $30.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29990- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29991- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29992- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29993- | | $1.00 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29994- | | $1.00 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29995- | | $57.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29996- | | $7.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29997- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29998- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -29999- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30000- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30001- | | $8.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30002- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30003- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30004- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30005- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30006- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30007- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30008- | | $1.00 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30009- | | $1.00 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30010- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30011- | | $57.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30012- | | $8.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30013- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30014- | | $0.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30015- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30016- | | $0.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30017- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30018- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30019- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    **05/05/2015 10:16:17 AM**      **From**      **Inception**

                                                    **To**           **Present**

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -30020- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30021- | | $14.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30022- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30023- | | $57.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30024- | | $14.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30025- | | $6.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30026- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30027- | | $46.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30028- | | $28.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30029- | | $1.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30030- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30031- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30032- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30033- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30034- | | $2.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30035- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30036- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30037- | | $1.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30038- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30039- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30040- | | $1.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30041- | | $8.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30042- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30043- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30044- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30045- | | $0.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30046- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30047- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30048- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30049- | | $0.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30050- | | $6.00 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30051- | | $6.00 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30052- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30053- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30054- | | $3.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30055- | | $1.00 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30056- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30057- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30058- | | $33.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30059- | | $0.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30060- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30061- | | $27.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on      05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -30062- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
|---|---|---|---|---|
| -30063- | | $2.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30064- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30065- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30066- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30067- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30068- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30069- | | $0.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30070- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30071- | | $57.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30072- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30073- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30074- | | $45.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30075- | | $11.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30076- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30077- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30078- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30079- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30080- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30081- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30082- | | $11.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30083- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30084- | | $3.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30085- | | $2.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30086- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30087- | | $3.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30088- | | $1.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30089- | | $3.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30090- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30091- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30092- | | $0.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30093- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30094- | | $2.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30095- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30096- | | $46.80 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30097- | | $27.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30098- | | $14.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30099- | | $14.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30100- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30101- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30102- | | $7.60 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30103- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From      Inception

To        Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -30104- | | $0.20 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30105- | | $0.40 | 5/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30106- | | $1.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -30107- | | $1.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -30108- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -30109- | | $0.80 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -30110- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -30111- | | $18.80 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -30112- | | $2.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -30113- | | $3.60 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -30114- | | $0.80 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -30115- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -30116- | | $3.60 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -30117- | | $1.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -30118- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -30119- | | $4.00 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -30120- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -30121- | | $0.60 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -30122- | | $0.80 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30123- | | $0.60 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30124- | | $0.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30125- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30126- | | $0.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30127- | | $3.80 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30128- | | $1.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30129- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30130- | | $1.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30131- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30132- | | $0.60 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30133- | | $0.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30134- | | $0.60 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30135- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30136- | | $0.40 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30137- | | $0.60 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30138- | | $2.20 | 5/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -30139- | | $0.40 | 5/3/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:tgoto |
| -30140- | | $2.00 | 5/3/2013 | Print - SF WP 29th Floor 3550 Color # 1 Logon:igomezguerrero |
| -30141- | | $66.00 | 5/3/2013 | Print - SF WP 29th Floor 3550 Color # 1 Logon:igomezguerrero |
| -30142- | | $7.60 | 5/4/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30143- | | $6.00 | 5/4/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30144- | | $6.20 | 5/4/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30145- | | $6.20 | 5/4/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -30146- | | $8.00 | 5/4/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -30147- | | $0.20 | 5/4/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -30148- | | $0.20 | 5/4/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -30149- | | $2.00 | 5/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30150- | | $0.80 | 5/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30151- | | $2.60 | 5/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30152- | | $2.20 | 5/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30153- | | $4.60 | 5/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30154- | | $1.00 | 5/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30155- | | $2.00 | 5/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30156- | | $6.20 | 5/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30157- | | $2.40 | 5/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30158- | | $0.60 | 5/5/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -30159- | | $24.80 | 5/6/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -30160- | | $0.20 | 5/6/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30161- | | $24.80 | 5/6/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30162- | | $7.00 | 5/6/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30163- | | $0.20 | 5/6/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30164- | | $0.20 | 5/6/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30165- | | $6.40 | 5/6/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30166- | | $1.20 | 5/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30167- | | $2.00 | 5/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30168- | | $0.40 | 5/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30169- | | $0.20 | 5/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -30170- | | $0.20 | 5/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -30171- | | $0.20 | 5/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -30172- | | $0.20 | 5/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -30173- | | $0.20 | 5/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -30174- | | $1.60 | 5/6/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30175- | | $7.00 | 5/6/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30176- | | $2.20 | 5/6/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30177- | | $3.00 | 5/6/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30178- | | $0.60 | 5/6/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -30179- | | $2.40 | 5/6/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30180- | | $6.20 | 5/6/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30181- | | $7.80 | 5/6/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30182- | | $1.60 | 5/6/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30183- | | $0.40 | 5/6/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:fffrench |
| -30184- | | $2.00 | 5/6/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -30185- | | $0.80 | 5/6/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -30186- | | $3.60 | 5/6/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -30187- | | $1.20 | 5/6/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -30188- | | $0.40 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30189- | | $0.20 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30190- | | $0.20 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30191- | | $1.00 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30192- | | $1.00 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30193- | | $16.40 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30194- | | $1.40 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30195- | | $11.00 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30196- | | $0.20 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30197- | | $0.20 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30198- | | $1.80 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30199- | | $1.00 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30200- | | $1.00 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30201- | | $0.40 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30202- | | $0.20 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30203- | | $2.80 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30204- | | $0.20 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30205- | | $2.80 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30206- | | $11.00 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30207- | | $20.40 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30208- | | $0.40 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30209- | | $1.40 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30210- | | $0.20 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30211- | | $0.20 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30212- | | $0.20 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -30213- | | $20.40 | 5/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30214- | | $24.80 | 5/6/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -30215- | | $0.80 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30216- | | $19.80 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30217- | | $0.80 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30218- | | $0.80 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30219- | | $16.00 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30220- | | $2.40 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -30221- | | $1.60 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
|---|---|---|---|---|
| -30222- | | $1.20 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30223- | | $0.60 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30224- | | $0.80 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30225- | | $12.00 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30226- | | $2.20 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30227- | | $2.20 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30228- | | $2.60 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30229- | | $4.80 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30230- | | $1.40 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30231- | | $8.80 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30232- | | $9.40 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30233- | | $1.20 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30234- | | $2.20 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30235- | | $5.60 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30236- | | $0.40 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30237- | | $1.40 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30238- | | $1.60 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30239- | | $2.40 | 5/7/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30240- | | $0.20 | 5/7/2013 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -30241- | | $7.00 | 5/7/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -30242- | | $0.20 | 5/7/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -30243- | | $0.20 | 5/7/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -30244- | | $0.20 | 5/7/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -30245- | | $0.20 | 5/7/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -30246- | | $0.20 | 5/7/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -30247- | | $0.40 | 5/7/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30248- | | $0.40 | 5/7/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30249- | | $0.40 | 5/7/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30250- | | $0.40 | 5/7/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30251- | | $1.20 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30252- | | $0.60 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30253- | | $2.20 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30254- | | $2.20 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30255- | | $7.20 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30256- | | $7.40 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30257- | | $4.20 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -30258- | | $6.60 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -30259- | | $19.00 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30260- | | $16.40 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30261- | | $3.40 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30262- | | $8.80 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30263- | | $9.00 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30264- | | $22.60 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30265- | | $3.60 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30266- | | $8.80 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30267- | | $14.00 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30268- | | $4.00 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30269- | | $24.60 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30270- | | $5.80 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30271- | | $1.60 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30272- | | $10.60 | 5/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30273- | | $0.20 | 5/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -30274- | | $0.20 | 5/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -30275- | | $7.40 | 5/7/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30276- | | $1.60 | 5/7/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30277- | | $3.60 | 5/7/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30278- | | $7.60 | 5/7/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30279- | | $7.80 | 5/7/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30280- | | $2.20 | 5/7/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30281- | | $1.60 | 5/7/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30282- | | $2.20 | 5/7/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -30283- | | $39.60 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30284- | | $35.80 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30285- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30286- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30287- | | $39.60 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30288- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -30289- | | $0.80 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30290- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30291- | | $0.40 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30292- | | $35.80 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30293- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30294- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30295- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30296- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30297- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30298- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30299- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30300- | | $0.80 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30301- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30302- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30303- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30304- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30305- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30306- | | $20.40 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30307- | | $0.40 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30308- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30309- | | $0.40 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30310- | | $0.20 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30311- | | $1.00 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30312- | | $0.40 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30313- | | $1.40 | 5/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -30314- | | $1.00 | 5/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30315- | | $0.20 | 5/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30316- | | $1.00 | 5/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30317- | | $1.00 | 5/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30318- | | $0.40 | 5/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30319- | | $16.40 | 5/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30320- | | $1.40 | 5/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30321- | | $0.20 | 5/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30322- | | $1.00 | 5/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30323- | | $4.40 | 5/8/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -30324- | | $23.20 | 5/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30325- | | $0.80 | 5/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30326- | | $23.40 | 5/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30327- | | $6.60 | 5/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30328- | | $7.00 | 5/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on** 05/05/2015 10:16:17 AM

**From** Inception
**To** Present

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -30329- | | $17.40 | 5/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -30330- | | $14.80 | 5/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30331- | | $0.20 | 5/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -30332- | | $0.20 | 5/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -30333- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30334- | | $0.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30335- | | $22.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30336- | | $5.80 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30337- | | $4.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30338- | | $1.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30339- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30340- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30341- | | $1.60 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30342- | | $0.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30343- | | $0.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30344- | | $2.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30345- | | $5.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30346- | | $1.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30347- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30348- | | $5.80 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30349- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30350- | | $8.80 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30351- | | $14.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30352- | | $3.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30353- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30354- | | $0.60 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30355- | | $8.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30356- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30357- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30358- | | $0.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30359- | | $0.80 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30360- | | $0.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30361- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30362- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30363- | | $5.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30364- | | $0.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30365- | | $0.80 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30366- | | $4.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30367- | | $0.80 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30368- | | $0.60 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30369- | | $0.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -30370- | | $2.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30371- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30372- | | $34.80 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30373- | | $9.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30374- | | $3.60 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30375- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30376- | | $9.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30377- | | $22.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30378- | | $0.60 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30379- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30380- | | $0.60 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30381- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30382- | | $14.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30383- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30384- | | $8.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30385- | | $2.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30386- | | $0.80 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30387- | | $1.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30388- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30389- | | $0.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30390- | | $0.80 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30391- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30392- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30393- | | $2.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30394- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30395- | | $2.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30396- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30397- | | $1.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30398- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30399- | | $5.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30400- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30401- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30402- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30403- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30404- | | $0.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30405- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30406- | | $56.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30407- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30408- | | $8.80 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30409- | | $3.60 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30410- | | $0.60 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30411- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM        From       Inception

                                                To          Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -30412- | | $0.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30413- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30414- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30415- | | $30.80 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30416- | | $30.80 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30417- | | $0.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30418- | | $0.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30419- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30420- | | $0.80 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30421- | | $4.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30422- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30423- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30424- | | $0.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30425- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30426- | | $1.60 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30427- | | $1.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30428- | | $34.80 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30429- | | $0.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30430- | | $56.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30431- | | $14.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30432- | | $3.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30433- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30434- | | $20.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30435- | | $5.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30436- | | $0.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30437- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30438- | | $5.00 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30439- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30440- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30441- | | $0.40 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30442- | | $0.20 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30443- | | $1.60 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30444- | | $0.80 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30445- | | $0.60 | 5/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30446- | | $8.20 | 5/9/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -30447- | | $0.20 | 5/9/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30448- | | $0.40 | 5/9/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30449- | | $0.20 | 5/9/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -30450- | | $6.40 | 5/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -30451- | | $33.80 | 5/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30452- | | $30.00 | 5/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30453- | | $30.00 | 5/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -30454- | | $23.40 | 5/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30455- | | $30.00 | 5/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30456- | | $25.00 | 5/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30457- | | $25.80 | 5/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30458- | | $23.40 | 5/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30459- | | $6.00 | 5/9/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -30460- | | $0.20 | 5/9/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:ajones |
| -30461- | | $0.20 | 5/9/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:ajones |
| -30462- | | $0.20 | 5/9/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30463- | | $0.40 | 5/9/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30464- | | $0.40 | 5/9/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30465- | | $0.40 | 5/9/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30466- | | $0.20 | 5/9/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30467- | | $33.80 | 5/9/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30468- | | $6.00 | 5/9/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30469- | | $8.00 | 5/9/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30470- | | $23.40 | 5/9/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30471- | | $0.20 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -30472- | | $0.20 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -30473- | | $0.40 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -30474- | | $0.20 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30475- | | $0.20 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30476- | | $0.20 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30477- | | $0.20 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30478- | | $0.20 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30479- | | $0.20 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30480- | | $0.20 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30481- | | $0.20 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30482- | | $0.20 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30483- | | $1.00 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30484- | | $0.20 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30485- | | $0.20 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30486- | | $0.20 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30487- | | $0.20 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30488- | | $0.20 | 5/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30489- | | $0.20 | 5/9/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:imerrifield |
| -30490- | | $0.40 | 5/9/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:imerrifield |
| -30491- | | $2.80 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30492- | | $2.60 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on** 05/05/2015 10:16:17 AM

From    Inception

To    Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -30493- | | $29.60 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30494- | | $31.40 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30495- | | $2.00 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30496- | | $0.20 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30497- | | $23.60 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30498- | | $3.20 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30499- | | $0.20 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30500- | | $0.20 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30501- | | $1.00 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30502- | | $3.00 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30503- | | $0.80 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30504- | | $9.40 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30505- | | $4.40 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30506- | | $1.40 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30507- | | $1.20 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30508- | | $1.80 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30509- | | $0.40 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30510- | | $0.60 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30511- | | $1.00 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30512- | | $0.20 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30513- | | $14.00 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30514- | | $6.80 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30515- | | $6.00 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30516- | | $2.60 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30517- | | $9.20 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30518- | | $0.20 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30519- | | $0.80 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30520- | | $14.00 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30521- | | $1.00 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30522- | | $0.80 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30523- | | $0.60 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30524- | | $13.40 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30525- | | $0.40 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30526- | | $0.40 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30527- | | $37.60 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30528- | | $4.80 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30529- | | $1.80 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30530- | | $6.20 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30531- | | $0.20 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30532- | | $3.00 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30533- | | $16.60 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30534- | | $16.60 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -30535- | | $0.60 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30536- | | $0.20 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30537- | | $2.80 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30538- | | $8.40 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30539- | | $1.40 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30540- | | $1.00 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30541- | | $0.40 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30542- | | $2.60 | 5/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30543- | | $0.20 | 5/9/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -30544- | | $0.20 | 5/9/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -30545- | | $5.00 | 5/9/2013 | Print - SF MK 14th Floor 4700 Color Logon:jzaul |
| -30546- | | $6.00 | 5/9/2013 | Print - SF MK 14th Floor 4700 Color Logon:jzaul |
| -30547- | | $3.00 | 5/9/2013 | Print - SF MK 14th Floor 4700 Color Logon:jzaul |
| -30548- | | $4.00 | 5/9/2013 | Print - SF MK 14th Floor 4700 Color Logon:jzaul |
| -30549- | | $6.00 | 5/9/2013 | Print - SF MK 14th Floor 4700 Color Logon:jzaul |
| -30550- | | $1.00 | 5/9/2013 | Print - SF MK 14th Floor 4700 Color Logon:jzaul |
| -30551- | | $3.00 | 5/9/2013 | Print - SF MK 14th Floor 4700 Color Logon:jzaul |
| -30552- | | $2.00 | 5/9/2013 | Print - SF MK 14th Floor 4700 Color Logon:jzaul |
| -30553- | | $2.00 | 5/9/2013 | Print - SF MK 14th Floor 4700 Color Logon:jzaul |
| -30554- | | $3.00 | 5/9/2013 | Print - SF MK 14th Floor 4700 Color Logon:jzaul |
| -30555- | | $2.00 | 5/9/2013 | Print - SF MK 14th Floor 4700 Color Logon:jzaul |
| -30556- | | $6.00 | 5/9/2013 | Print - SF MK 14th Floor 4700 Color Logon:jzaul |
| -30557- | | $0.80 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30558- | | $1.80 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30559- | | $0.60 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30560- | | $0.20 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30561- | | $0.80 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30562- | | $0.20 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30563- | | $0.20 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30564- | | $0.20 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30565- | | $1.00 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30566- | | $0.20 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30567- | | $1.20 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30568- | | $0.20 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30569- | | $4.00 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30570- | | $0.20 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30571- | | $1.00 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30572- | | $1.60 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30573- | | $0.60 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30574- | | $0.20 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30575- | | $4.00 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -30576- | | $0.40 | 5/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -30577- | | $6.00 | 5/9/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -30578- | | $25.60 | 5/10/2013 | Print - NY MAILROOM CANON 7105 #1 Logon:smcgregor |
| -30579- | | $6.20 | 5/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -30580- | | $7.00 | 5/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -30581- | | $6.20 | 5/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30582- | | $7.20 | 5/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30583- | | $24.00 | 5/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30584- | | $24.00 | 5/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -30585- | | $0.40 | 5/10/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30586- | | $6.00 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -30587- | | $11.40 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -30588- | | $11.60 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -30589- | | $49.80 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -30590- | | $1.60 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -30591- | | $2.20 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -30592- | | $25.00 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -30593- | | $6.40 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30594- | | $6.20 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30595- | | $6.20 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30596- | | $6.20 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30597- | | $6.20 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30598- | | $3.20 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30599- | | $0.80 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30600- | | $0.80 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30601- | | $3.20 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30602- | | $6.20 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -30603- | | $5.80 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30604- | | $33.40 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -30605- | | $10.00 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -30606- | | $6.60 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30607- | | $19.00 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30608- | | $7.40 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30609- | | $5.20 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30610- | | $2.80 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30611- | | $0.80 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30612- | | $6.20 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30613- | | $15.00 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30614- | | $4.40 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30615- | | $0.80 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30616- | | $0.80 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30617- | | $5.80 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30618- | | $8.80 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30619- | | $9.40 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30620- | | $7.20 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30621- | | $14.80 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30622- | | $12.60 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30623- | | $7.40 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30624- | | $1.80 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30625- | | $1.80 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30626- | | $0.80 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30627- | | $6.20 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30628- | | $1.20 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -30629- | | $3.60 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -30630- | | $5.80 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30631- | | $5.40 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30632- | | $8.20 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30633- | | $5.80 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30634- | | $1.40 | 5/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30635- | | $0.40 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -30636- | | $0.40 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -30637- | | $0.80 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -30638- | | $0.40 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -30639- | | $8.00 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -30640- | | $1.20 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -30641- | | $0.20 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30642- | | $0.20 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30643- | | $0.20 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30644- | | $0.20 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30645- | | $0.20 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30646- | | $0.20 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30647- | | $0.20 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30648- | | $0.20 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30649- | | $0.20 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30650- | | $0.20 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30651- | | $0.20 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30652- | | $0.20 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30653- | | $0.20 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30654- | | $0.20 | 5/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -30655- | | $32.00 | 5/10/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -30656- | | $32.00 | 5/10/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -30657- | | $1.20 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30658- | | $3.20 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30659- | | $5.40 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30660- | | $3.40 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30661- | | $4.20 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30662- | | $11.40 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30663- | | $5.20 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30664- | | $3.80 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30665- | | $22.60 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30666- | | $3.60 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To            Present

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -30667- | | $21.80 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30668- | | $16.00 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30669- | | $2.00 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30670- | | $3.00 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30671- | | $3.40 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30672- | | $1.40 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30673- | | $1.80 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30674- | | $1.40 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30675- | | $1.80 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30676- | | $14.80 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30677- | | $1.60 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30678- | | $6.00 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30679- | | $2.20 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30680- | | $11.40 | 5/10/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30681- | | $0.20 | 5/10/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -30682- | | $0.20 | 5/10/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -30683- | | $1.00 | 5/10/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -30684- | | $24.00 | 5/10/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:schelton |
| -30685- | | $6.20 | 5/10/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -30686- | | $0.20 | 5/10/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -30687- | | $0.40 | 5/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -30688- | | $0.40 | 5/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -30689- | | $0.80 | 5/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30690- | | $3.60 | 5/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30691- | | $0.20 | 5/11/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -30692- | | $0.20 | 5/11/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -30693- | | $0.20 | 5/11/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -30694- | | $1.00 | 5/11/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -30695- | | $0.20 | 5/11/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -30696- | | $0.20 | 5/11/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -30697- | | $0.20 | 5/11/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jlester |
| -30698- | | $48.00 | 5/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30699- | | $0.20 | 5/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30700- | | $0.80 | 5/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30701- | | $0.20 | 5/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30702- | | $0.60 | 5/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30703- | | $0.60 | 5/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30704- | | $48.00 | 5/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30705- | | $0.20 | 5/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -30706- | | $0.60 | 5/12/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM               From        Inception

To          Present

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -30707- | | $18.60 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30708- | | $1.20 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30709- | | $6.20 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30710- | | $0.40 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30711- | | $0.20 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30712- | | $0.20 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30713- | | $3.00 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30714- | | $18.60 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30715- | | $36.00 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30716- | | $3.00 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30717- | | $12.40 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30718- | | $0.20 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30719- | | $0.20 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30720- | | $36.00 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30721- | | $5.40 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30722- | | $4.20 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30723- | | $0.20 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30724- | | $0.20 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:dmonroe |
| -30725- | | $0.40 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30726- | | $18.00 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30727- | | $0.20 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30728- | | $0.20 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30729- | | $0.20 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -30730- | | $0.20 | 5/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -30731- | | | $0.40 | 5/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
|---|---|---|---|---|---|
| -30732- | | | $36.00 | 5/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30733- | | | $19.80 | 5/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30734- | | | $0.40 | 5/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30735- | | | $6.20 | 5/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30736- | | | $6.20 | 5/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30737- | | | $0.40 | 5/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30738- | | | $0.40 | 5/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30739- | | | $0.40 | 5/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30740- | | | $19.80 | 5/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30741- | | | $0.20 | 5/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -30742- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30743- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30744- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30745- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30746- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30747- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30748- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30749- | | | $0.40 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30750- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30751- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30752- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30753- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30754- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30755- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30756- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30757- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30758- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30759- | | | $0.20 | 5/12/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -30760- | | | $2.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mailroom |
| -30761- | | | $23.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mailroom |
| -30762- | | | $3.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mailroom |
| -30763- | | | $5.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mailroom |
| -30764- | | | $2.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mailroom |
| -30765- | | | $22.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mailroom |
| -30766- | | | $7.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mailroom |
| -30767- | | | $11.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mailroom |
| -30768- | | | $11.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mailroom |
| -30769- | | | $11.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mailroom |
| -30770- | | | $1.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mailroom |
| -30771- | | | $11.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mailroom |
| -30772- | | | $5.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mailroom |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM            From        Inception

                                                  To             Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -30773- | | $5.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mailroom |
| -30774- | | $12.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mailroom |
| -30775- | | $1.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -30776- | | $2.00 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -30777- | | $0.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:imerrifield |
| -30778- | | $20.00 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30779- | | $11.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30780- | | $6.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30781- | | $12.00 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30782- | | $23.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30783- | | $4.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30784- | | $11.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30785- | | $2.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30786- | | $6.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30787- | | $6.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30788- | | $7.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30789- | | $66.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30790- | | $7.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30791- | | $8.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30792- | | $25.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30793- | | $47.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30794- | | $10.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30795- | | $14.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30796- | | $16.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30797- | | $45.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30798- | | $22.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30799- | | $6.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30800- | | $7.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30801- | | $34.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30802- | | $38.00 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30803- | | $30.00 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30804- | | $4.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30805- | | $10.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30806- | | $11.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30807- | | $14.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30808- | | $3.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30809- | | $22.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30810- | | $6.00 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30811- | | $29.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30812- | | $11.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:mailroom |
| -30813- | | $3.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30814- | | $22.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -30815- | | $2.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30816- | | $43.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30817- | | $4.00 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30818- | | $6.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30819- | | $6.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30820- | | $7.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30821- | | $11.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30822- | | $45.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30823- | | $14.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30824- | | $23.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30825- | | $6.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30826- | | $10.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30827- | | $3.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30828- | | $22.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30829- | | $295.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30830- | | $3.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30831- | | $9.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30832- | | $32.00 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30833- | | $3.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30834- | | $14.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30835- | | $16.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30836- | | $17.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30837- | | $11.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30838- | | $6.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30839- | | $12.00 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30840- | | $47.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30841- | | $17.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30842- | | $2.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30843- | | $3.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30844- | | $2.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30845- | | $7.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30846- | | $38.00 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30847- | | $66.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30848- | | $7.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30849- | | $4.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30850- | | $10.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30851- | | $11.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30852- | | $460.00 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30853- | | $7.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30854- | | $10.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30855- | | $6.00 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30856- | | $29.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -30857- | | $11.60 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -30858- | | $30.00 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30859- | | $2.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30860- | | $20.00 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30861- | | $22.80 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30862- | | $25.20 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30863- | | $4.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30864- | | $156.00 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30865- | | $236.40 | 5/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -30866- | | $124.00 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30867- | | $0.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30868- | | $2.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30869- | | $3.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30870- | | $8.00 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30871- | | $4.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30872- | | $0.60 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30873- | | $1.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30874- | | $3.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30875- | | $1.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30876- | | $8.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30877- | | $5.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30878- | | $3.60 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30879- | | $33.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30880- | | $8.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30881- | | $0.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30882- | | $0.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30883- | | $0.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30884- | | $10.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30885- | | $11.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30886- | | $21.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30887- | | $16.00 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30888- | | $1.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30889- | | $3.00 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30890- | | $14.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30891- | | $3.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30892- | | $15.00 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30893- | | $1.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30894- | | $10.00 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30895- | | $3.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30896- | | $5.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30897- | | $4.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30898- | | $0.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -30899- | | $0.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30900- | | $0.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30901- | | $2.00 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30902- | | $4.60 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30903- | | $3.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30904- | | $17.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30905- | | $19.00 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30906- | | $6.00 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30907- | | $3.60 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30908- | | $2.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30909- | | $22.60 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30910- | | $1.60 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30911- | | $17.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30912- | | $0.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30913- | | $0.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30914- | | $8.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30915- | | $5.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30916- | | $23.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30917- | | $3.60 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30918- | | $1.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30919- | | $1.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30920- | | $5.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30921- | | $15.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30922- | | $3.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30923- | | $7.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30924- | | $5.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30925- | | $5.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30926- | | $11.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30927- | | $5.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30928- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:mailroom |
| -30929- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30930- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30931- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30932- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30933- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30934- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30935- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30936- | | $10.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30937- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30938- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30939- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30940- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -30941- | | $9.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
|---|---|---|---|---|
| -30942- | | $32.00 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30943- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30944- | | $18.00 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30945- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30946- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30947- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30948- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30949- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30950- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30951- | | $3.60 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30952- | | $21.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30953- | | $2.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30954- | | $30.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30955- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30956- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30957- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30958- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30959- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30960- | | $11.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30961- | | $11.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30962- | | $11.40 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30963- | | $4.00 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30964- | | $7.60 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30965- | | $3.60 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30966- | | $10.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30967- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30968- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30969- | | $3.60 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30970- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30971- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30972- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30973- | | $28.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30974- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30975- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30976- | | $0.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30977- | | $1.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30978- | | $21.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30979- | | $1.20 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30980- | | $2.80 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30981- | | $3.60 | 5/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -30982- | | $0.40 | 5/12/2013 | Print - SF WP 28th Floor C792 Color Logon:dmonroe |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To             Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -30983- | | $4.40 | 5/12/2013 | Print - SF WP 28th Floor C792 Color Logon:dmonroe |
| -30984- | | $24.00 | 5/12/2013 | Print - SF WP 28th Floor C792 Color Logon:dmonroe |
| -30985- | | $7.20 | 5/12/2013 | Print - SF WP 28th Floor C792 Color Logon:dmonroe |
| -30986- | | $8.80 | 5/12/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -30987- | | $0.40 | 5/12/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -30988- | | $48.00 | 5/12/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -30989- | | $4.20 | 5/12/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -30990- | | $14.40 | 5/12/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -30991- | | $0.40 | 5/12/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -30992- | | $24.00 | 5/12/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -30993- | | $0.80 | 5/12/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -30994- | | $48.00 | 5/12/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -30995- | | $24.00 | 5/12/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -30996- | | $24.00 | 5/12/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -30997- | | $4.20 | 5/12/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -30998- | | $1.00 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:schelton |
| -30999- | | $0.20 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:schelton |
| -31000- | | $0.20 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:schelton |
| -31001- | | $1.00 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:schelton |
| -31002- | | $1.00 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:schelton |
| -31003- | | $0.60 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:schelton |
| -31004- | | $2.00 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:schelton |
| -31005- | | $0.80 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:schelton |
| -31006- | | $0.20 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:schelton |
| -31007- | | $0.60 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -31008- | | $0.60 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -31009- | | $0.60 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -31010- | | $0.60 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -31011- | | $0.60 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -31012- | | $0.60 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -31013- | | $0.60 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -31014- | | $0.60 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -31015- | | $0.60 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -31016- | | $0.60 | 5/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -31017- | | $0.40 | 5/13/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -31018- | | $0.20 | 5/13/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -31019- | | $0.60 | 5/13/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -31020- | | $0.20 | 5/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31021- | | $0.20 | 5/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31022- | | $0.20 | 5/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31023- | | $0.20 | 5/13/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -31024- | | $1.60 | 5/13/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -31025- | | $2.40 | 5/13/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
|---|---|---|---|---|
| -31026- | | $6.20 | 5/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31027- | | $0.40 | 5/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31028- | | $0.20 | 5/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31029- | | $0.20 | 5/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31030- | | $0.20 | 5/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31031- | | $0.80 | 5/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31032- | | $0.40 | 5/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31033- | | $0.20 | 5/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31034- | | $0.20 | 5/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31035- | | $0.20 | 5/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31036- | | $0.40 | 5/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31037- | | $0.80 | 5/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31038- | | $0.40 | 5/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31039- | | $1.00 | 5/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -31040- | | $0.20 | 5/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -31041- | | $0.40 | 5/13/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -31042- | | $3.40 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31043- | | $0.60 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31044- | | $2.00 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31045- | | $2.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31046- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31047- | | $2.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31048- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31049- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31050- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31051- | | $0.40 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31052- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31053- | | $0.40 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31054- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31055- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31056- | | $14.00 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31057- | | $0.60 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31058- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31059- | | $42.40 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31060- | | $0.40 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31061- | | $0.40 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31062- | | $44.80 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31063- | | $0.40 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31064- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31065- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -31066- | | $1.00 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31067- | | $0.40 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31068- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31069- | | $2.00 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31070- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31071- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31072- | | $0.40 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31073- | | $0.40 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31074- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31075- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31076- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31077- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31078- | | $18.40 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31079- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31080- | | $0.20 | 5/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31081- | | $6.20 | 5/13/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:schelton |
| -31082- | | $6.20 | 5/13/2013 | Print - SF WP 28th Floor C792 Color Logon:schelton |
| -31083- | | $21.80 | 5/13/2013 | Print - SF WP 28th Floor C792 Color Logon:schelton |
| -31084- | | $2.20 | 5/13/2013 | Print - SF WP 28th Floor C792 Color Logon:schelton |
| -31085- | | $0.20 | 5/13/2013 | Print - SF WP 28th Floor C792 Color Logon:schelton |
| -31086- | | $0.60 | 5/13/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -31087- | | $48.00 | 5/13/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -31088- | | $0.20 | 5/13/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -31089- | | $0.60 | 5/13/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -31090- | | $0.60 | 5/13/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -31091- | | $0.40 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31092- | | $0.40 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31093- | | $0.40 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31094- | | $0.20 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31095- | | $0.20 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31096- | | $0.20 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31097- | | $0.20 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31098- | | $0.20 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31099- | | $0.20 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31100- | | $0.20 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31101- | | $0.20 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31102- | | $0.20 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31103- | | $0.20 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31104- | | $0.20 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31105- | | $0.40 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31106- | | $0.20 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31107- | | $0.20 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -31108- | | $0.20 | 5/14/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
|---|---|---|---|---|
| -31109- | | $25.80 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31110- | | $6.80 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31111- | | $8.20 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31112- | | $0.40 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31113- | | $0.20 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31114- | | $13.80 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31115- | | $0.20 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31116- | | $0.20 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31117- | | $61.60 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31118- | | $8.20 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31119- | | $0.40 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31120- | | $4.80 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31121- | | $22.40 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31122- | | $4.00 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31123- | | $39.80 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31124- | | $10.20 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31125- | | $7.80 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31126- | | $54.00 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31127- | | $0.20 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31128- | | $0.40 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31129- | | $8.00 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31130- | | $0.20 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31131- | | $0.20 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31132- | | $8.00 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31133- | | $0.40 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31134- | | $0.60 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31135- | | $0.20 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31136- | | $6.60 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31137- | | $0.20 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31138- | | $15.60 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31139- | | $0.20 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31140- | | $13.80 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31141- | | $54.40 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31142- | | $0.20 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31143- | | $0.20 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31144- | | $0.80 | 5/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31145- | | $4.00 | 5/15/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -31146- | | $0.20 | 5/15/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31147- | | $2.00 | 5/15/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -31148- | | $0.80 | 5/15/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -31149- | | $0.20 | 5/16/2013 | Print - SF 14-240 4350 #3 Logon:igomezguerrero |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -31150- | | $0.20 | 5/16/2013 | Print - SF 14-240 4350 #3 Logon:igomezguerrero |
| -31151- | | $6.00 | 5/16/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -31152- | | $0.40 | 5/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31153- | | $0.40 | 5/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31154- | | $0.20 | 5/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31155- | | $0.20 | 5/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31156- | | $1.20 | 5/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31157- | | $0.20 | 5/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31158- | | $0.20 | 5/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31159- | | $0.40 | 5/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31160- | | $0.20 | 5/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31161- | | $0.20 | 5/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -31162- | | $0.20 | 5/17/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -31163- | | $0.20 | 5/17/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31164- | | $0.20 | 5/17/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31165- | | $0.20 | 5/17/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31166- | | $0.20 | 5/17/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31167- | | $0.20 | 5/17/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31168- | | $0.20 | 5/17/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31169- | | $0.20 | 5/17/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31170- | | $0.20 | 5/17/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31171- | | $0.20 | 5/17/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31172- | | $15.00 | 5/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31173- | | $0.80 | 5/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31174- | | $0.20 | 5/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31175- | | $0.20 | 5/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31176- | | $0.20 | 5/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31177- | | $0.20 | 5/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31178- | | $10.60 | 5/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31179- | | $1.00 | 5/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31180- | | $0.40 | 5/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31181- | | $0.20 | 5/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31182- | | $0.20 | 5/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31183- | | $0.20 | 5/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31184- | | $0.20 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31185- | | $0.20 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31186- | | $0.40 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31187- | | $10.80 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31188- | | $0.20 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31189- | | $0.20 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31190- | | $0.20 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31191- | | $0.40 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -31192- | | $0.20 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
|---|---|---|---|---|
| -31193- | | $0.80 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31194- | | $0.80 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31195- | | $0.40 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31196- | | $0.80 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31197- | | $0.20 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31198- | | $14.40 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31199- | | $0.40 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31200- | | $0.80 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31201- | | $0.80 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31202- | | $0.20 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31203- | | $0.40 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31204- | | $0.20 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31205- | | $0.20 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31206- | | $0.20 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31207- | | $1.00 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31208- | | $0.60 | 5/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31209- | | $0.40 | 5/21/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31210- | | $0.20 | 5/21/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31211- | | $13.20 | 5/21/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31212- | | $0.60 | 5/21/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31213- | | $0.20 | 5/21/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31214- | | $0.40 | 5/21/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31215- | | $0.20 | 5/21/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31216- | | $0.20 | 5/21/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31217- | | $1.40 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31218- | | $0.20 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31219- | | $32.20 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31220- | | $7.60 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31221- | | $4.40 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31222- | | $8.20 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31223- | | $0.20 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31224- | | $0.20 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31225- | | $21.60 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31226- | | $0.20 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31227- | | $1.20 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31228- | | $8.20 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31229- | | $3.20 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31230- | | $0.20 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31231- | | $4.80 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31232- | | $0.20 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31233- | | $5.60 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on** 05/05/2015 10:16:17 AM | **From** **Inception**
| **To** **Present**

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -31234- | | $0.20 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31235- | | $29.40 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31236- | | $1.00 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31237- | | $31.60 | 5/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31238- | | $0.40 | 5/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -31239- | | $0.40 | 5/22/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31240- | | $0.80 | 5/22/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31241- | | $24.00 | 5/22/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31242- | | $6.20 | 5/22/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31243- | | $3.60 | 5/22/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31244- | | $0.40 | 5/22/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31245- | | $12.40 | 5/22/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31246- | | $0.20 | 5/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31247- | | $1.00 | 5/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31248- | | $0.20 | 5/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31249- | | $0.40 | 5/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31250- | | $0.40 | 5/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31251- | | $0.60 | 5/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31252- | | $0.40 | 5/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31253- | | $0.40 | 5/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31254- | | $5.20 | 5/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31255- | | $1.00 | 5/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31256- | | $0.20 | 5/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31257- | | $0.20 | 5/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31258- | | $0.20 | 5/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31259- | | $0.80 | 5/23/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31260- | | $0.20 | 5/24/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31261- | | $0.20 | 5/24/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31262- | | $0.20 | 5/24/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31263- | | $0.20 | 5/24/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -31264- | | $0.20 | 5/24/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -31265- | | $0.20 | 5/24/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:dmonroe |
| -31266- | | $0.20 | 5/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31267- | | $30.00 | 5/28/2013 | Print - Adobe PDF Logon:tdesouza |
| -31268- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31269- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31270- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31271- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31272- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31273- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31274- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -31275- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -31276- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31277- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31278- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31279- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31280- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31281- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31282- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31283- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31284- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31285- | | $0.20 | 5/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31286- | | $19.40 | 5/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31287- | | $46.80 | 5/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31288- | | $19.40 | 5/28/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31289- | | $24.40 | 5/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -31290- | | $3.60 | 5/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -31291- | | $0.20 | 5/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -31292- | | $0.20 | 5/29/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -31293- | | $0.20 | 5/29/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -31294- | | $0.40 | 5/29/2013 | Print - SF WP 28th Floor C792 Color Logon:mbaldwin |
| -31295- | | $0.20 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31296- | | $0.40 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31297- | | $1.00 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31298- | | $6.80 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31299- | | $1.80 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31300- | | $3.20 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31301- | | $2.00 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31302- | | $2.00 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31303- | | $0.40 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31304- | | $0.40 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31305- | | $12.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31306- | | $53.40 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31307- | | $6.20 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31308- | | $2.40 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31309- | | $1.00 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31310- | | $1.20 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31311- | | $0.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31312- | | $11.80 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31313- | | $0.40 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31314- | | $0.20 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31315- | | $0.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -31316- | | $0.20 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31317- | | $0.40 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31318- | | $0.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31319- | | $0.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31320- | | $1.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31321- | | $2.40 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31322- | | $0.40 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31323- | | $0.40 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31324- | | $12.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31325- | | $0.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31326- | | $0.20 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31327- | | $1.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31328- | | $3.80 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31329- | | $22.80 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31330- | | $4.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31331- | | $6.40 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31332- | | $1.20 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31333- | | $0.40 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31334- | | $0.20 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31335- | | $0.20 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31336- | | $0.20 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31337- | | $1.40 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31338- | | $1.40 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31339- | | $0.80 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31340- | | $2.00 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31341- | | $7.00 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31342- | | $9.00 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31343- | | $7.80 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31344- | | $5.00 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31345- | | $0.20 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31346- | | $0.80 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31347- | | $11.80 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31348- | | $7.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31349- | | $0.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31350- | | $0.80 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31351- | | $0.80 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31352- | | $1.20 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31353- | | $1.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31354- | | $1.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31355- | | $3.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31356- | | $22.80 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31357- | | $11.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -31358- | | $11.60 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31359- | | $2.80 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31360- | | $9.40 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31361- | | $9.40 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31362- | | $2.20 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31363- | | $5.80 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31364- | | $0.80 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31365- | | $0.80 | 5/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31366- | | $7.60 | 5/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -31367- | | $0.20 | 5/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -31368- | | $3.20 | 5/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -31369- | | $6.60 | 5/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -31370- | | $0.20 | 5/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31371- | | $0.80 | 5/31/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31372- | | $0.20 | 5/31/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31373- | | $0.20 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31374- | | $0.80 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31375- | | $1.00 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31376- | | $1.00 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31377- | | $1.40 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31378- | | $4.00 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31379- | | $0.20 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31380- | | $0.60 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31381- | | $0.20 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31382- | | $0.60 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31383- | | $0.40 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31384- | | $0.40 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31385- | | $0.80 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31386- | | $1.00 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31387- | | $1.00 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31388- | | $1.00 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31389- | | $0.40 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31390- | | $0.20 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31391- | | $0.20 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31392- | | $0.20 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31393- | | $0.80 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31394- | | $0.80 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31395- | | $0.20 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31396- | | $0.80 | 5/31/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -31397- | | $0.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31398- | | $14.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -31399- | | $9.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
|---|---|---|---|---|
| -31400- | | $1.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31401- | | $1.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31402- | | $14.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31403- | | $0.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31404- | | $5.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31405- | | $7.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31406- | | $0.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31407- | | $0.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31408- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31409- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31410- | | $0.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31411- | | $4.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31412- | | $13.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31413- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31414- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31415- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31416- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31417- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31418- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31419- | | $1.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31420- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31421- | | $2.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31422- | | $23.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31423- | | $0.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31424- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31425- | | $6.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31426- | | $1.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31427- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31428- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31429- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31430- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31431- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31432- | | $0.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31433- | | $0.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31434- | | $0.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31435- | | $0.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31436- | | $3.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31437- | | $1.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31438- | | $1.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31439- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31440- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -31441- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31442- | | $1.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31443- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31444- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31445- | | $0.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31446- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31447- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31448- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31449- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31450- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31451- | | $0.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31452- | | $5.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31453- | | $1.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31454- | | $1.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31455- | | $3.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31456- | | $33.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31457- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31458- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31459- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31460- | | $1.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31461- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31462- | | $0.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31463- | | $0.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31464- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31465- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31466- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31467- | | $2.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31468- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31469- | | $1.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31470- | | $0.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31471- | | $3.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31472- | | $3.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31473- | | $1.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31474- | | $0.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31475- | | $2.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31476- | | $1.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31477- | | $12.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31478- | | $15.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31479- | | $1.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31480- | | $1.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31481- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31482- | | $1.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on 05/05/2015 10:16:17 AM

From Inception

To Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -31483- | | $0.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
|---|---|---|---|---|
| -31484- | | $0.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31485- | | $0.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31486- | | $1.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31487- | | $0.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31488- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31489- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31490- | | $0.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31491- | | $0.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31492- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31493- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31494- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31495- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31496- | | $1.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31497- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31498- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31499- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31500- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31501- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31502- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31503- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31504- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31505- | | $1.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31506- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31507- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31508- | | $0.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31509- | | $6.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31510- | | $3.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31511- | | $11.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31512- | | $0.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31513- | | $10.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31514- | | $6.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31515- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31516- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31517- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31518- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31519- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31520- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31521- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31522- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31523- | | $0.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31524- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -31525- | | $0.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
|---|---|---|---|---|
| -31526- | | $2.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31527- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31528- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31529- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31530- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31531- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31532- | | $0.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31533- | | $0.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31534- | | $14.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31535- | | $1.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31536- | | $14.20 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31537- | | $0.40 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31538- | | $12.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31539- | | $0.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31540- | | $4.60 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31541- | | $6.00 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31542- | | $12.80 | 5/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31543- | | $0.20 | 6/3/2013 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -31544- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31545- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31546- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31547- | | $0.40 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31548- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31549- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31550- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31551- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31552- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31553- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31554- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31555- | | $2.00 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31556- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31557- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31558- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31559- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31560- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31561- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31562- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31563- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31564- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31565- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31566- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -31567- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -31568- | | $0.20 | 6/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31569- | | $0.80 | 6/3/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -31570- | | $0.80 | 6/3/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -31571- | | $4.80 | 6/3/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -31572- | | $2.40 | 6/3/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -31573- | | $24.00 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -31574- | | $0.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -31575- | | $0.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -31576- | | $0.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -31577- | | $0.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -31578- | | $0.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -31579- | | $0.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -31580- | | $4.80 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -31581- | | $4.60 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -31582- | | $0.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -31583- | | $0.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -31584- | | $0.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -31585- | | $0.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -31586- | | $0.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -31587- | | $2.00 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -31588- | | $10.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -31589- | | $10.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lperkins |
| -31590- | | $27.20 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31591- | | $2.00 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31592- | | $0.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**    05/05/2015 10:16:17 AM

| From | Inception |
|---|---|
| To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -31593- | | $29.60 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31594- | | $13.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31595- | | $9.60 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31596- | | $6.20 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31597- | | $10.80 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31598- | | $5.80 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31599- | | $1.00 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31600- | | $10.00 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31601- | | $26.60 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31602- | | $4.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31603- | | $0.80 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31604- | | $1.60 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31605- | | $1.60 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31606- | | $37.60 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31607- | | $0.20 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31608- | | $3.80 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31609- | | $5.00 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31610- | | $0.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31611- | | $4.60 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31612- | | $29.60 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31613- | | $13.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31614- | | $9.20 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31615- | | $6.60 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31616- | | $1.00 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -31617- | | $9.20 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -31618- | | $31.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31619- | | $0.40 | 6/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31620- | | $23.60 | 6/3/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:imerrifield |
| -31621- | | $23.60 | 6/3/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:imerrifield |
| -31622- | | $1.80 | 6/3/2013 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:imerrifield |
| -31623- | | $24.00 | 6/3/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -31624- | | $0.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -31625- | | $3.00 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -31626- | | $0.60 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31627- | | $3.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31628- | | $0.80 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31629- | | $1.80 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31630- | | $23.60 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31631- | | $3.80 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31632- | | $2.00 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31633- | | $29.60 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31634- | | $31.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31635- | | $1.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31636- | | $0.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31637- | | $2.80 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31638- | | $4.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31639- | | $13.80 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31640- | | $9.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31641- | | $0.80 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31642- | | $2.80 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31643- | | $14.00 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31644- | | $0.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31645- | | $16.60 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31646- | | $24.00 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31647- | | $6.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31648- | | $9.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31649- | | $36.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31650- | | $1.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31651- | | $1.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31652- | | $6.00 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31653- | | $0.80 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31654- | | $1.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31655- | | $0.60 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31656- | | $1.00 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -31657- | | $0.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
|---|---|---|---|---|
| -31658- | | $0.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31659- | | $0.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31660- | | $0.60 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31661- | | $0.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31662- | | $0.80 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31663- | | $0.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31664- | | $3.00 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31665- | | $0.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31666- | | $2.60 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31667- | | $6.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31668- | | $4.80 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31669- | | $9.20 | 6/3/2013 | Print - SF LIB 29TH FLOOR Canon IR7095 #1 Logon:imerrifield |
| -31670- | | $5.00 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31671- | | $0.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31672- | | $1.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31673- | | $10.60 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31674- | | $0.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31675- | | $2.00 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31676- | | $0.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31677- | | $2.00 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31678- | | $2.60 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31679- | | $10.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31680- | | $2.60 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31681- | | $2.60 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31682- | | $4.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31683- | | $6.80 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31684- | | $0.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31685- | | $1.00 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31686- | | $14.00 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31687- | | $0.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31688- | | $1.00 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31689- | | $8.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31690- | | $3.00 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31691- | | $0.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31692- | | $0.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31693- | | $37.60 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31694- | | $0.20 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31695- | | $0.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31696- | | $31.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31697- | | $13.40 | 6/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -31698- | | $0.20 | 6/3/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lperkins |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -31699- | | $1.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
|---|---|---|---|---|
| -31700- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31701- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31702- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31703- | | $3.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31704- | | $2.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31705- | | $3.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31706- | | $1.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31707- | | $1.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:Present |
| -31708- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31709- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31710- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31711- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31712- | | $12.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31713- | | $2.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31714- | | $1.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31715- | | $3.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31716- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31717- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31718- | | $3.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31719- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31720- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31721- | | $1.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31722- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31723- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31724- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31725- | | $1.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31726- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31727- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31728- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31729- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31730- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31731- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31732- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31733- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31734- | | $3.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31735- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31736- | | $8.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31737- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31738- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31739- | | $2.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31740- | | $10.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -31741- | | $1.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31742- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31743- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31744- | | $5.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31745- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31746- | | $4.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31747- | | $5.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31748- | | $5.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31749- | | $1.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31750- | | $10.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31751- | | $1.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31752- | | $1.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31753- | | $1.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31754- | | $1.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31755- | | $4.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31756- | | $4.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31757- | | $1.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31758- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31759- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31760- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31761- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31762- | | $6.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31763- | | $2.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31764- | | $5.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31765- | | $2.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31766- | | $8.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31767- | | $2.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31768- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31769- | | $5.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31770- | | $5.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31771- | | $4.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31772- | | $1.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31773- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31774- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31775- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31776- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31777- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31778- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31779- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31780- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31781- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31782- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on** 05/05/2015 10:16:17 AM

**From** Inception

**To** Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -31783- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31784- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31785- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31786- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31787- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31788- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31789- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31790- | | $1.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31791- | | $1.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31792- | | $1.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31793- | | $1.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31794- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31795- | | $1.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31796- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31797- | | $44.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31798- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31799- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31800- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31801- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31802- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31803- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31804- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31805- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31806- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31807- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31808- | | $2.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31809- | | $5.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31810- | | $23.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31811- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31812- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31813- | | $1.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31814- | | $1.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31815- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31816- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31817- | | $1.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31818- | | $2.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31819- | | $1.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31820- | | $3.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31821- | | $16.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31822- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31823- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31824- | | $1.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -31825- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31826- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31827- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31828- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31829- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31830- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31831- | | $3.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31832- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31833- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31834- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31835- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31836- | | $1.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31837- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31838- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31839- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31840- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31841- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31842- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31843- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31844- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31845- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31846- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31847- | | $8.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31848- | | $10.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31849- | | $4.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:amcdaniel |
| -31850- | | $8.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31851- | | $9.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31852- | | $6.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31853- | | $5.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31854- | | $7.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31855- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31856- | | $6.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31857- | | $3.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31858- | | $8.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31859- | | $4.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31860- | | $7.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31861- | | $4.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31862- | | $11.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31863- | | $7.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31864- | | $4.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31865- | | $10.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31866- | | $1.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -31867- | | $6.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31868- | | $12.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31869- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31870- | | $6.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31871- | | $2.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31872- | | $4.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31873- | | $18.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31874- | | $4.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31875- | | $2.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31876- | | $3.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31877- | | $3.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31878- | | $1.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31879- | | $8.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31880- | | $5.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -31881- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31882- | | $1.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31883- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31884- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31885- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31886- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31887- | | $2.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31888- | | $1.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31889- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31890- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31891- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31892- | | $1.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31893- | | $1.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31894- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31895- | | $1.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31896- | | $12.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31897- | | $1.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31898- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31899- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31900- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31901- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31902- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31903- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31904- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31905- | | $6.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31906- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31907- | | $3.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31908- | | $24.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM

From      Inception

To      Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -31909- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31910- | | $6.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31911- | | $12.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31912- | | $1.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31913- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31914- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31915- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31916- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31917- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31918- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31919- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31920- | | $1.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31921- | | $1.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31922- | | $1.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31923- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31924- | | $1.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31925- | | $14.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31926- | | $13.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31927- | | $1.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31928- | | $1.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31929- | | $1.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31930- | | $24.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31931- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31932- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31933- | | $0.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31934- | | $1.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31935- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31936- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31937- | | $12.00 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31938- | | $0.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31939- | | $1.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31940- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31941- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31942- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31943- | | $1.60 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31944- | | $0.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31945- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31946- | | $16.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31947- | | $9.20 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31948- | | $1.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31949- | | $2.40 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -31950- | | $0.80 | 6/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

| From | Inception |
|------|-----------|
| To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -31951- | | $24.00 | 6/3/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -31952- | | $13.20 | 6/3/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -31953- | | $16.20 | 6/3/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -31954- | | $12.40 | 6/3/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -31955- | | $0.40 | 6/3/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -31956- | | $0.20 | 6/4/2013 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -31957- | | $0.20 | 6/4/2013 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -31958- | | $0.20 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31959- | | $0.20 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31960- | | $0.20 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31961- | | $0.20 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31962- | | $0.40 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31963- | | $0.20 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31964- | | $0.40 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31965- | | $0.60 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31966- | | $0.20 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31967- | | $0.40 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31968- | | $0.20 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31969- | | $0.20 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31970- | | $0.20 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31971- | | $0.20 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31972- | | $0.40 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31973- | | $0.40 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31974- | | $0.20 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31975- | | $0.20 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31976- | | $0.20 | 6/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -31977- | | $0.20 | 6/4/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -31978- | | $0.20 | 6/4/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -31979- | | $0.20 | 6/4/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -31980- | | $0.20 | 6/4/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -31981- | | $0.20 | 6/4/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -31982- | | $0.20 | 6/4/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -31983- | | $0.20 | 6/4/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -31984- | | $0.20 | 6/4/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -31985- | | $0.20 | 6/4/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -31986- | | $0.20 | 6/4/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -31987- | | $1.80 | 6/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31988- | | $3.40 | 6/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31989- | | $2.60 | 6/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   05/05/2015 10:16:17 AM

**From**          **Inception**

**To**            **Present**

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -31990- | | $24.60 | 6/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31991- | | $3.80 | 6/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31992- | | $4.00 | 6/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -31993- | | $0.20 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31994- | | $0.20 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31995- | | $0.60 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31996- | | $0.60 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31997- | | $0.20 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31998- | | $1.00 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -31999- | | $1.00 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32000- | | $1.00 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32001- | | $0.20 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32002- | | $0.20 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32003- | | $0.60 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32004- | | $0.80 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32005- | | $0.60 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32006- | | $0.20 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32007- | | $0.60 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32008- | | $0.60 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32009- | | $0.60 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32010- | | $0.20 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32011- | | $0.80 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32012- | | $1.00 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32013- | | $0.80 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32014- | | $0.60 | 6/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32015- | | $74.40 | 6/4/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lschuring |
| -32016- | | $92.00 | 6/4/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lschuring |
| -32017- | | $5.80 | 6/4/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32018- | | $0.60 | 6/4/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32019- | | $0.40 | 6/4/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32020- | | $0.40 | 6/4/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32021- | | $0.40 | 6/4/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32022- | | $5.80 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32023- | | $1.40 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32024- | | $5.40 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32025- | | $3.00 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32026- | | $3.80 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32027- | | $5.80 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32028- | | $3.60 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32029- | | $2.20 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   **05/05/2015 10:16:17 AM**     From      Inception

                                                        To        Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -32030- | | $16.00 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32031- | | $1.80 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32032- | | $15.20 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32033- | | $3.40 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32034- | | $3.20 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32035- | | $17.20 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32036- | | $11.40 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32037- | | $5.20 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32038- | | $4.40 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32039- | | $4.60 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32040- | | $3.80 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32041- | | $14.80 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32042- | | $5.80 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32043- | | $19.00 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32044- | | $15.00 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32045- | | $3.60 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32046- | | $33.40 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32047- | | $10.00 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32048- | | $5.80 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32049- | | $3.40 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32050- | | $6.00 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32051- | | $22.60 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32052- | | $1.40 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32053- | | $1.80 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32054- | | $7.40 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32055- | | $8.40 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32056- | | $17.20 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32057- | | $15.00 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32058- | | $1.20 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -32059- | | $11.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32060- | | $2.20 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32061- | | $5.20 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32062- | | $1.60 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32063- | | $0.60 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32064- | | $0.60 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32065- | | $2.80 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32066- | | $5.20 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32067- | | $4.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32068- | | $5.80 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32069- | | $23.60 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32070- | | $3.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32071- | | $12.60 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |