# Exhibit 3
# (Part 2 of 2)

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -32072- | | $7.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32073- | | $11.80 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32074- | | $11.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32075- | | $14.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32076- | | $1.20 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32077- | | $0.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32078- | | $0.20 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32079- | | $1.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32080- | | $0.60 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32081- | | $0.20 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32082- | | $0.20 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32083- | | $0.60 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32084- | | $0.20 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32085- | | $0.80 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32086- | | $1.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32087- | | $0.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32088- | | $0.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -32089- | | $8.00 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32090- | | $5.80 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32091- | | $0.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32092- | | $0.80 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32093- | | $0.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32094- | | $0.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32095- | | $6.80 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32096- | | $5.60 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32097- | | $6.80 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32098- | | $4.00 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32099- | | $13.00 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32100- | | $4.80 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32101- | | $6.60 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32102- | | $2.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32103- | | $0.80 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32104- | | $4.00 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32105- | | $19.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32106- | | $1.60 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32107- | | $0.40 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32108- | | $30.00 | 6/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32109- | | $0.20 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32110- | | $56.80 | 6/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -32111- | | $0.60 | 6/4/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -32112- | | $0.20 | 6/4/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -32113- | | $0.60 | 6/4/2013 | Print - SF WP 28th Floor C792 Color Logon:lschuring |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -32114- | | $0.20 | 6/4/2013 | Print - SF WP 28th Floor C792 Color Logon:lschuring |
| -32115- | | $40.00 | 6/4/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -32116- | | $0.60 | 6/5/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -32117- | | $1.60 | 6/5/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32118- | | $1.20 | 6/5/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32119- | | $0.40 | 6/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32120- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32121- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32122- | | $0.00 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32123- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32124- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32125- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32126- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32127- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32128- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32129- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32130- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32131- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32132- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32133- | | $0.20 | 6/5/2013 | Print - SF WP 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32134- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32135- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32136- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32137- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32138- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32139- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32140- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32141- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32142- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32143- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32144- | | $0.00 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32145- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32146- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32147- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32148- | | $0.20 | 6/5/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32149- | | $3.80 | 6/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32150- | | $1.60 | 6/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32151- | | $1.80 | 6/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32152- | | $0.80 | 6/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -32153- | | $0.80 | 6/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32154- | | $6.20 | 6/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32155- | | $4.00 | 6/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32156- | | $4.60 | 6/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32157- | | $4.40 | 6/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32158- | | $3.40 | 6/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32159- | | $0.20 | 6/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32160- | | $0.20 | 6/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32161- | | $24.00 | 6/5/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -32162- | | $0.80 | 6/5/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -32163- | | $4.60 | 6/5/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -32164- | | $4.60 | 6/5/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -32165- | | $6.60 | 6/5/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -32166- | | $0.20 | 6/5/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -32167- | | $18.00 | 6/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32168- | | $121.20 | 6/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32169- | | $230.00 | 6/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32170- | | $15.00 | 6/5/2013 | Print - SF WP 28th Floor C792 Color Logon:bglackin |
| -32171- | | $24.00 | 6/5/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -32172- | | $2.20 | 6/6/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -32173- | | $0.40 | 6/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32174- | | $0.80 | 6/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32175- | | $7.60 | 6/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32176- | | $0.20 | 6/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32177- | | $0.20 | 6/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32178- | | $0.20 | 6/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32179- | | $6.20 | 6/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -32180- | | $24.00 | 6/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -32181- | | $0.20 | 6/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -32182- | | $0.20 | 6/10/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -32183- | | $0.20 | 6/10/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -32184- | | $0.20 | 6/10/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -32185- | | $0.20 | 6/10/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -32186- | | $62.00 | 6/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -32187- | | $0.20 | 6/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

| | From | Inception |
| --- | --- | --- |
| | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
| --- | --- | --- | --- | --- |
| -32188- | | $0.20 | 6/10/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32189- | | $1.80 | 6/10/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -32190- | | $3.60 | 6/10/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -32191- | | $0.20 | 6/10/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -32192- | | $0.20 | 6/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -32193- | | $0.80 | 6/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -32194- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32195- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32196- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32197- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32198- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32199- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32200- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32201- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32202- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32203- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32204- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32205- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32206- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32207- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32208- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32209- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32210- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32211- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32212- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32213- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32214- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32215- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32216- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32217- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32218- | | $0.20 | 6/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32219- | | $0.20 | 6/12/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32220- | | $0.20 | 6/12/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32221- | | $0.20 | 6/12/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32222- | | $0.20 | 6/12/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32223- | | $0.60 | 6/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32224- | | $1.80 | 6/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32225- | | $13.00 | 6/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32226- | | $1.80 | 6/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -32227- | | $2.40 | 6/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -32228- | | $0.20 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32229- | | $0.20 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32230- | | $0.40 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32231- | | $0.40 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32232- | | $0.20 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32233- | | $0.20 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32234- | | $0.40 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32235- | | $0.40 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32236- | | $0.40 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32237- | | $0.20 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32238- | | $0.20 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32239- | | $0.20 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32240- | | $0.20 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32241- | | $0.20 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32242- | | $0.20 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32243- | | $0.20 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32244- | | $0.40 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32245- | | $0.40 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32246- | | $0.20 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32247- | | $0.20 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32248- | | $0.20 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32249- | | $0.20 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32250- | | $0.40 | 6/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32251- | | $11.40 | 6/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -32252- | | $2.00 | 6/12/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -32253- | | $4.40 | 6/12/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -32254- | | $0.40 | 6/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -32255- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32256- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32257- | | $0.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32258- | | $29.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32259- | | $24.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32260- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32261- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32262- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32263- | | $2.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32264- | | $5.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32265- | | $23.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32266- | | $14.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -32267- | | $0.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32268- | | $0.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32269- | | $1.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32270- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32271- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32272- | | $2.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32273- | | $2.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32274- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32275- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32276- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32277- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32278- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32279- | | $1.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32280- | | $14.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32281- | | $8.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32282- | | $0.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32283- | | $3.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32284- | | $1.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32285- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32286- | | $0.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32287- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32288- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32289- | | $6.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32290- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32291- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32292- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32293- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32294- | | $1.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32295- | | $9.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32296- | | $6.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32297- | | $0.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32298- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32299- | | $3.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32300- | | $6.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32301- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32302- | | $0.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32303- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32304- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32305- | | $3.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32306- | | $8.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32307- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32308- | | $3.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM

| | From | Inception |
| --- | --- | --- |
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
| --- | --- | --- | --- | --- |
| -32309- | | $1.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32310- | | $1.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32311- | | $0.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32312- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32313- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32314- | | $0.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32315- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32316- | | $2.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32317- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32318- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32319- | | $2.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32320- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32321- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32322- | | $2.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32323- | | $6.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32324- | | $2.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32325- | | $2.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32326- | | $0.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32327- | | $0.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32328- | | $0.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32329- | | $1.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32330- | | $0.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32331- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32332- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32333- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32334- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32335- | | $1.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32336- | | $1.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32337- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32338- | | $0.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32339- | | $9.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32340- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32341- | | $1.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32342- | | $1.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32343- | | $0.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32344- | | $0.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32345- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32346- | | $14.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32347- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32348- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32349- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32350- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
| --- | --- | --- | --- |
| -32351- | | $0.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32352- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32353- | | $16.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32354- | | $3.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32355- | | $3.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32356- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32357- | | $2.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32358- | | $1.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32359- | | $23.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32360- | | $1.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32361- | | $4.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32362- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32363- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32364- | | $37.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32365- | | $3.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32366- | | $0.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32367- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32368- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32369- | | $0.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32370- | | $1.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32371- | | $2.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32372- | | $31.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32373- | | $5.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32374- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32375- | | $1.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32376- | | $13.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32377- | | $0.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32378- | | $0.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32379- | | $6.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32380- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32381- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32382- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32383- | | $10.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32384- | | $8.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32385- | | $4.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32386- | | $0.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32387- | | $0.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32388- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32389- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32390- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32391- | | $0.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32392- | | $1.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From**       **Inception** |
| | | **To**          **Present** |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -32393- | | $4.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
|---|---|---|---|---|
| -32394- | | $6.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32395- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32396- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32397- | | $13.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32398- | | $0.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32399- | | $4.40 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32400- | | $3.00 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32401- | | $6.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32402- | | $0.60 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32403- | | $0.80 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32404- | | $0.20 | 6/12/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32405- | | $0.40 | 6/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32406- | | $0.20 | 6/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32407- | | $0.20 | 6/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32408- | | $0.20 | 6/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32409- | | $0.20 | 6/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32410- | | $0.20 | 6/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32411- | | $0.20 | 6/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32412- | | $0.20 | 6/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32413- | | $0.20 | 6/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32414- | | $0.20 | 6/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32415- | | $0.20 | 6/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32416- | | $0.20 | 6/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32417- | | $0.40 | 6/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32418- | | $0.40 | 6/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32419- | | $0.80 | 6/13/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -32420- | | $11.40 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32421- | | $1.80 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32422- | | $1.40 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32423- | | $3.80 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32424- | | $1.80 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32425- | | $3.80 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32426- | | $17.20 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32427- | | $19.00 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32428- | | $10.00 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32429- | | $4.40 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32430- | | $5.80 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32431- | | $11.40 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32432- | | $2.00 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32433- | | $4.60 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32434- | | $15.20 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -32435- | | $3.40 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32436- | | $23.60 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32437- | | $1.20 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32438- | | $21.80 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32439- | | $16.00 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32440- | | $1.40 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32441- | | $3.20 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32442- | | $3.00 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32443- | | $14.80 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32444- | | $8.40 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32445- | | $15.00 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32446- | | $1.20 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32447- | | $3.60 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32448- | | $33.40 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32449- | | $5.80 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32450- | | $3.40 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32451- | | $3.60 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32452- | | $2.20 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32453- | | $22.60 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32454- | | $12.60 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32455- | | $7.40 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32456- | | $2.20 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32457- | | $5.20 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32458- | | $5.40 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32459- | | $7.40 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32460- | | $5.80 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32461- | | $5.80 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32462- | | $6.00 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32463- | | $11.40 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32464- | | $5.20 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32465- | | $11.80 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32466- | | $3.40 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32467- | | $1.60 | 6/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32468- | | $0.20 | 6/13/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -32469- | | $0.20 | 6/13/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -32470- | | $0.20 | 6/13/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -32471- | | $0.20 | 6/13/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -32472- | | $0.20 | 6/13/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -32473- | | $0.20 | 6/13/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -32474- | | $0.20 | 6/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32475- | | $0.20 | 6/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32476- | | $0.20 | 6/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -32477- | | $0.20 | 6/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32478- | | $0.20 | 6/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32479- | | $0.80 | 6/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32480- | | $5.80 | 6/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32481- | | $10.80 | 6/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32482- | | $0.20 | 6/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32483- | | $1.40 | 6/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32484- | | $7.20 | 6/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32485- | | $0.60 | 6/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32486- | | $0.20 | 6/16/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -32487- | | $1.20 | 6/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32488- | | $2.40 | 6/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32489- | | $6.20 | 6/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32490- | | $0.60 | 6/17/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32491- | | $0.20 | 6/17/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32492- | | $2.00 | 6/17/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32493- | | $0.20 | 6/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32494- | | $0.20 | 6/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32495- | | $0.20 | 6/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32496- | | $0.20 | 6/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32497- | | $3.00 | 6/19/2013 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -32498- | | $3.00 | 6/19/2013 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -32499- | | $3.20 | 6/19/2013 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -32500- | | $0.20 | 6/19/2013 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -32501- | | $0.20 | 6/19/2013 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -32502- | | $3.20 | 6/19/2013 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -32503- | | $0.40 | 6/19/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32504- | | $3.00 | 6/19/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -32505- | | $0.20 | 6/19/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -32506- | | $0.20 | 6/19/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -32507- | | $0.20 | 6/19/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -32508- | | $0.20 | 6/19/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -32509- | | $4.00 | 6/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32510- | | $0.20 | 6/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32511- | | $0.40 | 6/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32512- | | $0.40 | 6/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32513- | | $0.20 | 6/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32514- | | $0.40 | 6/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32515- | | $0.20 | 6/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32516- | | $45.20 | 6/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32517- | | $0.60 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32518- | | $1.60 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -32519- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
|---|---|---|---|---|
| -32520- | | $0.40 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32521- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32522- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32523- | | $0.40 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32524- | | $0.40 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32525- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32526- | | $2.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32527- | | $0.40 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32528- | | $34.80 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32529- | | $9.00 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32530- | | $5.60 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32531- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32532- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32533- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32534- | | $0.40 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32535- | | $0.80 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32536- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32537- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32538- | | $1.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32539- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32540- | | $0.60 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32541- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32542- | | $0.40 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32543- | | $2.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32544- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32545- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32546- | | $1.40 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32547- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32548- | | $1.60 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32549- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32550- | | $11.60 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32551- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32552- | | $1.00 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32553- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32554- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32555- | | $0.60 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32556- | | $2.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32557- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32558- | | $0.40 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32559- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32560- | | $0.40 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -32561- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32562- | | $0.60 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32563- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32564- | | $0.40 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32565- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32566- | | $2.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32567- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32568- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32569- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32570- | | $8.00 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32571- | | $0.60 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32572- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32573- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32574- | | $7.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32575- | | $0.80 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32576- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32577- | | $0.60 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32578- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32579- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32580- | | $0.60 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32581- | | $0.60 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32582- | | $0.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32583- | | $1.20 | 6/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32584- | | $0.40 | 6/24/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32585- | | $10.60 | 6/24/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32586- | | $2.00 | 6/24/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32587- | | $10.80 | 6/24/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32588- | | $7.20 | 6/24/2013 | Print - SF AA 28TH Floor T654 #2 Logon:nmenard |
| -32589- | | $6.80 | 6/24/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32590- | | $1.60 | 6/24/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32591- | | $0.20 | 6/24/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32592- | | $0.20 | 6/24/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32593- | | $0.20 | 6/24/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32594- | | $0.20 | 6/24/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32595- | | $0.20 | 6/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32596- | | $0.20 | 6/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32597- | | $0.20 | 6/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32598- | | $0.20 | 6/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32599- | | $0.20 | 6/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32600- | | $0.20 | 6/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32601- | | $0.20 | 6/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32602- | | $0.20 | 6/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -32603- | | $0.20 | 6/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
|---|---|---|---|---|
| -32604- | | $0.20 | 6/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32605- | | $0.20 | 6/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32606- | | $0.20 | 6/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32607- | | $0.40 | 6/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32608- | | $0.20 | 6/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32609- | | $0.20 | 6/24/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32610- | | $6.60 | 6/24/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32611- | | $51.80 | 6/24/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32612- | | $6.20 | 6/24/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32613- | | $9.80 | 6/24/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -32614- | | $9.80 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -32615- | | $9.80 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32616- | | $117.60 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32617- | | $117.60 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32618- | | $111.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32619- | | $8.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32620- | | $17.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32621- | | $11.20 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32622- | | $5.40 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32623- | | $23.60 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32624- | | $4.20 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32625- | | $5.20 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32626- | | $6.20 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32627- | | $6.60 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32628- | | $26.80 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32629- | | $30.40 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32630- | | $26.80 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32631- | | $9.80 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32632- | | $117.60 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32633- | | $179.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32634- | | $6.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32635- | | $6.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32636- | | $7.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32637- | | $24.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32638- | | $13.20 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32639- | | $7.60 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32640- | | $11.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32641- | | $8.60 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32642- | | $32.60 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -32643- | | $12.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| --- | --- | --- | --- | --- |
| -32644- | | $13.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32645- | | $6.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32646- | | $9.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32647- | | $6.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32648- | | $4.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32649- | | $1.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32650- | | $14.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32651- | | $7.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32652- | | $12.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32653- | | $1.60 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32654- | | $6.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32655- | | $6.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32656- | | $7.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32657- | | $22.00 | 6/24/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -32658- | | $6.20 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32659- | | $21.20 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32660- | | $0.20 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32661- | | $2.40 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32662- | | $1.00 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32663- | | $1.00 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32664- | | $21.20 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32665- | | $0.20 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32666- | | $11.80 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32667- | | $2.40 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32668- | | $6.20 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32669- | | $21.20 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32670- | | $0.60 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32671- | | $0.20 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32672- | | $0.20 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32673- | | $14.00 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32674- | | $0.80 | 6/24/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -32675- | | $0.40 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32676- | | $0.40 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32677- | | $0.40 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32678- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32679- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32680- | | $0.60 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32681- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32682- | | $3.60 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32683- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32684- | | $0.60 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -32685- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
|---|---|---|---|---|
| -32686- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32687- | | $1.40 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32688- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32689- | | $0.40 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32690- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32691- | | $0.40 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32692- | | $0.40 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32693- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32694- | | $0.60 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32695- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32696- | | $0.60 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32697- | | $1.00 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32698- | | $0.40 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32699- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32700- | | $3.80 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32701- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32702- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32703- | | $0.60 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32704- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32705- | | $0.40 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32706- | | $0.40 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32707- | | $0.80 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32708- | | $1.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32709- | | $1.40 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32710- | | $33.80 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32711- | | $21.40 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32712- | | $0.80 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32713- | | $1.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32714- | | $1.00 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32715- | | $0.40 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32716- | | $2.00 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32717- | | $5.60 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32718- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32719- | | $1.00 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32720- | | $6.80 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32721- | | $0.60 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32722- | | $0.60 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32723- | | $1.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32724- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32725- | | $0.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32726- | | $4.60 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -32727- | | $0.40 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32728- | | $6.20 | 6/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32729- | | $24.00 | 6/24/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -32730- | | $33.60 | 6/24/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -32731- | | $7.20 | 6/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:nmenard |
| -32732- | | $0.20 | 6/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32733- | | $0.20 | 6/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32734- | | $0.20 | 6/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32735- | | $0.40 | 6/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -32736- | | $6.80 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32737- | | $6.00 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32738- | | $3.60 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32739- | | $7.00 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32740- | | $2.20 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32741- | | $3.80 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32742- | | $3.60 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32743- | | $17.40 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32744- | | $7.00 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32745- | | $4.80 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32746- | | $2.80 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32747- | | $3.80 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32748- | | $4.00 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32749- | | $12.80 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32750- | | $0.80 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32751- | | $11.20 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32752- | | $0.40 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32753- | | $10.40 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32754- | | $2.20 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -32755- | | $10.00 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32756- | | $6.60 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32757- | | $10.60 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32758- | | $7.20 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32759- | | $9.80 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32760- | | $3.80 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32761- | | $9.00 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32762- | | $5.80 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32763- | | $14.60 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32764- | | $3.80 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32765- | | $6.40 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32766- | | $2.00 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32767- | | $5.40 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32768- | | $2.40 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32769- | | $5.80 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32770- | | $8.00 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32771- | | $1.20 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32772- | | $10.20 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32773- | | $8.00 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32774- | | $2.00 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32775- | | $9.40 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32776- | | $15.00 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32777- | | $8.60 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32778- | | $4.40 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -32779- | | $10.60 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| --- | --- | --- | --- | --- |
| -32780- | | $0.60 | 6/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32781- | | $10.80 | 6/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32782- | | $0.20 | 6/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32783- | | $0.20 | 6/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32784- | | $0.20 | 6/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32785- | | $0.20 | 6/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32786- | | $6.00 | 6/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32787- | | $42.00 | 6/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -32788- | | $0.20 | 6/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32789- | | $0.20 | 6/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -32790- | | $21.20 | 6/25/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -32791- | | $2.00 | 6/25/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -32792- | | $21.20 | 6/25/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -32793- | | $13.00 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32794- | | $0.40 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32795- | | $3.40 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32796- | | $1.20 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32797- | | $10.20 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32798- | | $0.20 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32799- | | $12.40 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32800- | | $3.40 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32801- | | $2.20 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32802- | | $19.80 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32803- | | $5.20 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32804- | | $3.00 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32805- | | $2.20 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32806- | | $0.40 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32807- | | $0.80 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32808- | | $0.60 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32809- | | $0.40 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32810- | | $1.00 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32811- | | $1.20 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32812- | | $0.20 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32813- | | $0.20 | 6/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32814- | | $1.20 | 6/25/2013 | Print - SF WP 28th Floor C792 Color Logon:lschuring |
| -32815- | | $1.40 | 6/25/2013 | Print - SF WP 28th Floor C792 Color Logon:lschuring |
| -32816- | | $0.40 | 6/26/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -32817- | | $0.40 | 6/26/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -32818- | | $0.40 | 6/26/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32819- | | $0.80 | 6/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:nmenard |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -32820- | | $2.60 | 6/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:nmenard |
| -32821- | | $1.00 | 6/26/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -32822- | | $1.00 | 6/26/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -32823- | | $0.60 | 6/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32824- | | $1.40 | 6/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32825- | | $1.40 | 6/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32826- | | $1.40 | 6/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32827- | | $0.60 | 6/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32828- | | $0.60 | 6/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32829- | | $0.60 | 6/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32830- | | $1.40 | 6/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32831- | | $1.40 | 6/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32832- | | $3.00 | 6/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32833- | | $0.60 | 6/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32834- | | $7.00 | 6/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -32835- | | $1.40 | 6/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -32836- | | $1.40 | 6/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -32837- | | $1.40 | 6/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -32838- | | $1.40 | 6/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -32839- | | $1.40 | 6/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -32840- | | $0.20 | 6/27/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32841- | | $1.00 | 6/27/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32842- | | $9.60 | 6/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:nmenard |
| -32843- | | $1.60 | 6/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:nmenard |
| -32844- | | $0.20 | 6/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:nmenard |
| -32845- | | $3.00 | 6/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32846- | | $17.40 | 6/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32847- | | $4.20 | 6/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32848- | | $5.80 | 6/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32849- | | $4.20 | 6/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32850- | | $4.40 | 6/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32851- | | $2.40 | 6/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32852- | | $4.40 | 6/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32853- | | $3.00 | 6/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -32854- | | $4.20 | 6/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32855- | | $5.00 | 6/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -32856- | | $5.00 | 6/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32857- | | $8.60 | 6/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32858- | | $0.20 | 6/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32859- | | $0.20 | 6/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32860- | | $5.00 | 6/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32861- | | $1.00 | 6/27/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32862- | | $0.40 | 6/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32863- | | $0.60 | 6/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32864- | | $0.60 | 6/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32865- | | $0.20 | 6/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32866- | | $0.20 | 6/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32867- | | $0.40 | 6/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32868- | | $0.20 | 6/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32869- | | $0.20 | 6/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32870- | | $0.20 | 6/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -32871- | | $0.20 | 6/27/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -32872- | | $0.40 | 6/27/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -32873- | | $10.00 | 6/28/2013 | Print - CutePDF Writer Logon:jzaul |
| -32874- | | $9.00 | 6/28/2013 | Print - CutePDF Writer Logon:jzaul |
| -32875- | | $1.20 | 6/28/2013 | Print - CutePDF Writer Logon:jzaul |
| -32876- | | $2.80 | 6/28/2013 | Print - CutePDF Writer Logon:jzaul |
| -32877- | | $18.60 | 6/28/2013 | Print - CutePDF Writer Logon:jzaul |
| -32878- | | $18.60 | 6/28/2013 | Print - CutePDF Writer Logon:jzaul |
| -32879- | | $6.60 | 6/28/2013 | Print - CutePDF Writer Logon:jzaul |
| -32880- | | $0.60 | 6/28/2013 | Print - CutePDF Writer Logon:jzaul |
| -32881- | | $3.20 | 6/28/2013 | Print - CutePDF Writer Logon:jzaul |
| -32882- | | $9.00 | 6/28/2013 | Print - CutePDF Writer Logon:jzaul |
| -32883- | | $6.60 | 6/28/2013 | Print - CutePDF Writer Logon:jzaul |
| -32884- | | $2.00 | 6/28/2013 | Print - CutePDF Writer Logon:jzaul |
| -32885- | | $4.00 | 6/28/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -32886- | | $2.00 | 6/28/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -32887- | | $2.00 | 6/28/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -32888- | | $0.60 | 6/28/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -32889- | | $0.60 | 6/28/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -32890- | | $0.60 | 6/28/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -32891- | | $2.00 | 6/28/2013 | Print - SF AA 14TH Floor T654 #2 Logon:jzaul |
| -32892- | | $1.20 | 6/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32893- | | $0.60 | 6/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32894- | | $0.20 | 6/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | From | Inception |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -32895- | | $2.80 | 6/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -32896- | | $0.20 | 6/28/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32897- | | $13.40 | 6/28/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -32898- | | $6.60 | 6/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -32899- | | $8.00 | 6/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32900- | | $4.60 | 6/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32901- | | $2.80 | 6/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32902- | | $1.60 | 6/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32903- | | $2.40 | 6/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32904- | | $8.00 | 6/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32905- | | $2.20 | 6/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32906- | | $6.20 | 6/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32907- | | $4.40 | 6/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -32908- | | $0.20 | 6/28/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -32909- | | $6.00 | 6/28/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -32910- | | $1.40 | 6/28/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32911- | | $2.60 | 6/28/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32912- | | $14.00 | 6/28/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32913- | | $13.40 | 6/28/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32914- | | $29.60 | 6/28/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32915- | | $0.20 | 6/28/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32916- | | $0.20 | 6/28/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32917- | | $0.20 | 6/28/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32918- | | $0.60 | 6/28/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32919- | | $23.60 | 6/28/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32920- | | $0.40 | 6/28/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -32921- | | $0.60 | 6/28/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -32922- | | $6.20 | 6/28/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:ljudge |
| -32923- | | $5.40 | 6/28/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:ljudge |
| -32924- | | $2.60 | 6/28/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:ljudge |
| -32925- | | $1.20 | 6/28/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:ljudge |
| -32926- | | $5.60 | 6/28/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -32927- | | $16.60 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32928- | | $0.20 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -32929- | | $0.20 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32930- | | $1.80 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32931- | | $37.60 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32932- | | $9.20 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32933- | | $0.40 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32934- | | $31.40 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32935- | | $3.00 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32936- | | $2.60 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32937- | | $6.20 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32938- | | $2.00 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32939- | | $5.00 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32940- | | $3.20 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32941- | | $0.80 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32942- | | $4.80 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32943- | | $0.20 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32944- | | $3.80 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32945- | | $4.80 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -32946- | | $0.40 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32947- | | $10.40 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32948- | | $2.60 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32949- | | $14.00 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32950- | | $1.00 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32951- | | $0.60 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32952- | | $2.80 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32953- | | $1.00 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32954- | | $0.60 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32955- | | $0.40 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32956- | | $0.20 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32957- | | $0.20 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32958- | | $2.60 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32959- | | $6.80 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32960- | | $1.00 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32961- | | $0.20 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32962- | | $8.40 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32963- | | $3.00 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32964- | | $14.00 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32965- | | $0.40 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32966- | | $0.20 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32967- | | $1.20 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32968- | | $2.00 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32969- | | $6.00 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32970- | | $4.40 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -32971- | | $0.40 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
|---|---|---|---|---|
| -32972- | | $0.80 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32973- | | $13.80 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32974- | | $9.40 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32975- | | $1.40 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32976- | | $0.80 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32977- | | $0.20 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32978- | | $0.80 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32979- | | $0.60 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32980- | | $16.60 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32981- | | $3.00 | 6/28/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -32982- | | $2.80 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -32983- | | $1.20 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -32984- | | $2.80 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32985- | | $2.00 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32986- | | $6.80 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32987- | | $0.60 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32988- | | $0.80 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32989- | | $1.00 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32990- | | $0.60 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32991- | | $0.40 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32992- | | $14.20 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32993- | | $9.00 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32994- | | $7.00 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32995- | | $0.60 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32996- | | $0.40 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32997- | | $1.00 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32998- | | $1.20 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -32999- | | $0.40 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33000- | | $0.40 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33001- | | $3.20 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33002- | | $9.00 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33003- | | $7.00 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33004- | | $8.60 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33005- | | $24.60 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33006- | | $0.60 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33007- | | $0.40 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33008- | | $1.60 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33009- | | $18.60 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33010- | | $6.60 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33011- | | $10.00 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33012- | | $0.60 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -33013- | | $1.00 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33014- | | $0.80 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33015- | | $1.00 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33016- | | $1.20 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33017- | | $0.40 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33018- | | $0.40 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33019- | | $0.60 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33020- | | $1.40 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33021- | | $0.20 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33022- | | $0.80 | 6/28/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33023- | | $6.20 | 6/28/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -33024- | | $0.40 | 6/29/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33025- | | $1.00 | 6/29/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33026- | | $1.60 | 6/30/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33027- | | $0.60 | 6/30/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33028- | | $7.00 | 6/30/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -33029- | | $12.20 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33030- | | $0.80 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33031- | | $1.00 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33032- | | $0.40 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33033- | | $0.60 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33034- | | $2.60 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33035- | | $3.00 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33036- | | $0.20 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33037- | | $0.60 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33038- | | $0.60 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33039- | | $4.40 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33040- | | $23.00 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33041- | | $3.60 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33042- | | $0.40 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33043- | | $0.60 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33044- | | $0.60 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33045- | | $3.00 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33046- | | $2.80 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33047- | | $0.40 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33048- | | $0.60 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33049- | | $0.80 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33050- | | $0.60 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33051- | | $0.40 | 7/1/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33052- | | $6.00 | 7/1/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33053- | | $6.20 | 7/1/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33054- | | $0.20 | 7/1/2013 | Print - SF AA 28th Floor 4250 #1 SE Logon:mbaldwin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -33055- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
|---|---|---|---|---|
| -33056- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33057- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33058- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33059- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33060- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33061- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33062- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33063- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33064- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33065- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33066- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33067- | | $0.40 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33068- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33069- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33070- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33071- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33072- | | $0.20 | 7/1/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33073- | | $6.00 | 7/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33074- | | $2.20 | 7/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -33075- | | $6.00 | 7/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33076- | | $3.80 | 7/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33077- | | $0.40 | 7/1/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33078- | | $0.80 | 7/1/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33079- | | $0.20 | 7/1/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33080- | | $1.60 | 7/1/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33081- | | $0.40 | 7/1/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33082- | | $1.00 | 7/1/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33083- | | $1.60 | 7/1/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33084- | | $1.20 | 7/1/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33085- | | $0.60 | 7/1/2013 | Print - SF LS 13TH FLOOR 4200 #1 Logon:lcisneros |
| -33086- | | $0.20 | 7/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33087- | | $0.20 | 7/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33088- | | $0.20 | 7/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33089- | | $1.00 | 7/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33090- | | $0.80 | 7/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33091- | | $1.60 | 7/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33092- | | $0.80 | 7/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33093- | | $0.80 | 7/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33094- | | $0.20 | 7/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -33095- | | $0.80 | 7/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33096- | | $0.80 | 7/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33097- | | $1.60 | 7/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33098- | | $0.40 | 7/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33099- | | $1.00 | 7/1/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -33100- | | $0.20 | 7/2/2013 | Print - SF 14-240 4350 #3 Logon:jlester |
| -33101- | | $0.40 | 7/2/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33102- | | $0.40 | 7/2/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33103- | | $10.20 | 7/2/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33104- | | $0.20 | 7/2/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33105- | | $0.40 | 7/2/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33106- | | $1.80 | 7/2/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33107- | | $1.20 | 7/2/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33108- | | $3.00 | 7/2/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33109- | | $0.60 | 7/2/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33110- | | $0.40 | 7/2/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33111- | | $0.80 | 7/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33112- | | $12.80 | 7/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33113- | | $17.40 | 7/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33114- | | $1.60 | 7/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33115- | | $1.40 | 7/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33116- | | $1.00 | 7/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33117- | | $2.20 | 7/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33118- | | $0.60 | 7/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33119- | | $1.40 | 7/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33120- | | $1.40 | 7/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33121- | | $1.20 | 7/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33122- | | $0.40 | 7/2/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33123- | | $0.20 | 7/2/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33124- | | $0.20 | 7/2/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33125- | | $0.20 | 7/2/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33126- | | $0.20 | 7/2/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33127- | | $0.60 | 7/2/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33128- | | $0.40 | 7/2/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33129- | | $0.20 | 7/2/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33130- | | $0.20 | 7/2/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33131- | | $0.20 | 7/2/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -33132- | | $1.20 | 7/2/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -33133- | | $24.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33134- | | $51.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33135- | | $30.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33136- | | $7.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
| | | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -33137- | | $7.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33138- | | $7.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33139- | | $12.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33140- | | $6.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33141- | | $1.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33142- | | $7.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33143- | | $10.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33144- | | $4.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33145- | | $2.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33146- | | $1.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33147- | | $2.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33148- | | $6.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33149- | | $22.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33150- | | $48.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33151- | | $11.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33152- | | $15.20 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33153- | | $3.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33154- | | $7.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33155- | | $6.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33156- | | $6.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33157- | | $83.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33158- | | $33.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33159- | | $29.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33160- | | $16.20 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33161- | | $34.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33162- | | $4.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33163- | | $8.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33164- | | $3.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33165- | | $2.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33166- | | $1.20 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33167- | | $1.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33168- | | $2.80 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33169- | | $11.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33170- | | $14.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33171- | | $6.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33172- | | $7.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33173- | | $7.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33174- | | $3.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33175- | | $6.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33176- | | $24.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33177- | | $5.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33178- | | $2.40 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| --- | --- | --- | --- |
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
| --- | --- | --- | --- | --- |
| -33179- | | $2.80 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33180- | | $30.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33181- | | $5.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33182- | | $2.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33183- | | $13.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33184- | | $24.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33185- | | $1.20 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33186- | | $5.80 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33187- | | $2.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33188- | | $106.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33189- | | $31.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33190- | | $0.40 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33191- | | $50.00 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33192- | | $3.80 | 7/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33193- | | $148.00 | 7/2/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:amcdaniel |
| -33194- | | $0.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33195- | | $5.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33196- | | $9.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33197- | | $0.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33198- | | $16.80 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33199- | | $10.80 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33200- | | $0.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33201- | | $14.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33202- | | $2.80 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33203- | | $6.60 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33204- | | $1.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33205- | | $2.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33206- | | $1.00 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33207- | | $0.60 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33208- | | $0.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33209- | | $5.60 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33210- | | $4.00 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33211- | | $4.80 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33212- | | $5.60 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33213- | | $1.60 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33214- | | $0.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33215- | | $0.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33216- | | $0.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33217- | | $0.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33218- | | $0.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33219- | | $9.00 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -33220- | | $5.80 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33221- | | $9.80 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33222- | | $8.60 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33223- | | $8.00 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33224- | | $10.80 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33225- | | $1.00 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33226- | | $0.80 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33227- | | $6.60 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33228- | | $10.00 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33229- | | $0.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33230- | | $0.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33231- | | $0.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -33232- | | $0.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ecrawford |
| -33233- | | $6.00 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33234- | | $1.00 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33235- | | $0.80 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33236- | | $0.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33237- | | $1.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33238- | | $1.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33239- | | $4.80 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33240- | | $4.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33241- | | $1.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33242- | | $6.60 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33243- | | $9.60 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33244- | | $6.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33245- | | $1.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33246- | | $1.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33247- | | $0.60 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33248- | | $0.60 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33249- | | $6.00 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33250- | | $10.00 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33251- | | $0.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33252- | | $24.00 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33253- | | $2.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33254- | | $0.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33255- | | $0.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33256- | | $1.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33257- | | $0.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33258- | | $1.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33259- | | $2.00 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33260- | | $0.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33261- | | $0.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -33262- | | $16.60 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33263- | | $2.60 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33264- | | $4.80 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33265- | | $0.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33266- | | $1.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33267- | | $0.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33268- | | $0.80 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33269- | | $5.80 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33270- | | $2.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33271- | | $10.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33272- | | $3.80 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33273- | | $6.80 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33274- | | $21.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33275- | | $1.60 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33276- | | $0.40 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33277- | | $1.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33278- | | $0.20 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33279- | | $1.00 | 7/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -33280- | | $0.20 | 7/2/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -33281- | | $0.20 | 7/2/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -33282- | | $2.40 | 7/3/2013 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -33283- | | $0.80 | 7/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33284- | | $1.00 | 7/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33285- | | $4.80 | 7/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33286- | | $1.40 | 7/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33287- | | $1.60 | 7/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33288- | | $2.20 | 7/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33289- | | $1.80 | 7/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33290- | | $0.80 | 7/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33291- | | $5.40 | 7/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33292- | | $1.60 | 7/3/2013 | Print - SF AA 14TH Floor 4250 #4 Logon:jzaul |
| -33293- | | $2.80 | 7/3/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -33294- | | $3.00 | 7/3/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33295- | | $0.80 | 7/3/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33296- | | $0.20 | 7/3/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33297- | | $0.20 | 7/3/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33298- | | $0.20 | 7/3/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33299- | | $0.20 | 7/3/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33300- | | $0.20 | 7/3/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -33301- | | $0.20 | 7/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33302- | | $0.20 | 7/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33303- | | $0.20 | 7/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -33304- | | $0.20 | 7/3/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33305- | | $0.20 | 7/3/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33306- | | $0.20 | 7/3/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -33307- | | $3.60 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -33308- | | $4.20 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -33309- | | $73.20 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -33310- | | $3.40 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -33311- | | $4.80 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -33312- | | $0.80 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -33313- | | $24.00 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33314- | | $4.80 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33315- | | $2.00 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33316- | | $0.60 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33317- | | $0.40 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33318- | | $60.00 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33319- | | $60.00 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33320- | | $2.40 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33321- | | $2.40 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33322- | | $5.00 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33323- | | $5.00 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33324- | | $60.00 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33325- | | $4.80 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33326- | | $4.80 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33327- | | $7.20 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33328- | | $0.40 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -33329- | | $8.60 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33330- | | $0.40 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33331- | | $0.20 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33332- | | $0.80 | 7/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33333- | | $3.00 | 7/3/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33334- | | $0.60 | 7/3/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33335- | | $3.60 | 7/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33336- | | $18.00 | 7/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33337- | | $4.40 | 7/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33338- | | $103.20 | 7/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33339- | | $22.00 | 7/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33340- | | $2.40 | 7/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33341- | | $50.00 | 7/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33342- | | $14.60 | 7/3/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33343- | | $116.00 | 7/3/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -33344- | | $106.40 | 7/3/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -33345- | | $90.40 | 7/3/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -33346- | | $116.00 | 7/3/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -33347- | | $90.40 | 7/3/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -33348- | | $116.00 | 7/3/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -33349- | | $3.20 | 7/3/2013 | Print - SF WP 28th Floor C792 Color Logon:bglackin |
| -33350- | | $33.60 | 7/3/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -33351- | | $40.00 | 7/3/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -33352- | | $46.00 | 7/3/2013 | Print - SF WP 29th Floor 3550 Color # 1 Logon:rkronbeck |
| -33353- | | $23.00 | 7/3/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -33354- | | $33.60 | 7/3/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -33355- | | $0.20 | 7/3/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -33356- | | $0.20 | 7/3/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -33357- | | $23.00 | 7/3/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -33358- | | $16.20 | 7/3/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -33359- | | $4.20 | 7/5/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33360- | | $9.00 | 7/5/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33361- | | $0.80 | 7/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -33362- | | $0.20 | 7/5/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -33363- | | $1.40 | 7/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -33364- | | $1.40 | 7/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33365- | | $2.20 | 7/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -33366- | | $0.20 | 7/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33367- | | $0.20 | 7/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33368- | | $0.20 | 7/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33369- | | $0.60 | 7/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33370- | | $0.60 | 7/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33371- | | $0.20 | 7/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33372- | | $0.40 | 7/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33373- | | $1.40 | 7/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33374- | | $1.40 | 7/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33375- | | $0.20 | 7/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33376- | | $1.40 | 7/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33377- | | $1.40 | 7/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33378- | | $1.40 | 7/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33379- | | $48.00 | 7/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33380- | | $6.00 | 7/8/2013 | Print - Adobe PDF Logon:tdesouza |
| -33381- | | $10.60 | 7/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33382- | | $14.60 | 7/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33383- | | $0.20 | 7/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33384- | | $0.20 | 7/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33385- | | $1.20 | 7/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33386- | | $0.60 | 7/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33387- | | $0.80 | 7/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33388- | | $5.00 | 7/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33389- | | $13.00 | 7/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33390- | | $0.80 | 7/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33391- | | $0.20 | 7/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33392- | | $0.20 | 7/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33393- | | $6.80 | 7/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33394- | | $7.00 | 7/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33395- | | $1.00 | 7/9/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -33396- | | $7.00 | 7/9/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33397- | | $7.00 | 7/9/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -33398- | | $0.20 | 7/9/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -33399- | | $1.00 | 7/9/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -33400- | | $0.20 | 7/10/2013 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -33401- | | $4.40 | 7/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -33402- | | $32.00 | 7/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -33403- | | $3.20 | 7/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33404- | | $4.40 | 7/10/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33405- | | $4.20 | 7/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33406- | | $4.20 | 7/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33407- | | $4.40 | 7/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33408- | | $53.20 | 7/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33409- | | $0.20 | 7/10/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33410- | | $0.20 | 7/10/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33411- | | $0.20 | 7/10/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33412- | | $4.00 | 7/10/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33413- | | $0.20 | 7/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33414- | | $0.20 | 7/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33415- | | $0.40 | 7/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33416- | | $0.20 | 7/10/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33417- | | $12.40 | 7/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -33418- | | $12.80 | 7/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -33419- | | $4.00 | 7/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33420- | | $3.60 | 7/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33421- | | $4.00 | 7/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33422- | | $10.00 | 7/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33423- | | $4.20 | 7/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33424- | | $1.60 | 7/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -33425- | | $5.00 | 7/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -33426- | | $1.60 | 7/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -33427- | | $2.60 | 7/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -33428- | | $1.20 | 7/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -33429- | | $0.80 | 7/11/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -33430- | | $12.80 | 7/11/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33431- | | $1.80 | 7/11/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33432- | | $1.80 | 7/11/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33433- | | $4.00 | 7/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -33434- | | $4.00 | 7/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -33435- | | $10.60 | 7/11/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -33436- | | $2.00 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -33437- | | $64.00 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -33438- | | $0.20 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -33439- | | $11.40 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -33440- | $1.80 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -33441- | $1.60 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -33442- | $1.40 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -33443- | $2.60 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -33444- | $3.40 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -33445- | $3.60 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -33446- | $0.60 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -33447- | $93.80 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -33448- | $69.40 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -33449- | $1.60 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -33450- | $1.80 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -33451- | $1.60 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -33452- | $1.00 | 7/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -33453- | $12.80 | 7/11/2013 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:tgoto |
| -33454- | $5.60 | 7/11/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -33455- | $0.40 | 7/12/2013 | Print - SF 14-240 4350 #3 Logon:lharris |
| -33456- | $0.20 | 7/12/2013 | Print - SF 14-240 4350 #3 Logon:lharris |
| -33457- | $7.60 | 7/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -33458- | $8.00 | 7/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -33459- | $3.80 | 7/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -33460- | $8.40 | 7/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -33461- | $8.00 | 7/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -33462- | $4.00 | 7/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33463- | $7.60 | 7/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33464- | $0.20 | 7/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33465- | $7.60 | 7/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33466- | $4.20 | 7/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33467- | $4.20 | 7/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33468- | $0.20 | 7/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -33469- | $3.80 | 7/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -33470- | $3.80 | 7/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -33471- | $0.20 | 7/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -33472- | $0.20 | 7/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -33473- | $2.20 | 7/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33474- | $0.40 | 7/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33475- | $0.20 | 7/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33476- | $8.60 | 7/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33477- | $0.20 | 7/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33478- | $0.40 | 7/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33479- | $0.80 | 7/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -33480- | | $1.60 | 7/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33481- | | $1.40 | 7/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33482- | | $0.60 | 7/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33483- | | $0.40 | 7/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33484- | | $1.40 | 7/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33485- | | $1.60 | 7/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33486- | | $3.80 | 7/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -33487- | | $0.40 | 7/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -33488- | | $0.40 | 7/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -33489- | | $0.60 | 7/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -33490- | | $2.80 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33491- | | $2.80 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33492- | | $1.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33493- | | $3.60 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33494- | | $24.80 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33495- | | $49.60 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33496- | | $12.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33497- | | $4.80 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33498- | | $10.20 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33499- | | $7.20 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33500- | | $30.60 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33501- | | $5.80 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33502- | | $5.80 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33503- | | $2.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33504- | | $1.20 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33505- | | $2.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33506- | | $4.80 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33507- | | $6.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33508- | | $2.80 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33509- | | $1.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33510- | | $2.80 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33511- | | $1.20 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33512- | | $4.60 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33513- | | $1.80 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33514- | | $24.80 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33515- | | $38.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33516- | | $0.80 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33517- | | $2.60 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33518- | | $5.20 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33519- | | $1.20 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33520- | | $2.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33521- | | $59.60 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -33522- | | $12.60 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33523- | | $1.20 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33524- | | $2.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33525- | | $1.80 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33526- | | $0.60 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33527- | | $51.80 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33528- | | $13.20 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33529- | | $2.20 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33530- | | $4.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33531- | | $1.80 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33532- | | $11.60 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33533- | | $11.60 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33534- | | $1.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33535- | | $2.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33536- | | $3.20 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33537- | | $1.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33538- | | $2.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33539- | | $9.20 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33540- | | $19.20 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33541- | | $0.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33542- | | $29.80 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33543- | | $2.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33544- | | $20.40 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33545- | | $6.60 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33546- | | $13.20 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33547- | | $1.60 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33548- | | $3.20 | 7/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33549- | | $4.20 | 7/14/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -33550- | | $8.40 | 7/14/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -33551- | | $24.00 | 7/14/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -33552- | | $1.20 | 7/14/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -33553- | | $25.20 | 7/14/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -33554- | | $0.20 | 7/15/2013 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -33555- | | $0.20 | 7/15/2013 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -33556- | | $0.20 | 7/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33557- | | $0.20 | 7/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33558- | | $0.20 | 7/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33559- | | $0.20 | 7/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33560- | | $0.20 | 7/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33561- | | $0.20 | 7/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33562- | | $0.20 | 7/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33563- | | $0.20 | 7/15/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -33564- | | $0.20 | 7/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| --- | --- | --- | --- | --- |
| -33565- | | $0.20 | 7/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33566- | | $0.20 | 7/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33567- | | $0.20 | 7/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33568- | | $0.20 | 7/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33569- | | $0.20 | 7/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33570- | | $0.20 | 7/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33571- | | $0.40 | 7/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33572- | | $0.20 | 7/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33573- | | $0.20 | 7/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33574- | | $0.20 | 7/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33575- | | $0.20 | 7/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33576- | | $0.20 | 7/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33577- | | $0.20 | 7/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33578- | | $0.20 | 7/15/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -33579- | | $0.60 | 7/15/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -33580- | | $0.20 | 7/15/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -33581- | | $7.20 | 7/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33582- | | $12.60 | 7/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33583- | | $25.20 | 7/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33584- | | $30.60 | 7/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33585- | | $0.60 | 7/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33586- | | $2.40 | 7/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33587- | | $1.20 | 7/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33588- | | $2.40 | 7/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33589- | | $0.60 | 7/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33590- | | $2.40 | 7/15/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33591- | | $4.20 | 7/15/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -33592- | | $0.40 | 7/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33593- | | $0.20 | 7/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33594- | | $0.20 | 7/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33595- | | $0.20 | 7/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33596- | | $0.20 | 7/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33597- | | $0.20 | 7/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33598- | | $0.80 | 7/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM

From      Inception

To        Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -33599- | | $70.20 | 7/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33600- | | $2.60 | 7/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33601- | | $8.00 | 7/15/2013 | Print - SF WP 28th Floor C792 Color Logon:imerrifield |
| -33602- | | $0.20 | 7/16/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -33603- | | $0.20 | 7/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33604- | | $2.60 | 7/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33605- | | $0.20 | 7/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33606- | | $0.20 | 7/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33607- | | $2.80 | 7/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33608- | | $0.40 | 7/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33609- | | $0.80 | 7/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33610- | | $1.40 | 7/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33611- | | $2.60 | 7/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33612- | | $1.20 | 7/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33613- | | $3.40 | 7/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33614- | | $0.40 | 7/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33615- | | $4.80 | 7/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33616- | | $1.20 | 7/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33617- | | $2.40 | 7/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33618- | | $0.80 | 7/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33619- | | $2.80 | 7/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33620- | | $1.00 | 7/17/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33621- | | $1.00 | 7/17/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -33622- | | $1.00 | 7/17/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -33623- | | $0.60 | 7/17/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -33624- | | $14.60 | 7/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33625- | | $0.20 | 7/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33626- | | $7.80 | 7/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33627- | | $0.20 | 7/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33628- | | $0.20 | 7/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33629- | | $2.00 | 7/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33630- | | $2.40 | 7/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33631- | | $57.60 | 7/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33632- | | $3.60 | 7/17/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -33633- | | $0.40 | 7/17/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -33634- | | $0.40 | 7/17/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -33635- | | $3.40 | 7/17/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -33636- | | $1.20 | 7/17/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -33637- | | $0.60 | 7/18/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -33638- | | $0.20 | 7/18/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -33639- | | $0.20 | 7/18/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -33640- | | $0.20 | 7/18/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -33641- | | $0.20 | 7/18/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -33642- | | $0.20 | 7/18/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -33643- | | $0.20 | 7/18/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -33644- | | $0.20 | 7/18/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -33645- | | $6.80 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33646- | | $0.60 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33647- | | $8.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33648- | | $0.80 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33649- | | $0.60 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33650- | | $0.80 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33651- | | $1.40 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33652- | | $3.40 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33653- | | $35.80 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33654- | | $0.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33655- | | $21.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33656- | | $4.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33657- | | $0.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33658- | | $2.40 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33659- | | $1.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33660- | | $1.40 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33661- | | $0.60 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33662- | | $0.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33663- | | $28.00 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33664- | | $11.80 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33665- | | $16.80 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33666- | | $0.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33667- | | $1.00 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33668- | | $2.40 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33669- | | $22.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33670- | | $1.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33671- | | $0.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33672- | | $2.00 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33673- | | $0.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33674- | | $0.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33675- | | $0.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -33676- | $1.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33677- | $1.00 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33678- | $33.80 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33679- | $21.40 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33680- | $16.80 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33681- | $0.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33682- | $16.00 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33683- | $13.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33684- | $8.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33685- | $0.80 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33686- | $0.80 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33687- | $1.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33688- | $1.00 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33689- | $1.60 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33690- | $1.00 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33691- | $0.20 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33692- | $0.40 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33693- | $6.60 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33694- | $7.00 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33695- | $22.40 | 7/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33696- | $0.80 | 7/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33697- | $0.40 | 7/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33698- | $0.80 | 7/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33699- | $4.40 | 7/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33700- | $0.40 | 7/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33701- | $4.20 | 7/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33702- | $0.40 | 7/19/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33703- | $8.00 | 7/19/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -33704- | $0.40 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33705- | $0.60 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33706- | $0.20 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33707- | $0.40 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33708- | $0.20 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33709- | $0.20 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33710- | $0.20 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33711- | $0.20 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33712- | $0.20 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33713- | $0.60 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33714- | $0.60 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33715- | $1.20 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33716- | $0.20 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -33717- | | $1.00 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
|---|---|---|---|---|
| -33718- | | $0.20 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33719- | | $0.20 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33720- | | $1.00 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33721- | | $0.20 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33722- | | $0.80 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33723- | | $0.20 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33724- | | $0.40 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33725- | | $0.20 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33726- | | $0.20 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33727- | | $0.40 | 7/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33728- | | $0.40 | 7/22/2013 | Print - SF 14-240 4350 #3 Logon:lharris |
| -33729- | | $0.20 | 7/22/2013 | Print - SF AA 14TH Floor T654 #2 Logon:tcarnam |
| -33730- | | $1.60 | 7/22/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33731- | | $16.20 | 7/22/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33732- | | $1.60 | 7/22/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33733- | | $0.80 | 7/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33734- | | $1.20 | 7/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33735- | | $0.40 | 7/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33736- | | $3.20 | 7/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33737- | | $1.60 | 7/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33738- | | $0.40 | 7/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33739- | | $0.60 | 7/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33740- | | $6.60 | 7/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33741- | | $1.40 | 7/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33742- | | $0.40 | 7/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33743- | | $0.60 | 7/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33744- | | $1.00 | 7/22/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33745- | | $7.60 | 7/22/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:ngupta |
| -33746- | | $1.20 | 7/22/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:ngupta |
| -33747- | | $3.00 | 7/22/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:ngupta |
| -33748- | | $0.40 | 7/22/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:ngupta |
| -33749- | | $5.80 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33750- | | $1.40 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33751- | | $2.40 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33752- | | $1.20 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -33753- | | $4.60 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
|---|---|---|---|---|
| -33754- | | $1.40 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33755- | | $1.20 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33756- | | $1.20 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33757- | | $3.20 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33758- | | $1.80 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33759- | | $12.40 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33760- | | $2.40 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33761- | | $10.20 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33762- | | $1.20 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33763- | | $0.80 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33764- | | $1.40 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33765- | | $1.40 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33766- | | $1.40 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33767- | | $1.20 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33768- | | $1.40 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33769- | | $1.20 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33770- | | $24.80 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33771- | | $19.20 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33772- | | $0.40 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33773- | | $2.60 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33774- | | $29.80 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33775- | | $0.40 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33776- | | $2.60 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33777- | | $5.80 | 7/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -33778- | | $12.40 | 7/22/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -33779- | | $13.20 | 7/22/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -33780- | | $8.00 | 7/22/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -33781- | | $11.40 | 7/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33782- | | $8.60 | 7/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33783- | | $7.00 | 7/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33784- | | $1.00 | 7/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33785- | | $5.00 | 7/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33786- | | $0.80 | 7/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33787- | | $1.20 | 7/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33788- | | $0.40 | 7/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33789- | | $0.60 | 7/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33790- | | $0.40 | 7/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33791- | | $1.60 | 7/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33792- | | $1.20 | 7/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33793- | | $0.40 | 7/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33794- | | $2.80 | 7/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -33795- | | $0.40 | 7/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -33796- | | $1.20 | 7/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33797- | | $5.00 | 7/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33798- | | $4.20 | 7/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33799- | | $0.40 | 7/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33800- | | $1.20 | 7/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33801- | | $0.20 | 7/23/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -33802- | | $0.20 | 7/23/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -33803- | | $0.20 | 7/23/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -33804- | | $158.00 | 7/24/2013 | Print - Adobe PDF Logon:tdesouza |
| -33805- | | $6.40 | 7/24/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33806- | | $1.00 | 7/24/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33807- | | $0.80 | 7/24/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33808- | | $1.40 | 7/24/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33809- | | $0.40 | 7/24/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33810- | | $1.00 | 7/25/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33811- | | $4.80 | 7/25/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -33812- | | $1.00 | 7/26/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33813- | | $0.60 | 7/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33814- | | $1.00 | 7/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33815- | | $1.00 | 7/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -33816- | | $0.40 | 7/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -33817- | | $0.20 | 7/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -33818- | | $0.20 | 7/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -33819- | | $0.20 | 7/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -33820- | | $0.20 | 7/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -33821- | | $0.20 | 7/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -33822- | | $0.40 | 7/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -33823- | | $0.20 | 7/29/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33824- | | $0.20 | 7/29/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -33825- | | $0.80 | 7/29/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:mgordon |
| -33826- | | $0.20 | 7/29/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33827- | | $0.20 | 7/29/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -33828- | | $0.20 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33829- | | $1.40 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -33830- | | $0.60 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
|---|---|---|---|---|
| -33831- | | $0.20 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33832- | | $36.60 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33833- | | $0.20 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33834- | | $0.40 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33835- | | $0.20 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33836- | | $1.00 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33837- | | $1.60 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33838- | | $0.40 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33839- | | $4.20 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33840- | | $8.00 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33841- | | $9.40 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33842- | | $6.20 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33843- | | $0.40 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33844- | | $0.20 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33845- | | $0.60 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33846- | | $0.80 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33847- | | $0.20 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33848- | | $0.20 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33849- | | $0.80 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33850- | | $0.60 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33851- | | $0.40 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33852- | | $0.20 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33853- | | $0.20 | 7/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33854- | | $0.80 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33855- | | $2.40 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33856- | | $0.20 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33857- | | $0.60 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33858- | | $4.20 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33859- | | $0.20 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33860- | | $0.20 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33861- | | $10.20 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33862- | | $0.20 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33863- | | $0.40 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33864- | | $0.20 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33865- | | $0.20 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33866- | | $0.20 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33867- | | $0.40 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33868- | | $0.20 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33869- | | $4.20 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33870- | | $0.80 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33871- | | $8.40 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -33872- | | $0.20 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33873- | | $0.20 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33874- | | $0.80 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33875- | | $8.40 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33876- | | $0.20 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33877- | | $0.20 | 7/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33878- | | $5.40 | 7/31/2013 | Print - NY MMACATEE C544 #1 Logon:mmacatee |
| -33879- | | $1.40 | 7/31/2013 | Print - NY MMACATEE C544 #1 Logon:mmacatee |
| -33880- | | $0.60 | 7/31/2013 | Print - NY MMACATEE C544 #1 Logon:mmacatee |
| -33881- | | $0.20 | 7/31/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -33882- | | $0.20 | 7/31/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -33883- | | $0.20 | 7/31/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -33884- | | $1.00 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33885- | | $0.80 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33886- | | $1.40 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33887- | | $1.00 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33888- | | $0.60 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33889- | | $2.60 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33890- | | $0.40 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33891- | | $0.60 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33892- | | $0.60 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33893- | | $0.80 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33894- | | $0.80 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33895- | | $0.60 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33896- | | $1.20 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33897- | | $2.60 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33898- | | $1.00 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33899- | | $1.20 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33900- | | $1.00 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33901- | | $0.20 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33902- | | $1.00 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33903- | | $1.00 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33904- | | $0.60 | 7/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -33905- | | $0.40 | 8/2/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -33906- | | $0.40 | 8/2/2013 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -33907- | | $3.80 | 8/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -33908- | | $15.00 | 8/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33909- | | $7.80 | 8/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -33910- | | $8.80 | 8/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -33911- | | $1.60 | 8/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -33912- | | $0.40 | 8/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -33913- | | $1.40 | 8/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -33914- | | $0.80 | 8/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -33915- | | $1.60 | 8/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -33916- | | $0.40 | 8/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -33917- | | $5.40 | 8/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -33918- | | $0.40 | 8/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -33919- | | $1.80 | 8/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -33920- | | $0.60 | 8/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -33921- | | $1.60 | 8/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -33922- | | $0.60 | 8/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -33923- | | $0.60 | 8/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -33924- | | $1.20 | 8/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -33925- | | $0.40 | 8/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -33926- | | $0.40 | 8/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -33927- | | $16.60 | 8/2/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -33928- | | $9.60 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33929- | | $4.60 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33930- | | $0.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33931- | | $0.60 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33932- | | $0.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33933- | | $0.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33934- | | $0.80 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33935- | | $1.80 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33936- | | $1.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33937- | | $0.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33938- | | $5.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33939- | | $0.60 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33940- | | $1.60 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33941- | | $0.60 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33942- | | $1.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33943- | | $1.60 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33944- | | $0.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33945- | | $0.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33946- | | $0.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33947- | | $0.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33948- | | $0.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33949- | | $0.60 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33950- | | $24.80 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33951- | | $2.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33952- | | $0.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -33953- | | $1.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33954- | | $1.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33955- | | $0.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33956- | | $0.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33957- | | $0.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33958- | | $1.00 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33959- | | $1.00 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33960- | | $0.80 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33961- | | $0.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33962- | | $1.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33963- | | $1.00 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33964- | | $0.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33965- | | $0.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33966- | | $0.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33967- | | $0.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33968- | | $0.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33969- | | $0.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33970- | | $0.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33971- | | $3.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33972- | | $1.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33973- | | $1.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33974- | | $12.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33975- | | $19.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33976- | | $5.80 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33977- | | $1.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33978- | | $0.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33979- | | $0.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33980- | | $1.60 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33981- | | $0.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33982- | | $0.80 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33983- | | $8.00 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33984- | | $1.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33985- | | $1.00 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33986- | | $0.80 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33987- | | $4.60 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33988- | | $1.80 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33989- | | $0.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33990- | | $1.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33991- | | $0.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33992- | | $0.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33993- | | $0.20 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33994- | | $0.60 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -33995- | $1.40 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33996- | $1.80 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33997- | $0.60 | 8/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -33998- | $5.20 | 8/5/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -33999- | $1.20 | 8/5/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34000- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34001- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34002- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34003- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34004- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34005- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34006- | $0.20 | 8/5/2013 | Print - SF SVC 28TH Floor T654 #2 Logon:tdesouza |
| -34007- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34008- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34009- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34010- | $0.40 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34011- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34012- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34013- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34014- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34015- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34016- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34017- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34018- | $0.20 | 8/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34019- | $1.60 | 8/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34020- | $0.60 | 8/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34021- | $6.20 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34022- | $2.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34023- | $2.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34024- | $22.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34025- | $12.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34026- | $8.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34027- | $8.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34028- | $4.20 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -34029- | | $1.40 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
|---|---|---|---|---|
| -34030- | | $2.20 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34031- | | $34.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34032- | | $2.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34033- | | $2.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34034- | | $7.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34035- | | $9.80 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34036- | | $116.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34037- | | $179.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34038- | | $8.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34039- | | $2.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34040- | | $27.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34041- | | $3.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34042- | | $26.80 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34043- | | $29.60 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34044- | | $15.60 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34045- | | $6.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34046- | | $2.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34047- | | $9.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34048- | | $3.00 | 8/5/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34049- | | $0.20 | 8/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34050- | | $0.40 | 8/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34051- | | $0.40 | 8/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34052- | | $0.20 | 8/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34053- | | $0.40 | 8/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34054- | | $0.20 | 8/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34055- | | $1.20 | 8/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on**   05/05/2015 10:16:17 AM | **From** | **Inception** |
| | **To** | **Present** |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -34056- | | $3.80 | 8/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34057- | | $0.80 | 8/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34058- | | $0.60 | 8/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34059- | | $0.20 | 8/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34060- | | $0.20 | 8/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34061- | | $0.60 | 8/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34062- | | $0.20 | 8/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34063- | | $0.80 | 8/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34064- | | $0.80 | 8/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34065- | | $0.20 | 8/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34066- | | $1.00 | 8/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34067- | | $0.40 | 8/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34068- | | $9.60 | 8/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34069- | | $0.20 | 8/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34070- | | $0.40 | 8/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34071- | | $14.80 | 8/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34072- | | $0.80 | 8/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34073- | | $0.20 | 8/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34074- | | $10.80 | 8/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34075- | | $6.20 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34076- | | $1.60 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34077- | | $5.40 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34078- | | $4.20 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34079- | | $1.60 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34080- | | $0.60 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34081- | | $0.40 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34082- | | $9.40 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34083- | | $0.40 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34084- | | $1.60 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34085- | | $1.20 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34086- | | $0.40 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34087- | | $0.40 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -34088- | | $0.40 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34089- | | $0.60 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34090- | | $0.80 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34091- | | $1.80 | 8/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34092- | | $0.20 | 8/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -34093- | | $0.20 | 8/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -34094- | | $60.00 | 8/6/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34095- | | $120.00 | 8/6/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34096- | | $0.20 | 8/6/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34097- | | $0.20 | 8/6/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34098- | | $0.20 | 8/6/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34099- | | $2.00 | 8/6/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34100- | | $1.20 | 8/6/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34101- | | $66.00 | 8/6/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34102- | | $0.20 | 8/6/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34103- | | $8.00 | 8/6/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34104- | | $10.00 | 8/6/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34105- | | $51.80 | 8/6/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34106- | | $9.40 | 8/6/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34107- | | $2.00 | 8/6/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34108- | | $24.00 | 8/6/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34109- | | $6.60 | 8/6/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34110- | | $1.40 | 8/6/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34111- | | $1.80 | 8/6/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34112- | | $8.40 | 8/6/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34113- | | $21.20 | 8/6/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34114- | | $33.60 | 8/6/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34115- | | $15.20 | 8/6/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34116- | | $0.60 | 8/6/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -34117- | | $12.40 | 8/6/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
|---|---|---|---|---|
| -34118- | | $4.00 | 8/6/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34119- | | $4.00 | 8/6/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34120- | | $3.20 | 8/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34121- | | $0.20 | 8/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34122- | | $0.20 | 8/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34123- | | $0.20 | 8/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34124- | | $0.20 | 8/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34125- | | $0.20 | 8/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34126- | | $4.00 | 8/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34127- | | $0.20 | 8/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34128- | | $0.80 | 8/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34129- | | $12.40 | 8/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34130- | | $7.80 | 8/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34131- | | $3.20 | 8/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34132- | | $6.20 | 8/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34133- | | $5.60 | 8/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34134- | | $0.80 | 8/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34135- | | $3.80 | 8/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34136- | | $23.40 | 8/7/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34137- | | $0.20 | 8/7/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -34138- | | $1.20 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34139- | | $11.00 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34140- | | $51.00 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34141- | | $24.00 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34142- | | $0.40 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34143- | | $1.00 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34144- | | $83.00 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34145- | | $21.20 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -34146- | $4.40 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34147- | $1.20 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34148- | $10.00 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34149- | $0.40 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34150- | $0.60 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34151- | $10.60 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34152- | $13.00 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:bgomez |
| -34153- | $22.00 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -34154- | $348.00 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -34155- | $21.20 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -34156- | $42.40 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -34157- | $29.60 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -34158- | $59.20 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -34159- | $44.00 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -34160- | $271.20 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -34161- | $232.00 | 8/7/2013 | Print - SF MAILROOM 14TH Floor Canon IRC5185 #1 Logon:raltares |
| -34162- | $117.60 | 8/7/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -34163- | $60.00 | 8/7/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -34164- | $1.40 | 8/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -34165- | $0.20 | 8/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -34166- | $0.20 | 8/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -34167- | $0.40 | 8/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -34168- | $0.20 | 8/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -34169- | $0.20 | 8/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -34170- | $0.20 | 8/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -34171- | $1.00 | 8/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -34172- | $0.40 | 8/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -34173- | $0.20 | 8/7/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -34174- | $48.60 | 8/7/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34175- | $37.20 | 8/7/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -34176- | | $24.80 | 8/7/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34177- | | $16.20 | 8/7/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34178- | | $13.20 | 8/7/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34179- | | $16.80 | 8/7/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34180- | | $25.20 | 8/7/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34181- | | $23.20 | 8/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34182- | | $4.40 | 8/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34183- | | $5.60 | 8/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34184- | | $6.40 | 8/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34185- | | $6.80 | 8/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34186- | | $6.80 | 8/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34187- | | $9.60 | 8/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34188- | | $2.40 | 8/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34189- | | $0.80 | 8/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34190- | | $6.40 | 8/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34191- | | $5.60 | 8/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34192- | | $3.20 | 8/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34193- | | $4.20 | 8/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34194- | | $4.40 | 8/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34195- | | $6.20 | 8/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34196- | | $1.60 | 8/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34197- | | $1.20 | 8/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34198- | | $9.60 | 8/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34199- | | $6.40 | 8/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34200- | | $7.80 | 8/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34201- | | $5.00 | 8/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34202- | | $5.40 | 8/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34203- | | $9.60 | 8/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34204- | | $0.60 | 8/8/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34205- | | $0.40 | 8/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -34206- | | $6.60 | 8/8/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34207- | | $16.20 | 8/8/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34208- | | $13.20 | 8/8/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34209- | | $0.20 | 8/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -34210- | | $0.40 | 8/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
|---|---|---|---|---|
| -34211- | | $0.20 | 8/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34212- | | $0.40 | 8/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34213- | | $0.40 | 8/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34214- | | $0.20 | 8/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34215- | | $0.40 | 8/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34216- | | $0.40 | 8/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34217- | | $0.40 | 8/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34218- | | $0.20 | 8/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34219- | | $0.60 | 8/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34220- | | $0.80 | 8/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34221- | | $0.60 | 8/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34222- | | $1.60 | 8/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34223- | | $0.20 | 8/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34224- | | $0.20 | 8/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34225- | | $0.20 | 8/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34226- | | $0.20 | 8/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34227- | | $3.00 | 8/12/2013 | Print - Adobe PDF Logon:tdesouza |
| -34228- | | $1.00 | 8/12/2013 | Print - Adobe PDF Logon:tdesouza |
| -34229- | | $1.00 | 8/12/2013 | Print - Adobe PDF Logon:tdesouza |
| -34230- | | $4.00 | 8/12/2013 | Print - Adobe PDF Logon:tdesouza |
| -34231- | | $1.00 | 8/12/2013 | Print - Adobe PDF Logon:tdesouza |
| -34232- | | $2.00 | 8/12/2013 | Print - Adobe PDF Logon:tdesouza |
| -34233- | | $6.00 | 8/12/2013 | Print - Adobe PDF Logon:tdesouza |
| -34234- | | $1.00 | 8/12/2013 | Print - Adobe PDF Logon:tdesouza |
| -34235- | | $2.00 | 8/12/2013 | Print - Adobe PDF Logon:tdesouza |
| -34236- | | $1.00 | 8/12/2013 | Print - Adobe PDF Logon:tdesouza |
| -34237- | | $3.00 | 8/12/2013 | Print - Adobe PDF Logon:tdesouza |
| -34238- | | $6.00 | 8/12/2013 | Print - Adobe PDF Logon:tdesouza |
| -34239- | | $4.00 | 8/12/2013 | Print - Adobe PDF Logon:tdesouza |
| -34240- | | $5.20 | 8/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34241- | | $0.80 | 8/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -34242- | | $0.80 | 8/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -34243- | | $0.80 | 8/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -34244- | | $0.80 | 8/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -34245- | | $0.20 | 8/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -34246- | | $0.80 | 8/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -34247- | | $0.80 | 8/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -34248- | | $2.20 | 8/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -34249- | | $0.40 | 8/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -34250- | | $0.40 | 8/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -34251- | | $0.80 | 8/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -34252- | | $1.20 | 8/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -34253- | | $1.60 | 8/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34254- | | $4.40 | 8/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -34255- | | $0.20 | 8/12/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -34256- | | $1.40 | 8/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -34257- | | $2.60 | 8/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:mailroom |
| -34258- | | $0.20 | 8/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34259- | | $0.20 | 8/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34260- | | $0.20 | 8/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34261- | | $0.20 | 8/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34262- | | $0.20 | 8/14/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34263- | | $1.40 | 8/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34264- | | $0.60 | 8/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34265- | | $0.60 | 8/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34266- | | $0.40 | 8/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34267- | | $1.20 | 8/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34268- | | $0.20 | 8/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34269- | | $0.40 | 8/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34270- | | $0.20 | 8/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34271- | | $0.20 | 8/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34272- | | $0.20 | 8/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34273- | | $0.40 | 8/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34274- | | $0.20 | 8/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34275- | | $1.20 | 8/14/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -34276- | | $32.20 | 8/15/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34277- | | $0.60 | 8/15/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34278- | | $2.00 | 8/16/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34279- | | $0.60 | 8/16/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34280- | | $1.40 | 8/19/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34281- | | $5.00 | 8/21/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34282- | | $4.00 | 8/21/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34283- | | $4.60 | 8/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34284- | | $0.20 | 8/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34285- | | $1.00 | 8/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34286- | | $0.40 | 8/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34287- | | $0.40 | 8/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34288- | | $0.80 | 8/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34289- | | $1.00 | 8/23/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:tgoto |
| -34290- | | $0.20 | 8/23/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:tgoto |
| -34291- | | $0.80 | 8/23/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:tgoto |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -34292- | | $0.60 | 8/27/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34293- | | $2.80 | 8/27/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34294- | | $3.80 | 8/27/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34295- | | $0.20 | 8/29/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34296- | | $0.20 | 8/29/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34297- | | $0.20 | 8/29/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34298- | | $0.20 | 8/29/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -34299- | | $0.20 | 8/29/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -34300- | | $7.80 | 9/3/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34301- | | $0.20 | 9/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34302- | | $0.20 | 9/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -34303- | | $0.20 | 9/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -34304- | | $0.40 | 9/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34305- | | $0.20 | 9/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34306- | | $0.20 | 9/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34307- | | $0.20 | 9/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34308- | | $4.00 | 9/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34309- | | $0.40 | 9/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34310- | | $0.40 | 9/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34311- | | $0.20 | 9/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34312- | | $5.20 | 9/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34313- | | $0.60 | 9/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34314- | | $4.20 | 9/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34315- | | $3.60 | 9/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34316- | | $4.60 | 9/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34317- | | $4.40 | 9/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34318- | | $2.80 | 9/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34319- | | $0.60 | 9/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34320- | | $4.20 | 9/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34321- | | $0.20 | 9/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34322- | | $7.40 | 9/4/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34323- | | $7.20 | 9/4/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34324- | | $3.60 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34325- | | $0.60 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34326- | | $4.40 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -34327- | | $2.80 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
|---|---|---|---|---|
| -34328- | | $5.20 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34329- | | $3.80 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34330- | | $4.60 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34331- | | $3.40 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34332- | | $3.40 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34333- | | $0.60 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34334- | | $0.60 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34335- | | $4.20 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34336- | | $4.60 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34337- | | $2.80 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34338- | | $3.40 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34339- | | $3.40 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34340- | | $0.60 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34341- | | $0.80 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34342- | | $4.20 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34343- | | $4.00 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34344- | | $0.60 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34345- | | $0.60 | 9/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -34346- | | $0.20 | 9/5/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34347- | | $0.20 | 9/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34348- | | $0.20 | 9/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34349- | | $0.20 | 9/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34350- | | $0.40 | 9/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34351- | | $0.20 | 9/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34352- | | $0.20 | 9/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34353- | | $0.20 | 9/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34354- | | $0.20 | 9/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34355- | | $0.20 | 9/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34356- | | $0.20 | 9/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34357- | | $0.20 | 9/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34358- | | $0.40 | 9/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34359- | | $0.20 | 9/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34360- | | $0.20 | 9/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34361- | | $0.20 | 9/5/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34362- | | $6.20 | 9/5/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34363- | | $0.80 | 9/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -34364- | | $0.20 | 9/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -34365- | | $0.20 | 9/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -34366- | | $0.40 | 9/6/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34367- | | $0.40 | 9/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34368- | | $0.20 | 9/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -34369- | | $0.40 | 9/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34370- | | $0.20 | 9/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34371- | | $0.20 | 9/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34372- | | $0.60 | 9/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34373- | | $0.20 | 9/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34374- | | $0.20 | 9/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34375- | | $0.20 | 9/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34376- | | $0.20 | 9/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34377- | | $0.60 | 9/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34378- | | $6.00 | 9/9/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34379- | | $0.40 | 9/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34380- | | $0.20 | 9/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34381- | | $0.20 | 9/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34382- | | $0.40 | 9/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34383- | | $0.40 | 9/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34384- | | $0.20 | 9/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34385- | | $0.20 | 9/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34386- | | $0.20 | 9/9/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mzabala |
| -34387- | | $0.20 | 9/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -34388- | | $1.00 | 9/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -34389- | | $0.60 | 9/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -34390- | | $3.00 | 9/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -34391- | | $1.00 | 9/12/2013 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -34392- | | $0.60 | 9/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34393- | | $0.60 | 9/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34394- | | $52.80 | 9/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34395- | | $2.60 | 9/16/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34396- | | $5.80 | 9/16/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34397- | | $7.20 | 9/16/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34398- | | $4.00 | 9/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34399- | | $1.00 | 9/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34400- | | $10.00 | 9/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34401- | | $7.20 | 9/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34402- | | $4.80 | 9/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34403- | | $2.60 | 9/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34404- | | $4.40 | 9/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34405- | | $1.80 | 9/17/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -34406- | | $0.80 | 9/17/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34407- | | $14.80 | 9/17/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34408- | | $5.80 | 9/17/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -34409- | | $0.60 | 9/17/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34410- | | $4.60 | 9/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -34411- | | $5.20 | 9/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34412- | | $3.60 | 9/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34413- | | $4.40 | 9/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34414- | | $0.20 | 9/18/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -34415- | | $0.20 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34416- | | $0.20 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34417- | | $0.80 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34418- | | $1.20 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34419- | | $3.00 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34420- | | $5.20 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34421- | | $5.20 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34422- | | $0.40 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34423- | | $5.20 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34424- | | $2.20 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34425- | | $0.40 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34426- | | $2.20 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34427- | | $0.20 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34428- | | $0.20 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34429- | | $1.40 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34430- | | $2.60 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34431- | | $0.20 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34432- | | $0.40 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34433- | | $7.20 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34434- | | $0.40 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34435- | | $1.00 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34436- | | $0.60 | 9/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34437- | | $0.80 | 9/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34438- | | $0.80 | 9/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34439- | | $0.80 | 9/19/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34440- | | $4.80 | 9/19/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:jrudnick |
| -34441- | | $5.60 | 9/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34442- | | $1.20 | 9/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34443- | | $4.60 | 9/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34444- | | $1.40 | 9/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34445- | | $1.20 | 9/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34446- | | $1.20 | 9/19/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -34447- | $0.40 | 9/19/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -34448- | $0.60 | 9/19/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -34449- | $0.80 | 9/19/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -34450- | $0.60 | 9/19/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -34451- | $0.40 | 9/19/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -34452- | $0.40 | 9/19/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -34453- | $0.40 | 9/19/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -34454- | $0.60 | 9/19/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -34455- | $1.00 | 9/20/2013 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -34456- | $1.40 | 9/20/2013 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -34457- | $0.20 | 9/20/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34458- | $6.60 | 9/20/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34459- | $0.20 | 9/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34460- | $10.20 | 9/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34461- | $1.00 | 9/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34462- | $0.60 | 9/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34463- | $10.20 | 9/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34464- | $1.00 | 9/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34465- | $0.60 | 9/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34466- | $1.40 | 9/21/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34467- | $6.40 | 9/21/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34468- | $5.20 | 9/21/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34469- | $0.20 | 9/21/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34470- | $5.20 | 9/21/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34471- | $0.20 | 9/21/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34472- | $6.40 | 9/21/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34473- | $0.20 | 9/21/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34474- | $0.20 | 9/21/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34475- | $0.20 | 9/21/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34476- | $2.60 | 9/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34477- | $0.20 | 9/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34478- | $0.40 | 9/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34479- | $0.80 | 9/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34480- | $0.20 | 9/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34481- | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34482- | $0.60 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -34483- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -34484- | | $13.60 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34485- | | $5.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34486- | | $5.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34487- | | $25.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34488- | | $0.60 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34489- | | $2.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34490- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34491- | | $5.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34492- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34493- | | $5.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34494- | | $2.60 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34495- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34496- | | $1.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34497- | | $13.80 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34498- | | $5.20 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34499- | | $12.20 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34500- | | $10.60 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34501- | | $0.20 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34502- | | $12.20 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34503- | | $1.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34504- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34505- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34506- | | $1.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -34507- | | $13.80 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34508- | | $1.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34509- | | $15.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34510- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34511- | | $27.60 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34512- | | $30.80 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34513- | | $1.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34514- | | $15.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34515- | | $0.80 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34516- | | $0.60 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34517- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34518- | | $2.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34519- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34520- | | $0.20 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34521- | | $1.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34522- | | $1.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34523- | | $10.60 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34524- | | $0.60 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34525- | | $15.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34526- | | $13.60 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34527- | | $15.20 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34528- | | $1.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34529- | | $13.80 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34530- | | $0.60 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -34531- | | $2.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -34532- | | $12.20 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34533- | | $25.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34534- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34535- | | $2.80 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34536- | | $12.20 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34537- | | $10.60 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34538- | | $0.20 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34539- | | $0.20 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34540- | | $1.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34541- | | $27.60 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34542- | | $10.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34543- | | $50.80 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34544- | | $2.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34545- | | $10.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34546- | | $24.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34547- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34548- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34549- | | $32.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34550- | | $26.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34551- | | $60.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34552- | | $1.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34553- | | $0.20 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34554- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on  05/05/2015 10:16:17 AM                    From         Inception

                                                            To           Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -34555- | | $0.80 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34556- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34557- | | $1.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34558- | | $5.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34559- | | $0.80 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34560- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34561- | | $1.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34562- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34563- | | $2.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34564- | | $1.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34565- | | $5.20 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34566- | | $0.20 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34567- | | $15.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34568- | | $15.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34569- | | $2.80 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34570- | | $21.20 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34571- | | $0.40 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34572- | | $10.00 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34573- | | $1.20 | 9/22/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34574- | | $5.00 | 9/22/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34575- | | $10.00 | 9/22/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34576- | | $10.00 | 9/22/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34577- | | $5.00 | 9/22/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34578- | | $5.00 | 9/22/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34579- | | $0.20 | 9/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34580- | | $1.20 | 9/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34581- | | $0.40 | 9/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34582- | | $0.40 | 9/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -34583- | | $0.20 | 9/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -34584- | | $0.40 | 9/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34585- | | $0.20 | 9/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34586- | | $1.20 | 9/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34587- | | $0.40 | 9/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34588- | | $1.60 | 9/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34589- | | $0.40 | 9/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34590- | | $1.20 | 9/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34591- | | $0.80 | 9/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34592- | | $4.00 | 9/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34593- | | $4.00 | 9/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34594- | | $0.40 | 9/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34595- | | $5.00 | 9/24/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34596- | | $1.00 | 9/24/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34597- | | $1.40 | 9/24/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34598- | | $15.40 | 9/24/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34599- | | $13.80 | 9/24/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34600- | | $0.80 | 9/24/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34601- | | $0.60 | 9/24/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34602- | | $0.40 | 9/24/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34603- | | $2.00 | 9/24/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34604- | | $0.40 | 9/24/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34605- | | $0.20 | 9/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34606- | | $0.60 | 9/24/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34607- | | $0.80 | 9/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34608- | | $0.20 | 9/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34609- | | $0.80 | 9/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34610- | | $0.20 | 9/25/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34611- | | $12.00 | 9/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -34612- | | $2.00 | 9/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -34613- | | $12.00 | 9/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34614- | | $0.20 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34615- | | $0.40 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34616- | | $1.00 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34617- | | $0.20 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34618- | | $0.20 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34619- | | $0.20 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34620- | | $1.40 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34621- | | $0.60 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34622- | | $0.20 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34623- | | $0.20 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34624- | | $0.20 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34625- | | $0.40 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34626- | | $0.40 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34627- | | $0.40 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34628- | | $0.20 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34629- | | $1.20 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34630- | | $0.40 | 9/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34631- | | $0.60 | 9/25/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34632- | | $0.80 | 9/25/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34633- | | $2.00 | 9/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34634- | | $0.40 | 9/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34635- | | $0.20 | 9/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34636- | | $0.40 | 9/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34637- | | $0.40 | 9/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34638- | | $0.20 | 9/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34639- | | $0.20 | 9/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34640- | | $0.40 | 9/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34641- | | $0.60 | 9/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34642- | | $0.60 | 9/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34643- | | $0.20 | 9/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34644- | | $1.60 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34645- | | $6.40 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34646- | | $4.00 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34647- | | $9.60 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34648- | | $2.00 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -34649- | | $3.40 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -34650- | | $3.60 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34651- | | $6.80 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34652- | | $0.80 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34653- | | $16.00 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34654- | | $3.40 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34655- | | $2.60 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34656- | | $0.60 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34657- | | $2.40 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34658- | | $32.00 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34659- | | $5.20 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34660- | | $2.00 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34661- | | $14.00 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34662- | | $1.80 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34663- | | $7.00 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34664- | | $3.20 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34665- | | $0.40 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34666- | | $0.40 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34667- | | $4.80 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34668- | | $2.60 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34669- | | $0.60 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34670- | | $5.20 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34671- | | $1.20 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34672- | | $0.80 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | From | Inception |
|---|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -34673- | | $0.80 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -34674- | | $2.00 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34675- | | $8.00 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34676- | | $15.40 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34677- | | $7.00 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34678- | | $0.20 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34679- | | $16.00 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34680- | | $30.80 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34681- | | $14.00 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34682- | | $6.80 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34683- | | $0.40 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34684- | | $1.20 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34685- | | $4.80 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34686- | | $0.40 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34687- | | $0.40 | 9/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34688- | | $0.20 | 9/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -34689- | | $0.20 | 9/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34690- | | $0.20 | 9/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34691- | | $0.40 | 9/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34692- | | $0.20 | 9/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34693- | | $0.20 | 9/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34694- | | $0.20 | 9/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34695- | | $0.20 | 9/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34696- | | $0.20 | 9/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34697- | | $0.20 | 9/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34698- | | $3.60 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34699- | | $4.00 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34700- | | $14.00 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| Report created on    05/05/2015 10:16:17 AM | **From** | **Inception** |
| | **To** | **Present** |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -34701- | | $6.80 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34702- | | $14.00 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34703- | | $7.00 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34704- | | $6.80 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34705- | | $9.60 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34706- | | $16.00 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34707- | | $1.20 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34708- | | $6.80 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34709- | | $0.60 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34710- | | $0.60 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34711- | | $0.60 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34712- | | $7.00 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34713- | | $32.00 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34714- | | $30.80 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34715- | | $5.20 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34716- | | $5.20 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34717- | | $0.40 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34718- | | $6.40 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34719- | | $0.80 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34720- | | $4.00 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34721- | | $0.80 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34722- | | $4.80 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34723- | | $1.20 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34724- | | $5.20 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -34725- | | $5.20 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -34726- | | $0.80 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34727- | | $4.80 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34728- | | $0.60 | 9/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34729- | | $33.60 | 9/27/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34730- | | $21.20 | 9/27/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34731- | | $24.00 | 9/27/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34732- | | $13.20 | 9/27/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34733- | | $12.40 | 9/27/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34734- | | $8.40 | 9/27/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34735- | | $40.00 | 9/27/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34736- | | $24.00 | 9/27/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34737- | | $0.40 | 9/30/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34738- | | $1.80 | 9/30/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34739- | | $0.20 | 9/30/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34740- | | $0.20 | 9/30/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34741- | | $0.20 | 9/30/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34742- | | $0.20 | 9/30/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34743- | | $0.20 | 9/30/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34744- | | $0.20 | 9/30/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34745- | | $0.20 | 9/30/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34746- | | $6.00 | 9/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34747- | | $18.80 | 9/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34748- | | $9.20 | 9/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34749- | | $10.00 | 9/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34750- | | $7.20 | 9/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34751- | | $4.40 | 9/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34752- | | $10.80 | 9/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34753- | | $18.40 | 9/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34754- | | $0.40 | 10/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34755- | | $3.60 | 10/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34756- | | $0.20 | 10/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -34757- | | $0.20 | 10/1/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
|---|---|---|---|---|
| -34758- | | $4.00 | 10/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34759- | | $16.20 | 10/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34760- | | $1.00 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34761- | | $0.20 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34762- | | $5.00 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34763- | | $0.40 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34764- | | $0.40 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34765- | | $1.00 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34766- | | $0.20 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34767- | | $0.20 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34768- | | $0.20 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34769- | | $0.20 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34770- | | $1.00 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34771- | | $2.00 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34772- | | $12.20 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34773- | | $10.60 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34774- | | $2.60 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34775- | | $6.40 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34776- | | $6.40 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34777- | | $6.60 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34778- | | $0.20 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34779- | | $0.20 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34780- | | $0.60 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34781- | | $10.20 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34782- | | $0.20 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34783- | | $4.20 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34784- | | $0.40 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34785- | | $1.40 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34786- | | $0.40 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34787- | | $0.20 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34788- | | $0.20 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34789- | | $25.40 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34790- | | $10.60 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34791- | | $0.80 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34792- | | $0.60 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34793- | | $1.00 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34794- | | $5.20 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34795- | | $12.20 | 10/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34796- | | $24.00 | 10/4/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34797- | | $3.60 | 10/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -34798- | | $16.20 | 10/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
|---|---|---|---|---|
| -34799- | | $6.60 | 10/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -34800- | | $3.80 | 10/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -34801- | | $14.00 | 10/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -34802- | | $6.20 | 10/7/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34803- | | $0.20 | 10/7/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -34804- | | $0.20 | 10/7/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -34805- | | $0.40 | 10/7/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34806- | | $24.60 | 10/7/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34807- | | $0.20 | 10/8/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -34808- | | $0.20 | 10/8/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -34809- | | $0.20 | 10/8/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -34810- | | $1.40 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34811- | | $0.40 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34812- | | $1.00 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34813- | | $1.20 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34814- | | $0.20 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34815- | | $0.20 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34816- | | $0.80 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34817- | | $0.20 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34818- | | $1.00 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34819- | | $0.40 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34820- | | $0.20 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34821- | | $0.20 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34822- | | $5.00 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34823- | | $10.60 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34824- | | $0.80 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34825- | | $0.60 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34826- | | $0.40 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34827- | | $2.00 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34828- | | $12.20 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34829- | | $12.20 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34830- | | $0.20 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34831- | | $0.40 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34832- | | $0.80 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34833- | | $5.40 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34834- | | $1.00 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34835- | | $0.60 | 10/8/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34836- | | $0.20 | 10/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -34837- | | $0.60 | 10/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -34838- | | $0.20 | 10/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34839- | | $0.60 | 10/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34840- | | $0.20 | 10/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34841- | | $0.60 | 10/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34842- | | $0.20 | 10/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34843- | | $0.20 | 10/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34844- | | $0.60 | 10/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34845- | | $0.20 | 10/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34846- | | $0.20 | 10/9/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34847- | | $24.80 | 10/9/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34848- | | $7.20 | 10/9/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34849- | | $5.00 | 10/9/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -34850- | | $13.00 | 10/9/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -34851- | | $40.00 | 10/9/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -34852- | | $18.00 | 10/9/2013 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -34853- | | $1.80 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34854- | | $4.40 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34855- | | $0.40 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34856- | | $1.80 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34857- | | $0.60 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34858- | | $3.40 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34859- | | $17.20 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34860- | | $0.40 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34861- | | $1.60 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34862- | | $10.60 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34863- | | $0.40 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34864- | | $2.60 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34865- | | $0.20 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34866- | | $1.00 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34867- | | $1.80 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34868- | | $10.00 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34869- | | $5.00 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34870- | | $0.40 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34871- | | $1.40 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34872- | | $0.80 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34873- | | $0.80 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34874- | | $0.40 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34875- | | $0.80 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34876- | | $1.00 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34877- | | $1.00 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| Report created on    05/05/2015 10:16:17 AM | **From** | **Inception** |
| | **To** | **Present** |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -34878- | $0.60 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34879- | $1.60 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34880- | $0.40 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34881- | $0.20 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34882- | $0.60 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34883- | $1.60 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34884- | $1.20 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34885- | $2.40 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34886- | $2.00 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34887- | $1.80 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34888- | $0.60 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34889- | $0.60 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34890- | $0.40 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34891- | $19.00 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34892- | $0.60 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34893- | $1.00 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34894- | $1.00 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34895- | $1.80 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34896- | $0.60 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34897- | $0.60 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34898- | $0.60 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34899- | $1.80 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34900- | $1.80 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34901- | $3.40 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34902- | $0.60 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34903- | $0.20 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34904- | $1.00 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34905- | $1.20 | 10/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -34906- | $24.40 | 10/9/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34907- | $0.60 | 10/9/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -34908- | $0.20 | 10/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34909- | $2.00 | 10/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34910- | $0.40 | 10/14/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34911- | $0.20 | 10/14/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34912- | $23.00 | 10/15/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34913- | $0.80 | 10/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34914- | $0.80 | 10/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34915- | $0.20 | 10/15/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34916- | $5.00 | 10/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34917- | $2.40 | 10/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34918- | $0.20 | 10/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34919- | $11.40 | 10/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -34920- | | $11.40 | 10/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34921- | | $2.80 | 10/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34922- | | $4.40 | 10/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34923- | | $3.00 | 10/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34924- | | $0.20 | 10/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34925- | | $0.20 | 10/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34926- | | $0.20 | 10/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34927- | | $0.20 | 10/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34928- | | $2.00 | 10/16/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34929- | | $0.40 | 10/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34930- | | $0.20 | 10/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34931- | | $4.80 | 10/17/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34932- | | $7.60 | 10/17/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34933- | | $0.80 | 10/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -34934- | | $0.20 | 10/18/2013 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -34935- | | $3.20 | 10/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34936- | | $23.00 | 10/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34937- | | $1.60 | 10/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34938- | | $3.20 | 10/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34939- | | $2.40 | 10/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34940- | | $1.00 | 10/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34941- | | $1.40 | 10/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34942- | | $0.80 | 10/18/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -34943- | | $1.60 | 10/18/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -34944- | | $3.60 | 10/21/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -34945- | | $0.20 | 10/21/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -34946- | | $0.20 | 10/21/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -34947- | | $0.20 | 10/21/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -34948- | | $0.40 | 10/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34949- | | $0.20 | 10/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34950- | | $0.20 | 10/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34951- | | $0.40 | 10/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34952- | | $0.20 | 10/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34953- | | $0.40 | 10/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34954- | | $0.40 | 10/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34955- | | $0.20 | 10/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34956- | | $0.20 | 10/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34957- | | $0.40 | 10/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34958- | | $0.20 | 10/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -34959- | | $5.20 | 10/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34960- | | $6.80 | 10/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -34961- | | $4.00 | 10/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -34962- | | $3.60 | 10/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34963- | | $2.40 | 10/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34964- | | $2.40 | 10/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34965- | | $4.00 | 10/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34966- | | $3.60 | 10/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34967- | | $5.20 | 10/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34968- | | $6.80 | 10/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34969- | | $2.00 | 10/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34970- | | $1.40 | 10/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34971- | | $0.60 | 10/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34972- | | $12.40 | 10/21/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -34973- | | $0.80 | 10/21/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -34974- | | $11.00 | 10/21/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -34975- | | $1.40 | 10/21/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -34976- | | $0.20 | 10/21/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -34977- | | $0.20 | 10/21/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -34978- | | $1.60 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34979- | | $11.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34980- | | $38.00 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34981- | | $34.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34982- | | $25.20 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34983- | | $6.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34984- | | $1.20 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34985- | | $2.00 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34986- | | $0.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34987- | | $1.20 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34988- | | $11.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34989- | | $7.60 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34990- | | $11.60 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34991- | | $27.60 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34992- | | $0.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34993- | | $47.20 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -34994- | $1.20 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34995- | $0.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34996- | $0.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34997- | $0.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34998- | $0.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -34999- | $1.20 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35000- | $1.60 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35001- | $0.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35002- | $1.20 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35003- | $0.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35004- | $0.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35005- | $0.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35006- | $0.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35007- | $0.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35008- | $1.60 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35009- | $0.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35010- | $21.60 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35011- | $4.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35012- | $1.60 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35013- | $32.00 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35014- | $10.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35015- | $22.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35016- | $29.60 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35017- | $0.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35018- | $0.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35019- | $0.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35020- | $0.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35021- | $0.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35022- | $0.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35023- | $0.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35024- | $0.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35025- | $0.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35026- | $0.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35027- | $0.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35028- | $2.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35029- | $1.60 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35030- | $3.20 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35031- | $6.00 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35032- | $6.60 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35033- | $3.20 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35034- | $12.60 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35035- | $0.40 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -35036- | | $0.20 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35037- | | $1.00 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35038- | | $1.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35039- | | $2.80 | 10/21/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35040- | | $1.00 | 10/21/2013 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:jtorre |
| -35041- | | $1.00 | 10/21/2013 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:jtorre |
| -35042- | | $0.20 | 10/21/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -35043- | | $0.20 | 10/21/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -35044- | | $0.20 | 10/21/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -35045- | | $1.00 | 10/22/2013 | Print - Adobe PDF Logon:tdesouza |
| -35046- | | $1.00 | 10/22/2013 | Print - Adobe PDF Logon:tdesouza |
| -35047- | | $6.20 | 10/22/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35048- | | $6.60 | 10/22/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35049- | | $6.60 | 10/22/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35050- | | $2.80 | 10/22/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35051- | | $0.60 | 10/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35052- | | $0.20 | 10/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35053- | | $0.20 | 10/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35054- | | $0.20 | 10/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35055- | | $0.20 | 10/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35056- | | $0.20 | 10/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35057- | | $0.20 | 10/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35058- | | $0.40 | 10/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35059- | | $0.40 | 10/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35060- | | $40.00 | 10/22/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35061- | | $5.00 | 10/22/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35062- | | $13.00 | 10/22/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35063- | | $18.00 | 10/22/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35064- | | $0.20 | 10/22/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -35065- | | $22.40 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35066- | | $0.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35067- | | $0.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35068- | | $68.00 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35069- | | $2.00 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35070- | | $10.00 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35071- | | $1.80 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35072- | | $1.80 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35073- | | $0.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35074- | | $5.00 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35075- | | $4.40 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35076- | | $0.40 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35077- | | $0.40 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -35078- | | $1.80 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35079- | | $1.40 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35080- | | $0.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35081- | | $0.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35082- | | $0.80 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35083- | | $0.80 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35084- | | $0.40 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35085- | | $0.40 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35086- | | $3.40 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35087- | | $17.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35088- | | $19.00 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35089- | | $0.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35090- | | $0.80 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35091- | | $1.00 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35092- | | $1.00 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35093- | | $0.40 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35094- | | $1.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35095- | | $0.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35096- | | $1.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35097- | | $0.40 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35098- | | $0.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35099- | | $1.00 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35100- | | $10.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35101- | | $0.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35102- | | $1.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35103- | | $1.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35104- | | $2.40 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35105- | | $0.40 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35106- | | $0.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35107- | | $1.80 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35108- | | $1.80 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35109- | | $1.00 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35110- | | $0.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35111- | | $0.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35112- | | $1.80 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35113- | | $3.40 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35114- | | $0.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35115- | | $0.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35116- | | $0.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35117- | | $1.80 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35118- | | $1.00 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -35119- | | $1.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -35120- | | $0.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35121- | | $11.80 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35122- | | $9.80 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35123- | | $6.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35124- | | $6.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35125- | | $0.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35126- | | $0.40 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35127- | | $8.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35128- | | $6.00 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35129- | | $6.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35130- | | $16.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35131- | | $9.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35132- | | $0.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35133- | | $1.00 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35134- | | $3.00 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35135- | | $3.00 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35136- | | $40.00 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35137- | | $8.00 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35138- | | $16.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35139- | | $14.60 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35140- | | $13.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35141- | | $0.80 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35142- | | $0.20 | 10/22/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35143- | | $47.00 | 10/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35144- | | $0.20 | 10/23/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35145- | | $0.20 | 10/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35146- | | $11.00 | 10/24/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:tgoto |
| -35147- | | $2.20 | 10/24/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:tgoto |
| -35148- | | $0.60 | 10/25/2013 | Print - SF 14-244 4350 #4 Logon:cbulosan |
| -35149- | | $5.00 | 10/25/2013 | Print - SF 14-244 4350 #4 Logon:cbulosan |
| -35150- | | $5.00 | 10/25/2013 | Print - SF 14-244 4350 #4 Logon:cbulosan |
| -35151- | | $5.20 | 10/25/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -35152- | | $0.60 | 10/25/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -35153- | | $7.60 | 10/25/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -35154- | | $7.80 | 10/25/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -35155- | | $6.80 | 10/25/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -35156- | | $5.40 | 10/25/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -35157- | | $8.00 | 10/25/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -35158- | | $5.00 | 10/25/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:yswenson |
| -35159- | | $17.20 | 10/25/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lperkins |
| -35160- | | $0.20 | 10/25/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:jzinser |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -35161- | | $7.80 | 10/25/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:jzinser |
| -35162- | | $6.80 | 10/25/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:jzinser |
| -35163- | | $7.00 | 10/25/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:jzinser |
| -35164- | | $7.00 | 10/25/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:jzinser |
| -35165- | | $7.00 | 10/25/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:jzinser |
| -35166- | | $7.80 | 10/25/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:jzinser |
| -35167- | | $0.20 | 10/26/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -35168- | | $0.20 | 10/26/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -35169- | | $1.40 | 10/26/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -35170- | | $0.20 | 10/26/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -35171- | | $7.60 | 10/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:yswenson |
| -35172- | | $7.80 | 10/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:yswenson |
| -35173- | | $8.00 | 10/27/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -35174- | | $0.20 | 10/27/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -35175- | | $17.20 | 10/28/2013 | Print - SF AA 14TH FLOOR 4200 #1 Logon:jzaul |
| -35176- | | $5.60 | 10/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -35177- | | $5.60 | 10/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -35178- | | $5.60 | 10/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -35179- | | $5.60 | 10/28/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -35180- | | $7.60 | 10/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35181- | | $0.40 | 10/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35182- | | $0.20 | 10/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35183- | | $0.40 | 10/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35184- | | $0.40 | 10/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35185- | | $0.40 | 10/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35186- | | $0.20 | 10/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35187- | | $0.20 | 10/28/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35188- | | $6.00 | 10/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35189- | | $6.40 | 10/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35190- | | $1.20 | 10/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35191- | | $2.00 | 10/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35192- | | $2.00 | 10/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35193- | | $8.20 | 10/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35194- | | $4.80 | 10/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35195- | | $5.20 | 10/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -35196- | | $1.20 | 10/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35197- | | $2.00 | 10/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35198- | | $19.60 | 10/28/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35199- | | $24.20 | 10/28/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -35200- | | $2.20 | 10/28/2013 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -35201- | | $2.00 | 10/28/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -35202- | | $2.00 | 10/28/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35203- | | $6.40 | 10/28/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35204- | | $2.80 | 10/28/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35205- | | $5.20 | 10/28/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35206- | | $2.80 | 10/28/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35207- | | $2.20 | 10/28/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -35208- | | $0.20 | 10/29/2013 | Print - SF AA 28TH FLOOR 4200 #1 Logon:fffrench |
| -35209- | | $0.40 | 10/29/2013 | Print - SF AA 28TH FLOOR 4200 #1 Logon:fffrench |
| -35210- | | $0.40 | 10/29/2013 | Print - SF AA 28TH FLOOR 4200 #1 Logon:fffrench |
| -35211- | | $0.40 | 10/29/2013 | Print - SF AA 28TH FLOOR 4200 #1 Logon:fffrench |
| -35212- | | $0.40 | 10/29/2013 | Print - SF AA 28TH FLOOR 4200 #1 Logon:fffrench |
| -35213- | | $2.40 | 10/29/2013 | Print - SF AA 29TH Floor T654 #1 SW Logon:imerrifield |
| -35214- | | $17.20 | 10/29/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -35215- | | $9.40 | 10/29/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -35216- | | $0.20 | 10/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35217- | | $0.80 | 10/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35218- | | $0.20 | 10/29/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35219- | | $0.20 | 10/30/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35220- | | $0.20 | 10/30/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35221- | | $0.20 | 10/30/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35222- | | $0.20 | 10/30/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35223- | | $0.40 | 10/30/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35224- | | $2.00 | 10/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35225- | | $0.40 | 10/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35226- | | $0.60 | 10/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35227- | | $1.40 | 10/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35228- | | $5.20 | 10/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35229- | | $1.80 | 10/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35230- | | $2.00 | 10/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -35231- | | $0.40 | 10/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -35232- | | $2.60 | 10/30/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35233- | | $0.20 | 10/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35234- | | $0.20 | 10/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35235- | | $0.20 | 10/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35236- | | $0.40 | 10/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35237- | | $0.20 | 10/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35238- | | $0.20 | 10/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35239- | | $0.20 | 10/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35240- | | $0.20 | 10/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35241- | | $0.20 | 10/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35242- | | $0.20 | 10/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35243- | | $0.20 | 10/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35244- | | $0.20 | 10/30/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35245- | | $0.20 | 10/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35246- | | $0.20 | 10/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35247- | | $0.40 | 10/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35248- | | $0.20 | 10/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35249- | | $0.20 | 10/31/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35250- | | $3.80 | 10/31/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35251- | | $16.80 | 10/31/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35252- | | $3.80 | 10/31/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35253- | | $13.80 | 10/31/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35254- | | $8.80 | 10/31/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -35255- | | $9.40 | 10/31/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -35256- | | $22.40 | 10/31/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -35257- | | $2.60 | 10/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35258- | | $1.60 | 10/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35259- | | $4.40 | 10/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35260- | | $3.60 | 10/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35261- | | $10.60 | 10/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35262- | | $7.00 | 10/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35263- | | $0.60 | 10/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35264- | | $3.00 | 10/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35265- | | $6.20 | 10/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35266- | | $0.60 | 10/31/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35267- | | $2.20 | 10/31/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35268- | | $4.40 | 10/31/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -35269- | | $0.60 | 10/31/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
|---|---|---|---|---|
| -35270- | | $1.00 | 11/1/2013 | Print - Adobe PDF Logon:tdesouza |
| -35271- | | $4.00 | 11/1/2013 | Print - Adobe PDF Logon:tdesouza |
| -35272- | | $2.00 | 11/1/2013 | Print - Adobe PDF Logon:tdesouza |
| -35273- | | $1.00 | 11/1/2013 | Print - Adobe PDF Logon:tdesouza |
| -35274- | | $2.00 | 11/1/2013 | Print - Adobe PDF Logon:tdesouza |
| -35275- | | $3.00 | 11/1/2013 | Print - Adobe PDF Logon:tdesouza |
| -35276- | | $2.00 | 11/1/2013 | Print - Adobe PDF Logon:tdesouza |
| -35277- | | $2.00 | 11/1/2013 | Print - Adobe PDF Logon:tdesouza |
| -35278- | | $17.20 | 11/1/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35279- | | $0.20 | 11/1/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35280- | | $0.20 | 11/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35281- | | $0.40 | 11/1/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35282- | | $1.80 | 11/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35283- | | $1.60 | 11/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35284- | | $1.40 | 11/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35285- | | $1.40 | 11/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35286- | | $3.80 | 11/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35287- | | $1.40 | 11/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35288- | | $0.60 | 11/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35289- | | $0.40 | 11/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35290- | | $0.20 | 11/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35291- | | $0.80 | 11/1/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35292- | | $2.00 | 11/4/2013 | Print - Adobe PDF Logon:tdesouza |
| -35293- | | $2.00 | 11/4/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35294- | | $0.20 | 11/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35295- | | $0.20 | 11/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35296- | | $0.80 | 11/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35297- | | $0.20 | 11/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35298- | | $0.20 | 11/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35299- | | $0.40 | 11/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35300- | | $0.20 | 11/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35301- | | $0.20 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From         Inception |
| | | To         Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -35302- | | $0.40 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35303- | | $0.40 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35304- | | $0.20 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35305- | | $0.40 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35306- | | $0.60 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35307- | | $8.80 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35308- | | $9.40 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35309- | | $0.40 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35310- | | $0.40 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35311- | | $0.40 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35312- | | $0.40 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35313- | | $0.60 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35314- | | $0.40 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35315- | | $0.60 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35316- | | $0.40 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35317- | | $0.60 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35318- | | $0.60 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35319- | | $0.40 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35320- | | $0.60 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35321- | | $0.80 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35322- | | $17.60 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35323- | | $0.40 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35324- | | $0.40 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35325- | | $0.40 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -35326- | | $0.80 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35327- | | $19.60 | 11/4/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35328- | | $0.80 | 11/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35329- | | $1.20 | 11/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35330- | | $0.20 | 11/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35331- | | $0.60 | 11/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35332- | | $2.00 | 11/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35333- | | $1.80 | 11/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35334- | | $1.40 | 11/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35335- | | $0.60 | 11/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35336- | | $2.60 | 11/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35337- | | $3.40 | 11/4/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -35338- | | $5.80 | 11/4/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35339- | | $0.40 | 11/4/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35340- | | $16.20 | 11/4/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35341- | | $2.80 | 11/4/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35342- | | $8.00 | 11/4/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35343- | | $13.20 | 11/4/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35344- | | $12.40 | 11/4/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35345- | | $0.20 | 11/5/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -35346- | | $0.20 | 11/5/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -35347- | | $0.20 | 11/5/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -35348- | | $0.20 | 11/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35349- | | $0.20 | 11/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35350- | | $0.20 | 11/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35351- | | $0.80 | 11/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35352- | | $1.20 | 11/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35353- | | $17.60 | 11/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35354- | | $8.80 | 11/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35355- | | $9.40 | 11/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35356- | | $19.60 | 11/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35357- | | $0.20 | 11/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35358- | | $0.20 | 11/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35359- | | $0.20 | 11/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35360- | | $0.20 | 11/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35361- | | $2.80 | 11/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35362- | | $0.60 | 11/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -35363- | | $0.20 | 11/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35364- | | $2.40 | 11/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35365- | | $0.60 | 11/5/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35366- | | $12.40 | 11/5/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35367- | | $5.80 | 11/5/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35368- | | $8.00 | 11/5/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35369- | | $13.20 | 11/5/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35370- | | $2.80 | 11/5/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35371- | | $16.20 | 11/5/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35372- | | $0.20 | 11/6/2013 | Print - SF AA 14TH Floor T654 #1 Logon:eocampo |
| -35373- | | $8.80 | 11/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35374- | | $0.20 | 11/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35375- | | $0.20 | 11/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -35376- | | $0.20 | 11/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -35377- | | $0.20 | 11/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -35378- | | $0.20 | 11/6/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -35379- | | $0.20 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35380- | | $0.40 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35381- | | $1.20 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35382- | | $0.80 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35383- | | $0.80 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35384- | | $17.20 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35385- | | $1.40 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35386- | | $0.80 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35387- | | $0.20 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35388- | | $0.60 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35389- | | $0.80 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35390- | | $2.80 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35391- | | $0.40 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35392- | | $0.20 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35393- | | $0.20 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35394- | | $17.20 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35395- | | $0.20 | 11/6/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35396- | | $0.40 | 11/7/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -35397- | | $0.40 | 11/7/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -35398- | | $0.40 | 11/7/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -35399- | | $9.40 | 11/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35400- | | $0.20 | 11/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35401- | | $0.40 | 11/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35402- | | $0.20 | 11/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35403- | | $0.20 | 11/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -35404- | | $22.40 | 11/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35405- | | $0.40 | 11/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35406- | | $2.80 | 11/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35407- | | $0.20 | 11/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35408- | | $0.20 | 11/7/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35409- | | $0.20 | 11/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -35410- | | $0.20 | 11/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35411- | | $0.80 | 11/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35412- | | $0.20 | 11/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35413- | | $0.80 | 11/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35414- | | $0.80 | 11/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35415- | | $0.20 | 11/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35416- | | $0.40 | 11/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35417- | | $1.20 | 11/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35418- | | $17.60 | 11/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35419- | | $0.20 | 11/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35420- | | $0.20 | 11/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35421- | | $0.80 | 11/8/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35422- | | $0.20 | 11/8/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -35423- | | $0.60 | 11/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35424- | | $7.00 | 11/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35425- | | $2.60 | 11/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35426- | | $0.80 | 11/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35427- | | $17.40 | 11/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35428- | | $17.40 | 11/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35429- | | $8.80 | 11/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35430- | | $7.00 | 11/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35431- | | $17.40 | 11/8/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35432- | | $0.20 | 11/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -35433- | | $0.20 | 11/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -35434- | | $22.60 | 11/8/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -35435- | | $168.20 | 11/8/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -35436- | | $62.20 | 11/8/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -35437- | | $19.80 | 11/8/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -35438- | | $106.20 | 11/8/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -35439- | | $200.20 | 11/8/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
|---|---|---|---|---|
| -35440- | | $36.20 | 11/8/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -35441- | | $168.20 | 11/8/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -35442- | | $1.20 | 11/8/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -35443- | | $200.40 | 11/8/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -35444- | | $106.20 | 11/8/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -35445- | | $1.20 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -35446- | | $0.40 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -35447- | | $0.40 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -35448- | | $0.40 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -35449- | | $4.40 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -35450- | | $4.40 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -35451- | | $4.40 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -35452- | | $0.60 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -35453- | | $3.80 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35454- | | $1.40 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35455- | | $1.00 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35456- | | $1.20 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35457- | | $10.80 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35458- | | $16.00 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35459- | | $12.00 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35460- | | $0.20 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35461- | | $1.80 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35462- | | $1.40 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35463- | | $1.00 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35464- | | $0.80 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35465- | | $1.80 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35466- | | $3.20 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35467- | | $2.60 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35468- | | $1.60 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35469- | | $1.40 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35470- | | $1.40 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35471- | | $1.20 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35472- | | $4.60 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35473- | | $17.40 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35474- | | $11.00 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35475- | | $0.80 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35476- | | $4.60 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35477- | | $2.60 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35478- | | $2.60 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35479- | | $5.40 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35480- | | $0.60 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -35481- | | $1.80 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -35482- | | $1.20 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35483- | | $17.40 | 11/8/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35484- | | $0.20 | 11/8/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -35485- | | $0.20 | 11/8/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -35486- | | $0.40 | 11/8/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -35487- | | $0.40 | 11/8/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -35488- | | $0.40 | 11/8/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -35489- | | $4.00 | 11/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35490- | | $1.60 | 11/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35491- | | $15.40 | 11/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35492- | | $10.00 | 11/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35493- | | $0.20 | 11/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35494- | | $0.20 | 11/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35495- | | $0.20 | 11/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35496- | | $0.40 | 11/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35497- | | $0.20 | 11/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35498- | | $0.20 | 11/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35499- | | $0.20 | 11/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35500- | | $0.20 | 11/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35501- | | $0.20 | 11/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35502- | | $0.20 | 11/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35503- | | $0.20 | 11/11/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35504- | | $11.00 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35505- | | $3.60 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35506- | | $1.40 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35507- | | $1.00 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35508- | | $10.80 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35509- | | $1.20 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35510- | | $2.20 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35511- | | $1.00 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35512- | | $10.80 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35513- | | $11.00 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35514- | | $1.40 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -35515- | | $3.40 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -35516- | | $1.40 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35517- | | $1.00 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35518- | | $1.00 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35519- | | $1.20 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35520- | | $1.00 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35521- | | $1.00 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35522- | | $1.00 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35523- | | $16.20 | 11/11/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35524- | | $18.00 | 11/11/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:ecrawford |
| -35525- | | $5.00 | 11/11/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:ecrawford |
| -35526- | | $13.00 | 11/11/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:ecrawford |
| -35527- | | $11.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35528- | | $5.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35529- | | $8.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35530- | | $6.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35531- | | $5.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35532- | | $5.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35533- | | $3.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35534- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35535- | | $0.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35536- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35537- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35538- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35539- | | $0.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35540- | | $0.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35541- | | $0.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35542- | | $0.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35543- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35544- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35545- | | $1.00 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35546- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35547- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35548- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35549- | | $5.00 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -35550- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
|---|---|---|---|---|
| -35551- | | $1.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35552- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35553- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35554- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35555- | | $8.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35556- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35557- | | $9.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35558- | | $1.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35559- | | $6.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35560- | | $3.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35561- | | $1.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35562- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35563- | | $1.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35564- | | $0.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35565- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35566- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35567- | | $0.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35568- | | $0.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35569- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35570- | | $10.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35571- | | $0.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35572- | | $2.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35573- | | $1.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35574- | | $6.00 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35575- | | $0.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35576- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35577- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35578- | | $0.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35579- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35580- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35581- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35582- | | $0.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35583- | | $23.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35584- | | $40.00 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35585- | | $21.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35586- | | $13.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35587- | | $9.00 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35588- | | $2.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35589- | | $5.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35590- | | $8.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35591- | | $3.00 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -35592- | | $5.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
|---|---|---|---|---|
| -35593- | | $33.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35594- | | $4.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35595- | | $14.00 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35596- | | $7.00 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35597- | | $3.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35598- | | $2.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35599- | | $9.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35600- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35601- | | $8.00 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35602- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35603- | | $0.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35604- | | $1.00 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35605- | | $2.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35606- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35607- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35608- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35609- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35610- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35611- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35612- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35613- | | $0.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35614- | | $1.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35615- | | $1.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35616- | | $0.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35617- | | $0.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35618- | | $10.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35619- | | $1.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35620- | | $0.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35621- | | $0.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35622- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35623- | | $1.00 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35624- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35625- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35626- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35627- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35628- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35629- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35630- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35631- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35632- | | $1.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35633- | | $1.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -35634- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35635- | | $0.40 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35636- | | $0.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35637- | | $43.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35638- | | $0.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35639- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35640- | | $13.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35641- | | $13.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35642- | | $0.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35643- | | $0.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35644- | | $0.80 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35645- | | $0.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35646- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35647- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35648- | | $0.60 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35649- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35650- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35651- | | $0.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35652- | | $9.20 | 11/11/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -35653- | | $0.40 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35654- | | $0.40 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35655- | | $0.40 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35656- | | $5.20 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35657- | | $10.40 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35658- | | $0.20 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35659- | | $15.40 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35660- | | $23.80 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35661- | | $11.80 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35662- | | $1.40 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35663- | | $0.20 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35664- | | $9.40 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35665- | | $0.20 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35666- | | $0.40 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35667- | | $12.20 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35668- | | $8.80 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35669- | | $12.60 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35670- | | $10.20 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35671- | | $0.40 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35672- | | $0.40 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35673- | | $0.40 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35674- | | $0.40 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35675- | | $2.20 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -35676- | | $0.20 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -35677- | | $0.40 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35678- | | $0.20 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35679- | | $0.40 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35680- | | $0.40 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35681- | | $0.60 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35682- | | $0.20 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35683- | | $4.20 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35684- | | $8.20 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35685- | | $0.20 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35686- | | $37.60 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35687- | | $7.80 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35688- | | $8.80 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35689- | | $0.40 | 11/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35690- | | $0.20 | 11/11/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35691- | | $14.00 | 11/11/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35692- | | $0.20 | 11/11/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35693- | | $0.60 | 11/11/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35694- | | $30.00 | 11/12/2013 | Print - Adobe PDF Logon:tdesouza |
| -35695- | | $0.40 | 11/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35696- | | $12.60 | 11/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35697- | | $7.00 | 11/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35698- | | $3.00 | 11/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35699- | | $1.60 | 11/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35700- | | $5.40 | 11/12/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35701- | | $1.60 | 11/12/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35702- | | $1.20 | 11/12/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35703- | | $0.40 | 11/12/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35704- | | $3.20 | 11/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35705- | | $2.60 | 11/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35706- | | $1.20 | 11/12/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35707- | | $0.20 | 11/12/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -35708- | | $14.40 | 11/12/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -35709- | | $92.00 | 11/12/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35710- | | $9.00 | 11/12/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35711- | | $18.80 | 11/12/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35712- | | $1.00 | 11/12/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35713- | | $25.00 | 11/12/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35714- | | $9.40 | 11/12/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35715- | | $28.00 | 11/12/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -35716- | $117.60 | 11/12/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35717- | $14.40 | 11/12/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35718- | $0.20 | 11/12/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:bgomez |
| -35719- | $2.80 | 11/12/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35720- | $5.60 | 11/12/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35721- | $1.60 | 11/12/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35722- | $1.60 | 11/12/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35723- | $0.60 | 11/12/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35724- | $8.40 | 11/12/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35725- | $0.40 | 11/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -35726- | $0.20 | 11/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -35727- | $2.40 | 11/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35728- | $3.20 | 11/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35729- | $1.00 | 11/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35730- | $4.40 | 11/13/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -35731- | $0.80 | 11/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -35732- | $0.40 | 11/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -35733- | $4.20 | 11/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35734- | $4.80 | 11/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35735- | $4.60 | 11/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35736- | $3.80 | 11/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35737- | $3.60 | 11/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35738- | $4.40 | 11/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35739- | $3.80 | 11/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35740- | $3.40 | 11/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35741- | $2.80 | 11/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35742- | $2.80 | 11/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35743- | $5.20 | 11/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35744- | $2.80 | 11/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35745- | $4.20 | 11/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35746- | $2.80 | 11/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35747- | $8.80 | 11/13/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35748- | $4.40 | 11/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -35749- | $7.20 | 11/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -35750- | $3.40 | 11/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -35751- | $7.40 | 11/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -35752- | $4.20 | 11/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -35753- | $6.00 | 11/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -35754- | $1.80 | 11/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -35755- | $4.20 | 11/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -35756- | $4.00 | 11/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -35757- | | $4.40 | 11/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
|---|---|---|---|---|
| -35758- | | $6.60 | 11/13/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:aaquino |
| -35759- | | $10.00 | 11/13/2013 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:jtorre |
| -35760- | | $3.00 | 11/13/2013 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:jtorre |
| -35761- | | $1.00 | 11/13/2013 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:jtorre |
| -35762- | | $3.00 | 11/13/2013 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:jtorre |
| -35763- | | $1.00 | 11/13/2013 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:jtorre |
| -35764- | | $9.40 | 11/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35765- | | $1.20 | 11/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35766- | | $13.40 | 11/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35767- | | $9.40 | 11/14/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35768- | | $2.60 | 11/14/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -35769- | | $3.60 | 11/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -35770- | | $3.60 | 11/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -35771- | | $3.60 | 11/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -35772- | | $4.00 | 11/14/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -35773- | | $2.60 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35774- | | $2.00 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35775- | | $1.80 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35776- | | $2.60 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35777- | | $2.60 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35778- | | $2.80 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35779- | | $3.00 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35780- | | $2.20 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35781- | | $2.00 | 11/14/2013 | Print - SF LIB 29TH FLOOR Canon IR7095 #1 Logon:imerrifield |
| -35782- | | $2.20 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35783- | | $1.60 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35784- | | $1.60 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35785- | | $2.40 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35786- | | $2.80 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35787- | | $2.80 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35788- | | $2.60 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35789- | | $2.40 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35790- | | $2.00 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35791- | | $1.80 | 11/14/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35792- | | $4.00 | 11/14/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -35793- | | $3.60 | 11/14/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -35794- | | $0.80 | 11/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -35795- | | $0.80 | 11/14/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -35796- | | $5.20 | 11/15/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
|---|---|---|---|---|
| -35797- | | $0.40 | 11/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -35798- | | $0.20 | 11/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -35799- | | $0.20 | 11/15/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -35800- | | $22.60 | 11/15/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -35801- | | $14.60 | 11/15/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -35802- | | $7.00 | 11/15/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -35803- | | $32.40 | 11/15/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35804- | | $26.40 | 11/15/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35805- | | $24.80 | 11/15/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35806- | | $11.60 | 11/15/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35807- | | $16.00 | 11/15/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:imerrifield |
| -35808- | | $4.40 | 11/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -35809- | | $4.40 | 11/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -35810- | | $4.40 | 11/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -35811- | | $4.40 | 11/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -35812- | | $4.40 | 11/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -35813- | | $17.20 | 11/15/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35814- | | $0.20 | 11/15/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -35815- | | $0.20 | 11/15/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -35816- | | $1.20 | 11/16/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35817- | | $5.20 | 11/16/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -35818- | | $0.60 | 11/16/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -35819- | | $9.40 | 11/16/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -35820- | | $131.00 | 11/16/2013 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jlester |
| -35821- | | $262.00 | 11/16/2013 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jlester |
| -35822- | | $21.00 | 11/16/2013 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jlester |
| -35823- | | $65.80 | 11/17/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -35824- | | $5.40 | 11/18/2013 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -35825- | | $1.20 | 11/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -35826- | | $5.00 | 11/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35827- | | $5.20 | 11/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35828- | | $5.40 | 11/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35829- | | $0.20 | 11/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35830- | | $0.20 | 11/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35831- | | $0.20 | 11/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35832- | | $0.80 | 11/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35833- | | $0.20 | 11/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35834- | | $17.60 | 11/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -35835- | | $0.80 | 11/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -35836- | | $12.80 | 11/18/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -35837- | | $12.80 | 11/18/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -35838- | | $820.00 | 11/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -35839- | | $430.80 | 11/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -35840- | | $2.00 | 11/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35841- | | $2.00 | 11/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35842- | | $4.00 | 11/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35843- | | $16.00 | 11/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35844- | | $24.00 | 11/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35845- | | $128.00 | 11/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35846- | | $62.00 | 11/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35847- | | $62.00 | 11/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35848- | | $2.00 | 11/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35849- | | $2.00 | 11/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35850- | | $2.00 | 11/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35851- | | $2.00 | 11/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35852- | | $2.00 | 11/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35853- | | $143.60 | 11/18/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35854- | | $0.80 | 11/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -35855- | | $4.00 | 11/18/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -35856- | | $5.40 | 11/18/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -35857- | | $0.20 | 11/18/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:schelton |
| -35858- | | $1.00 | 11/18/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35859- | | $0.80 | 11/18/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35860- | | $5.80 | 11/18/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35861- | | $0.20 | 11/19/2013 | Print - NY AA NORTH BAY T654 #2 Logon:dbehrmann |
| -35862- | | $0.20 | 11/19/2013 | Print - NY AA NORTH BAY T654 #2 Logon:dbehrmann |
| -35863- | | $0.40 | 11/19/2013 | Print - NY AA NORTH BAY T654 #2 Logon:dbehrmann |
| -35864- | | $0.40 | 11/19/2013 | Print - NY AA NORTH BAY T654 #2 Logon:dbehrmann |
| -35865- | | $0.40 | 11/19/2013 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -35866- | | $10.00 | 11/19/2013 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -35867- | | $0.40 | 11/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35868- | | $10.00 | 11/19/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35869- | | $0.20 | 11/19/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -35870- | | $0.20 | 11/19/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -35871- | | $1.00 | 11/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35872- | | $2.60 | 11/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -35873- | | $0.20 | 11/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -35874- | | $0.20 | 11/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -35875- | | $0.40 | 11/20/2013 | Print - NY AA NORTH BAY T654 #2 Logon:dbehrmann |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -35876- | $0.20 | 11/20/2013 | Print - NY AA NORTH BAY T654 #2 Logon:dbehrmann |
| -35877- | $0.20 | 11/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35878- | $0.20 | 11/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35879- | $0.20 | 11/20/2013 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:imerrifield |
| -35880- | $25.60 | 11/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -35881- | $3.00 | 11/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -35882- | $10.00 | 11/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -35883- | $9.40 | 11/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -35884- | $5.40 | 11/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -35885- | $3.80 | 11/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -35886- | $1.20 | 11/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -35887- | $4.40 | 11/20/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -35888- | $0.60 | 11/21/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35889- | $0.20 | 11/21/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35890- | $0.20 | 11/21/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -35891- | $0.20 | 11/21/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -35892- | $0.20 | 11/21/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -35893- | $0.20 | 11/21/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -35894- | $0.20 | 11/21/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -35895- | $0.20 | 11/21/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -35896- | $0.20 | 11/21/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35897- | $0.40 | 11/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:aaquino |
| -35898- | $27.00 | 11/22/2013 | Print - Adobe PDF Logon:tdesouza |
| -35899- | $6.40 | 11/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:lchan |
| -35900- | $17.20 | 11/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:lchan |
| -35901- | $0.20 | 11/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35902- | $0.20 | 11/22/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35903- | $0.20 | 11/22/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -35904- | $0.20 | 11/22/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -35905- | $0.20 | 11/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35906- | $0.20 | 11/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35907- | $0.20 | 11/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35908- | $0.20 | 11/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35909- | $0.40 | 11/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35910- | $0.20 | 11/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35911- | $0.40 | 11/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35912- | $0.20 | 11/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35913- | $0.20 | 11/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35914- | $0.20 | 11/25/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -35915- | $5.00 | 11/26/2013 | Print - Adobe PDF Logon:tdesouza |
| -35916- | $2.00 | 11/26/2013 | Print - Adobe PDF Logon:tdesouza |
| -35917- | $3.00 | 11/26/2013 | Print - Adobe PDF Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -35918- | | $2.20 | 11/26/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35919- | | $1.00 | 11/26/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -35920- | | $0.20 | 11/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35921- | | $0.20 | 11/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35922- | | $0.20 | 11/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35923- | | $0.20 | 11/26/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35924- | | $12.00 | 11/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35925- | | $2.60 | 11/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35926- | | $16.00 | 11/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35927- | | $3.40 | 11/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35928- | | $30.60 | 11/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35929- | | $3.20 | 11/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35930- | | $1.00 | 11/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35931- | | $3.20 | 11/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35932- | | $2.20 | 11/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35933- | | $2.60 | 11/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35934- | | $0.20 | 11/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -35935- | | $2.40 | 11/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -35936- | | $0.40 | 11/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -35937- | | $0.40 | 11/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -35938- | | $0.40 | 11/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -35939- | | $0.20 | 11/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -35940- | | $1.40 | 11/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -35941- | | $0.40 | 11/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -35942- | | $3.20 | 11/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -35943- | | $5.00 | 11/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -35944- | | $7.00 | 11/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -35945- | | $10.60 | 11/26/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:gnigulas |
| -35946- | | $55.20 | 11/26/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35947- | | $14.80 | 11/26/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35948- | | $282.00 | 11/26/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35949- | | $145.80 | 11/26/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35950- | | $1.00 | 11/26/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -35951- | | $145.80 | 11/26/2013 | Print - SF MK 14th Floor 4700 Color Logon:bgomez |
| -35952- | | $0.20 | 11/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -35953- | | $1.60 | 11/26/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -35954- | | $0.20 | 11/26/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35955- | | $13.40 | 11/26/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35956- | | $9.20 | 11/26/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35957- | | $28.80 | 11/26/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35958- | | $85.00 | 11/26/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35959- | | $40.60 | 11/26/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35960- | | $28.80 | 11/26/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -35961- | | $0.40 | 11/27/2013 | Print - SF AA 14TH Floor T654 #2 Logon:tcarnam |
| -35962- | | $0.20 | 11/27/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -35963- | | $0.80 | 11/27/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35964- | | $282.00 | 11/27/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -35965- | | $282.00 | 11/27/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -35966- | | $0.40 | 12/2/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -35967- | | $0.40 | 12/2/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -35968- | | $0.20 | 12/2/2013 | Print - SF AA 14TH Floor T654 #2 Logon:tcarnam |
| -35969- | | $0.20 | 12/2/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -35970- | | $0.40 | 12/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35971- | | $0.60 | 12/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35972- | | $0.40 | 12/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35973- | | $0.60 | 12/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35974- | | $2.40 | 12/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35975- | | $3.40 | 12/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35976- | | $1.60 | 12/2/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -35977- | | $0.40 | 12/2/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -35978- | | $1.20 | 12/2/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -35979- | | $0.40 | 12/2/2013 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -35980- | | $9.80 | 12/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -35981- | | $6.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35982- | | $0.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35983- | | $1.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35984- | | $0.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35985- | | $0.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35986- | | $2.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35987- | | $0.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35988- | | $0.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on       05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -35989- | | $3.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -35990- | | $4.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35991- | | $3.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35992- | | $22.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35993- | | $13.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35994- | | $0.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35995- | | $0.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35996- | | $0.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35997- | | $1.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35998- | | $10.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -35999- | | $0.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36000- | | $1.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36001- | | $0.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36002- | | $17.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36003- | | $5.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36004- | | $0.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36005- | | $1.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36006- | | $2.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36007- | | $17.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36008- | | $8.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36009- | | $8.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36010- | | $6.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36011- | | $3.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36012- | | $0.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36013- | | $8.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36014- | | $0.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36015- | | $0.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36016- | | $0.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36017- | | $0.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36018- | | $0.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36019- | | $0.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36020- | | $0.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36021- | | $1.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36022- | | $0.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36023- | | $0.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36024- | | $2.00 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36025- | | $6.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36026- | | $3.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36027- | | $3.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36028- | | $14.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36029- | | $11.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36030- | | $13.00 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -36031- | | $25.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| --- | --- | --- | --- | --- |
| -36032- | | $8.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36033- | | $5.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36034- | | $4.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36035- | | $2.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36036- | | $7.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36037- | | $8.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36038- | | $0.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36039- | | $0.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36040- | | $1.00 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36041- | | $0.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36042- | | $0.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36043- | | $0.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36044- | | $0.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36045- | | $4.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36046- | | $1.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36047- | | $2.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36048- | | $2.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36049- | | $6.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36050- | | $4.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36051- | | $5.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36052- | | $9.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36053- | | $9.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36054- | | $9.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36055- | | $8.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36056- | | $7.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36057- | | $3.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36058- | | $3.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36059- | | $4.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36060- | | $9.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36061- | | $3.00 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36062- | | $0.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36063- | | $3.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36064- | | $3.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36065- | | $6.40 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36066- | | $3.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36067- | | $9.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36068- | | $4.20 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36069- | | $8.60 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36070- | | $2.00 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36071- | | $1.80 | 12/2/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36072- | | $0.20 | 12/2/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -36073- | | $0.20 | 12/2/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:schelton |
| -36074- | | $5.00 | 12/3/2013 | Print - Adobe PDF Logon:tdesouza |
| -36075- | | $2.60 | 12/3/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36076- | | $0.20 | 12/3/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36077- | | $0.60 | 12/3/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36078- | | $1.00 | 12/3/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36079- | | $0.60 | 12/3/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36080- | | $2.80 | 12/3/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36081- | | $0.40 | 12/3/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36082- | | $0.40 | 12/3/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36083- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36084- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36085- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36086- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36087- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36088- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36089- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36090- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36091- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36092- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36093- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36094- | | $1.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36095- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36096- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36097- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36098- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36099- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36100- | | $0.20 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36101- | | $0.80 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36102- | | $0.80 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36103- | | $0.60 | 12/3/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36104- | | $6.60 | 12/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36105- | | $1.60 | 12/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36106- | | $1.60 | 12/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36107- | | $14.60 | 12/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36108- | | $7.40 | 12/3/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36109- | | $1.00 | 12/3/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36110- | | $3.40 | 12/3/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -36111- | $117.60 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -36112- | $13.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36113- | $27.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36114- | $14.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36115- | $20.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36116- | $20.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36117- | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36118- | $4.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36119- | $82.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36120- | $20.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36121- | $31.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36122- | $43.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36123- | $13.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36124- | $29.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36125- | $5.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36126- | $8.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36127- | $26.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36128- | $2.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36129- | $2.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36130- | $32.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36131- | $66.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36132- | $18.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36133- | $2.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36134- | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36135- | $35.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36136- | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36137- | $23.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36138- | $2.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36139- | $2.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36140- | $10.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36141- | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36142- | $6.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36143- | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36144- | $29.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36145- | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36146- | $19.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36147- | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36148- | $22.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36149- | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36150- | $14.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36151- | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36152- | $27.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From        Inception |
| | | To        Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -36153- | | $3.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36154- | | $88.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36155- | | $1,079.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36156- | | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36157- | | $66.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36158- | | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36159- | | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36160- | | $3.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36161- | | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36162- | | $24.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36163- | | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36164- | | $51.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36165- | | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36166- | | $13.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36167- | | $5.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36168- | | $11.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36169- | | $11.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36170- | | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36171- | | $2.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36172- | | $8.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36173- | | $1.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36174- | | $9.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36175- | | $5.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36176- | | $4.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36177- | | $2.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -36178- | | $25.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -36179- | | $26.80 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -36180- | | $15.60 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -36181- | | $9.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -36182- | | $28.00 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -36183- | | $18.80 | 12/3/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -36184- | | $1,079.00 | 12/3/2013 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -36185- | | $0.20 | 12/3/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:rcalip |
| -36186- | | $0.20 | 12/3/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:rcalip |
| -36187- | | $0.20 | 12/3/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:rcalip |
| -36188- | | $0.20 | 12/3/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:rcalip |
| -36189- | | $0.20 | 12/3/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:rcalip |
| -36190- | | $0.20 | 12/3/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:rcalip |
| -36191- | | $0.20 | 12/3/2013 | Print - SF SVC 14TH Floor 4000T #3 Logon:rcalip |
| -36192- | | $14.60 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -36193- | | $5.80 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -36194- | | $0.40 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -36195- | | $24.60 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
|---|---|---|---|---|
| -36196- | | $12.20 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -36197- | | $7.40 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -36198- | | $0.20 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -36199- | | $13.40 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -36200- | | $2.40 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -36201- | | $2.40 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -36202- | | $2.40 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -36203- | | $2.40 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -36204- | | $3.60 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:rcalip |
| -36205- | | $20.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36206- | | $0.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36207- | | $4.00 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36208- | | $59.00 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36209- | | $59.00 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36210- | | $0.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36211- | | $0.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36212- | | $0.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36213- | | $0.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36214- | | $8.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36215- | | $21.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36216- | | $19.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36217- | | $22.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36218- | | $11.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36219- | | $28.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36220- | | $0.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36221- | | $28.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36222- | | $42.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36223- | | $27.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36224- | | $31.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36225- | | $1.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36226- | | $0.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36227- | | $5.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36228- | | $4.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36229- | | $18.00 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36230- | | $2.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36231- | | $3.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36232- | | $6.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36233- | | $16.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36234- | | $6.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36235- | | $9.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36236- | | $40.00 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -36237- | | $9.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36238- | | $23.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36239- | | $1.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36240- | | $3.00 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36241- | | $36.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36242- | | $1.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36243- | | $17.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36244- | | $12.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36245- | | $8.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36246- | | $5.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36247- | | $31.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36248- | | $9.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36249- | | $22.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36250- | | $8.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36251- | | $13.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36252- | | $10.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36253- | | $12.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36254- | | $6.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36255- | | $12.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36256- | | $46.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36257- | | $31.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36258- | | $11.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36259- | | $14.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36260- | | $37.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36261- | | $51.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36262- | | $21.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36263- | | $29.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36264- | | $0.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36265- | | $47.00 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36266- | | $53.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36267- | | $56.00 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36268- | | $56.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36269- | | $2.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36270- | | $0.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36271- | | $27.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36272- | | $48.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36273- | | $20.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36274- | | $0.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36275- | | $0.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36276- | | $3.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36277- | | $29.00 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36278- | | $29.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -36279- | | $31.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36280- | | $7.00 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36281- | | $10.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -36282- | | $1.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -36283- | | $0.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -36284- | | $2.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -36285- | | $0.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -36286- | | $6.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -36287- | | $20.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -36288- | | $7.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -36289- | | $3.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -36290- | | $14.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -36291- | | $1.00 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -36292- | | $2.00 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36293- | | $6.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36294- | | $9.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36295- | | $3.00 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36296- | | $1.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36297- | | $14.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36298- | | $1.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36299- | | $16.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36300- | | $22.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36301- | | $12.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36302- | | $1.00 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36303- | | $4.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36304- | | $22.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36305- | | $2.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36306- | | $40.00 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36307- | | $23.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36308- | | $36.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36309- | | $12.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36310- | | $8.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36311- | | $5.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36312- | | $31.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36313- | | $9.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36314- | | $8.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36315- | | $13.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36316- | | $10.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36317- | | $10.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36318- | | $11.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36319- | | $9.00 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36320- | | $9.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -36321- | | $12.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36322- | | $8.20 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36323- | | $18.80 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36324- | | $13.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36325- | | $0.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36326- | | $4.40 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36327- | | $1.60 | 12/3/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36328- | | $15.80 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -36329- | | $0.20 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -36330- | | $0.20 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -36331- | | $4.80 | 12/3/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -36332- | | $2.80 | 12/3/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36333- | | $5.80 | 12/3/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36334- | | $3.20 | 12/4/2013 | Print - SF 14-240 4350 #3 Logon:jtorre |
| -36335- | | $0.20 | 12/4/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36336- | | $0.20 | 12/4/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36337- | | $0.20 | 12/4/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36338- | | $0.20 | 12/4/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36339- | | $0.20 | 12/4/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36340- | | $0.20 | 12/4/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36341- | | $0.40 | 12/4/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36342- | | $35.60 | 12/4/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36343- | | $35.60 | 12/4/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36344- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36345- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36346- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36347- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36348- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36349- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36350- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36351- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36352- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36353- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36354- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36355- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36356- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36357- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36358- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36359- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:raltares |
| -36360- | | $0.20 | 12/4/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36361- | | $0.20 | 12/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -36362- | | $0.20 | 12/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -36363- | | $0.20 | 12/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
|---|---|---|---|---|
| -36364- | | $0.20 | 12/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -36365- | | $0.20 | 12/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -36366- | | $0.20 | 12/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -36367- | | $0.20 | 12/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -36368- | | $0.40 | 12/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -36369- | | $0.40 | 12/4/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -36370- | | $18.80 | 12/4/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:amcdaniel |
| -36371- | | $25.00 | 12/4/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:amcdaniel |
| -36372- | | $26.80 | 12/4/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:amcdaniel |
| -36373- | | $15.60 | 12/4/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:amcdaniel |
| -36374- | | $9.00 | 12/4/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:amcdaniel |
| -36375- | | $28.00 | 12/4/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:amcdaniel |
| -36376- | | $117.60 | 12/4/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:amcdaniel |
| -36377- | | $28.00 | 12/4/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:amcdaniel |
| -36378- | | $35.00 | 12/4/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -36379- | | $0.20 | 12/4/2013 | Print - SF 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -36380- | | $3.00 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36381- | | $1.20 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36382- | | $0.20 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36383- | | $2.60 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36384- | | $0.20 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36385- | | $0.20 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36386- | | $0.20 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36387- | | $0.20 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36388- | | $1.00 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36389- | | $0.20 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36390- | | $1.60 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36391- | | $1.20 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36392- | | $1.20 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36393- | | $0.20 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36394- | | $1.20 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36395- | | $0.40 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36396- | | $0.20 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36397- | | $0.80 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36398- | | $2.40 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36399- | | $4.40 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -36400- | | $1.60 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:jtorre |
| -36401- | | $6.00 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:jtorre |
| -36402- | | $2.80 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:jtorre |
| -36403- | | $3.20 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:jtorre |
| -36404- | | $3.00 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:jtorre |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -36405- | | $1.60 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:jtorre |
|---|---|---|---|---|
| -36406- | | $3.00 | 12/4/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:jtorre |
| -36407- | | $9.00 | 12/4/2013 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:dverret |
| -36408- | | $2.60 | 12/4/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -36409- | | $2.00 | 12/4/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -36410- | | $2.60 | 12/4/2013 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -36411- | | $1.00 | 12/5/2013 | Print - Adobe PDF Logon:tdesouza |
| -36412- | | $1.00 | 12/5/2013 | Print - NY AA EAST BAY T654 #1 Logon:dharvey |
| -36413- | | $17.60 | 12/5/2013 | Print - NY AA EAST BAY T654 #1 Logon:dharvey |
| -36414- | | $9.60 | 12/5/2013 | Print - NY AA EAST BAY T654 #1 Logon:dharvey |
| -36415- | | $1.80 | 12/5/2013 | Print - NY AA EAST BAY T654 #1 Logon:dharvey |
| -36416- | | $8.80 | 12/5/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:dharvey |
| -36417- | | $1.00 | 12/5/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:dharvey |
| -36418- | | $33.60 | 12/5/2013 | Print - NY MAILROOM KONIKA 951 #1 Logon:gramirez |
| -36419- | | $17.60 | 12/5/2013 | Print - NY MAILROOM KONIKA 951 #1 Logon:gramirez |
| -36420- | | $2.20 | 12/5/2013 | Print - NY MAILROOM KONIKA 951 #1 Logon:gramirez |
| -36421- | | $5.60 | 12/5/2013 | Print - NY MAILROOM KONIKA 951 #1 Logon:gramirez |
| -36422- | | $105.60 | 12/5/2013 | Print - NY MAILROOM KONIKA 951 #1 Logon:gramirez |
| -36423- | | $72.00 | 12/5/2013 | Print - NY MAILROOM KONIKA 951 #1 Logon:gramirez |
| -36424- | | $9.40 | 12/5/2013 | Print - NY MAILROOM KONIKA 951 #1 Logon:rmarquez |
| -36425- | | $52.80 | 12/5/2013 | Print - NY MAILROOM KONIKA 951 #1 Logon:rmarquez |
| -36426- | | $9.40 | 12/5/2013 | Print - NY MAILROOM KONIKA 951 #1 Logon:rmarquez |
| -36427- | | $8.80 | 12/5/2013 | Print - NY MAILROOM KONIKA 951 #1 Logon:rmarquez |
| -36428- | | $8.80 | 12/5/2013 | Print - NY MAILROOM KONIKA 951 #1 Logon:rmarquez |
| -36429- | | $0.40 | 12/5/2013 | Print - SF 14-244 4350 #4 Logon:dverret |
| -36430- | | $0.40 | 12/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36431- | | $0.40 | 12/5/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36432- | | $1.60 | 12/5/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mpilotin |
| -36433- | | $1.00 | 12/5/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36434- | | $1.20 | 12/5/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -36435- | | $0.20 | 12/6/2013 | Print - NY AA NORTH BAY T654 #2 Logon:dbehrmann |
| -36436- | | $0.40 | 12/6/2013 | Print - NY AA NORTH BAY T654 #2 Logon:dbehrmann |
| -36437- | | $8.60 | 12/6/2013 | Print - NY AA NORTH BAY T654 #2 Logon:dbehrmann |
| -36438- | | $18.00 | 12/6/2013 | Print - NY AA SOUTH BAY T654 #2 Logon:jtaylor |
| -36439- | | $3.20 | 12/6/2013 | Print - NY AA SOUTH BAY T654 #2 Logon:jtaylor |
| -36440- | | $1.20 | 12/6/2013 | Print - NY BOSCAR HP 4000 #1 Logon:jtaylor |
| -36441- | | $27.60 | 12/6/2013 | Print - NY MAILROOM KONIKA 951 #2 Logon:rmarquez |
| -36442- | | $4.80 | 12/6/2013 | Print - NY MAILROOM KONIKA 951 #2 Logon:rmarquez |
| -36443- | | $1.40 | 12/6/2013 | Print - NY MAILROOM KONIKA 951 #2 Logon:rmarquez |
| -36444- | | $4.20 | 12/6/2013 | Print - NY MAILROOM KONIKA 951 #2 Logon:rmarquez |
| -36445- | | $4.60 | 12/6/2013 | Print - NY MAILROOM KONIKA 951 #2 Logon:rmarquez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -36446- | | $0.80 | 12/6/2013 | Print - NY MAILROOM KONIKA 951 #2 Logon:rmarquez |
|---|---|---|---|---|
| -36447- | | $25.20 | 12/6/2013 | Print - NY MAILROOM KONIKA 951 #2 Logon:rmarquez |
| -36448- | | $10.20 | 12/6/2013 | Print - NY MAILROOM KONIKA 951 #2 Logon:rmarquez |
| -36449- | | $20.20 | 12/6/2013 | Print - NY MAILROOM KONIKA 951 #2 Logon:rmarquez |
| -36450- | | $0.20 | 12/6/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36451- | | $18.40 | 12/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36452- | | $2.00 | 12/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36453- | | $5.60 | 12/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36454- | | $2.60 | 12/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36455- | | $7.80 | 12/6/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36456- | | $0.40 | 12/7/2013 | Print - NY AA SOUTH BAY HP 3800 #1 Logon:jtaylor |
| -36457- | | $0.60 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36458- | | $3.60 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36459- | | $2.00 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36460- | | $1.20 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36461- | | $2.40 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36462- | | $3.20 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36463- | | $3.60 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36464- | | $1.20 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36465- | | $7.60 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36466- | | $2.40 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36467- | | $1.20 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36468- | | $1.00 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36469- | | $3.00 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36470- | | $2.40 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36471- | | $6.00 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36472- | | $7.60 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36473- | | $6.80 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36474- | | $8.80 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36475- | | $4.40 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36476- | | $43.20 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #2 Logon:dharvey |
| -36477- | | $14.20 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #2 Logon:dharvey |
| -36478- | | $7.00 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #2 Logon:dharvey |
| -36479- | | $7.00 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #2 Logon:dharvey |
| -36480- | | $101.00 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #2 Logon:dharvey |
| -36481- | | $7.60 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #2 Logon:dharvey |
| -36482- | | $5.60 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #2 Logon:dharvey |
| -36483- | | $11.20 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #2 Logon:dharvey |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -36484- | | $101.00 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #2 Logon:dharvey |
| -36485- | | $4.40 | 12/7/2013 | Print - NY AA SOUTH BAY T654 #2 Logon:dharvey |
| -36486- | | $0.40 | 12/7/2013 | Print - NY BOSCAR HP 4000 #1 Logon:jtaylor |
| -36487- | | $0.20 | 12/7/2013 | Print - NY BOSCAR HP 4000 #1 Logon:jtaylor |
| -36488- | | $0.40 | 12/7/2013 | Print - NY BOSCAR HP 4000 #1 Logon:jtaylor |
| -36489- | | $0.20 | 12/7/2013 | Print - NY BOSCAR HP 4000 #1 Logon:jtaylor |
| -36490- | | $1.20 | 12/7/2013 | Print - NY BOSCAR HP 4000 #1 Logon:jtaylor |
| -36491- | | $0.20 | 12/7/2013 | Print - NY BOSCAR HP 4000 #1 Logon:jtaylor |
| -36492- | | $0.20 | 12/7/2013 | Print - NY BOSCAR HP 4000 #1 Logon:jtaylor |
| -36493- | | $1.20 | 12/7/2013 | Print - NY BOSCAR HP 4000 #1 Logon:jtaylor |
| -36494- | | $1.00 | 12/8/2013 | Print - NY AA SOUTH BAY HP 3800 #1 Logon:jtaylor |
| -36495- | | $2.80 | 12/8/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36496- | | $12.00 | 12/8/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36497- | | $20.40 | 12/8/2013 | Print - NY AA SOUTH BAY T654 #1 Logon:jtaylor |
| -36498- | | $24.00 | 12/8/2013 | Print - NY AA SOUTH BAY T654 #2 Logon:jtaylor |
| -36499- | | $4.00 | 12/8/2013 | Print - NY AA SOUTH BAY T654 #2 Logon:jtaylor |
| -36500- | | $1.20 | 12/8/2013 | Print - NY BOSCAR HP 4000 #1 Logon:jtaylor |
| -36501- | | $0.40 | 12/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -36502- | | $6.60 | 12/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -36503- | | $5.60 | 12/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -36504- | | $0.20 | 12/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -36505- | | $1.00 | 12/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -36506- | | $0.40 | 12/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -36507- | | $8.80 | 12/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -36508- | | $3.80 | 12/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -36509- | | $0.20 | 12/8/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -36510- | | $6.60 | 12/8/2013 | Print - SF AA 29TH FLOOR 4350 #1 NW Logon:wweller |
| -36511- | | $6.20 | 12/8/2013 | Print - SF WP 28th Floor C792 Color Logon:bglackin |
| -36512- | | $0.20 | 12/9/2013 | Print - NY BOSCAR HP 4000 #1 Logon:jtaylor |
| -36513- | | $0.20 | 12/9/2013 | Print - SF AA 14TH Floor T654 #2 Logon:tcarnam |
| -36514- | | $3.40 | 12/9/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36515- | | $3.60 | 12/9/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36516- | | $6.60 | 12/9/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36517- | | $24.00 | 12/9/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36518- | | $1.20 | 12/9/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36519- | | $2.60 | 12/9/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36520- | | $2.00 | 12/9/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36521- | | $0.20 | 12/9/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -36522- | | $2.80 | 12/9/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
|---|---|---|---|---|
| -36523- | | $2.00 | 12/9/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36524- | | $1,410.00 | 12/9/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:ecrawford |
| -36525- | | $223.00 | 12/9/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:ecrawford |
| -36526- | | $3.20 | 12/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36527- | | $1.00 | 12/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36528- | | $0.40 | 12/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36529- | | $0.60 | 12/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36530- | | $46.20 | 12/9/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36531- | | $8.00 | 12/9/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36532- | | $1.60 | 12/9/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36533- | | $32.60 | 12/9/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36534- | | $1.40 | 12/9/2013 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -36535- | | $9.40 | 12/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -36536- | | $5.00 | 12/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -36537- | | $15.80 | 12/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -36538- | | $93.20 | 12/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -36539- | | $1.00 | 12/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -36540- | | $33.00 | 12/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -36541- | | $5.00 | 12/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -36542- | | $13.00 | 12/10/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -36543- | | $4.20 | 12/10/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36544- | | $0.40 | 12/10/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36545- | | $0.20 | 12/11/2013 | Print - SF AA 14TH Floor T654 #2 Logon:tcarnam |
| -36546- | | $19.60 | 12/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -36547- | | $20.20 | 12/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -36548- | | $6.00 | 12/11/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -36549- | | $0.20 | 12/11/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -36550- | | $0.20 | 12/11/2013 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -36551- | | $18.80 | 12/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36552- | | $10.20 | 12/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36553- | | $0.20 | 12/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36554- | | $0.20 | 12/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36555- | | $0.20 | 12/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36556- | | $74.60 | 12/11/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36557- | | $19.60 | 12/11/2013 | Print - SF WP 28th Floor C792 Color Logon:bglackin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -36558- | | $0.40 | 12/12/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -36559- | | $0.20 | 12/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -36560- | | $0.20 | 12/12/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -36561- | | $0.80 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36562- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36563- | | $1.20 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36564- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36565- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36566- | | $8.60 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36567- | | $0.80 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36568- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36569- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36570- | | $65.80 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36571- | | $0.60 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36572- | | $0.60 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36573- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36574- | | $28.80 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36575- | | $16.00 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36576- | | $0.80 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36577- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36578- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36579- | | $12.00 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36580- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36581- | | $1.00 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36582- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36583- | | $0.20 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36584- | | $28.80 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36585- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36586- | | $0.20 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36587- | | $74.60 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36588- | | $18.80 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36589- | | $0.20 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36590- | | $1.00 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36591- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36592- | | $0.80 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36593- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36594- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36595- | | $9.20 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36596- | | $0.80 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36597- | | $0.20 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36598- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36599- | | $1.00 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -36600- | | $85.00 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36601- | | $0.20 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36602- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36603- | | $0.80 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36604- | | $62.60 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36605- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36606- | | $0.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36607- | | $10.20 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36608- | | $46.20 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36609- | | $24.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36610- | | $58.80 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36611- | | $69.40 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36612- | | $0.20 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36613- | | $1.60 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36614- | | $0.80 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36615- | | $0.20 | 12/12/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36616- | | $6.00 | 12/13/2013 | Print - Adobe PDF Logon:tdesouza |
| -36617- | | $3.00 | 12/13/2013 | Print - Adobe PDF Logon:tdesouza |
| -36618- | | $0.20 | 12/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -36619- | | $0.20 | 12/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -36620- | | $0.20 | 12/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -36621- | | $0.20 | 12/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -36622- | | $0.20 | 12/13/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -36623- | | $0.20 | 12/13/2013 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -36624- | | $0.20 | 12/13/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36625- | | $2.20 | 12/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36626- | | $43.60 | 12/13/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36627- | | $0.40 | 12/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -36628- | | $0.20 | 12/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -36629- | | $0.20 | 12/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -36630- | | $0.40 | 12/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -36631- | | $0.20 | 12/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -36632- | | $3.20 | 12/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -36633- | | $1.00 | 12/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -36634- | | $0.20 | 12/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -36635- | | $0.20 | 12/13/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -36636- | | $0.40 | 12/13/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36637- | | $0.20 | 12/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36638- | | $6.00 | 12/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36639- | | $0.20 | 12/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36640- | | $0.20 | 12/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -36641- | | $0.20 | 12/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36642- | | $0.20 | 12/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36643- | | $0.20 | 12/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36644- | | $0.20 | 12/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36645- | | $0.20 | 12/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36646- | | $0.20 | 12/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36647- | | $0.20 | 12/16/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36648- | | $6.00 | 12/16/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36649- | | $0.20 | 12/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -36650- | | $0.20 | 12/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -36651- | | $0.40 | 12/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -36652- | | $0.20 | 12/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -36653- | | $0.20 | 12/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -36654- | | $0.20 | 12/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -36655- | | $0.20 | 12/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -36656- | | $0.20 | 12/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -36657- | | $0.20 | 12/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -36658- | | $0.20 | 12/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -36659- | | $0.20 | 12/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -36660- | | $0.20 | 12/16/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -36661- | | $8.60 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36662- | | $1.40 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36663- | | $10.80 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36664- | | $1.20 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36665- | | $51.40 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36666- | | $0.60 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36667- | | $2.60 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36668- | | $6.00 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36669- | | $3.00 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36670- | | $3.60 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36671- | | $8.00 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36672- | | $0.40 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36673- | | $0.80 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36674- | | $1.20 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36675- | | $0.80 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36676- | | $0.60 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36677- | | $3.40 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36678- | | $12.00 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36679- | | $0.60 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36680- | | $10.60 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36681- | | $0.80 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -36682- | | $0.40 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36683- | | $1.00 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36684- | | $5.60 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36685- | | $4.60 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36686- | | $9.20 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36687- | | $16.00 | 12/16/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -36688- | | $0.20 | 12/16/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:schelton |
| -36689- | | $0.20 | 12/16/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:schelton |
| -36690- | | $0.20 | 12/16/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:schelton |
| -36691- | | $9.20 | 12/16/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36692- | | $0.20 | 12/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36693- | | $0.20 | 12/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36694- | | $0.20 | 12/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36695- | | $0.20 | 12/17/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36696- | | $3.20 | 12/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -36697- | | $16.40 | 12/17/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36698- | | $3.60 | 12/17/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36699- | | $0.60 | 12/17/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36700- | | $3.80 | 12/17/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36701- | | $5.00 | 12/17/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36702- | | $1.40 | 12/17/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36703- | | $4.00 | 12/17/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36704- | | $1.80 | 12/17/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36705- | | $15.40 | 12/17/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36706- | | $426.00 | 12/17/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -36707- | | $81.00 | 12/17/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -36708- | | $16.40 | 12/17/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -36709- | | $0.40 | 12/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36710- | | $0.60 | 12/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36711- | | $0.40 | 12/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36712- | | $0.40 | 12/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36713- | | $0.40 | 12/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36714- | | $0.40 | 12/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36715- | | $0.40 | 12/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36716- | | $16.40 | 12/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36717- | | $0.20 | 12/17/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:bgomez |
| -36718- | | $22.80 | 12/17/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36719- | | $1.60 | 12/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -36720- | | $2.80 | 12/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -36721- | | $3.20 | 12/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -36722- | | $0.60 | 12/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -36723- | | $1.00 | 12/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
|---|---|---|---|---|
| -36724- | | $2.00 | 12/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -36725- | | $1.60 | 12/18/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -36726- | | $0.20 | 12/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36727- | | $0.20 | 12/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36728- | | $0.20 | 12/18/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36729- | | $3.60 | 12/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36730- | | $5.60 | 12/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36731- | | $1.20 | 12/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36732- | | $1.20 | 12/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36733- | | $3.80 | 12/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36734- | | $2.60 | 12/18/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36735- | | $0.20 | 12/18/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -36736- | | $0.40 | 12/18/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -36737- | | $0.20 | 12/18/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -36738- | | $4.00 | 12/18/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36739- | | $0.60 | 12/18/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36740- | | $4.00 | 12/18/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36741- | | $22.80 | 12/18/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36742- | | $3.40 | 12/18/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36743- | | $45.60 | 12/18/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36744- | | $8.40 | 12/18/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36745- | | $5.80 | 12/18/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36746- | | $24.00 | 12/18/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36747- | | $13.20 | 12/18/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36748- | | $3.40 | 12/18/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36749- | | $3.80 | 12/18/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36750- | | $3.80 | 12/18/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36751- | | $0.20 | 12/19/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lperkins |
| -36752- | | $0.20 | 12/19/2013 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lperkins |
| -36753- | | $12.00 | 12/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -36754- | | $0.40 | 12/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -36755- | | $0.60 | 12/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -36756- | | $0.80 | 12/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -36757- | | $6.60 | 12/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -36758- | | $0.20 | 12/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -36759- | | $8.60 | 12/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -36760- | | $2.00 | 12/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -36761- | | $3.60 | 12/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -36762- | | $14.60 | 12/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -36763- | | $0.20 | 12/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36764- | | $2.80 | 12/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36765- | | $1.00 | 12/19/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36766- | | $0.20 | 12/19/2013 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -36767- | | $2.60 | 12/19/2013 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -36768- | | $0.60 | 12/20/2013 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -36769- | | $0.20 | 12/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36770- | | $0.20 | 12/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36771- | | $0.40 | 12/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36772- | | $0.20 | 12/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36773- | | $0.20 | 12/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36774- | | $0.40 | 12/20/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36775- | | $12.20 | 12/20/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36776- | | $24.00 | 12/20/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:ecrawford |
| -36777- | | $23.20 | 12/20/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:ecrawford |
| -36778- | | $94.20 | 12/20/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:ecrawford |
| -36779- | | $20.80 | 12/20/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:ecrawford |
| -36780- | | $33.60 | 12/20/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:ecrawford |
| -36781- | | $0.20 | 12/20/2013 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -36782- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36783- | | $0.40 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36784- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36785- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36786- | | $0.40 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36787- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36788- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36789- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36790- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36791- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36792- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36793- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36794- | | $0.40 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36795- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36796- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36797- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36798- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36799- | | $0.40 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36800- | | $0.40 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36801- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -36802- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36803- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36804- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36805- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36806- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36807- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36808- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36809- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36810- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36811- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36812- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36813- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36814- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36815- | | $0.60 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36816- | | $0.40 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36817- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36818- | | $0.40 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36819- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36820- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36821- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36822- | | $0.40 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36823- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36824- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36825- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36826- | | $0.40 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36827- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36828- | | $0.40 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36829- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36830- | | $0.40 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36831- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36832- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36833- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36834- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36835- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36836- | | $0.40 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36837- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36838- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36839- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36840- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36841- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36842- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -36843- | | $0.20 | 12/20/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -36844- | | $3.80 | 12/21/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
|---|---|---|---|---|
| -36845- | | $3.60 | 12/21/2013 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -36846- | | $0.20 | 12/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36847- | | $0.20 | 12/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36848- | | $0.20 | 12/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36849- | | $0.20 | 12/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36850- | | $0.20 | 12/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36851- | | $0.20 | 12/23/2013 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -36852- | | $0.80 | 12/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36853- | | $1.00 | 12/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36854- | | $3.60 | 12/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36855- | | $0.80 | 12/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36856- | | $1.20 | 12/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36857- | | $0.20 | 12/23/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36858- | | $163.00 | 12/23/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -36859- | | $8.00 | 12/23/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -36860- | | $33.00 | 12/23/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -36861- | | $466.00 | 12/23/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -36862- | | $46.20 | 12/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -36863- | | $11.80 | 12/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -36864- | | $6.40 | 12/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -36865- | | $37.80 | 12/23/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -36866- | | $0.20 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36867- | | $2.80 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36868- | | $0.40 | 12/21/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36869- | | $0.40 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36870- | | $0.40 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36871- | | $0.80 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36872- | | $2.60 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36873- | | $0.60 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36874- | | $1.40 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36875- | | $0.40 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36876- | | $0.80 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36877- | | $1.00 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36878- | | $0.20 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36879- | | $0.60 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36880- | | $0.80 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36881- | | $0.40 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -36882- | | $14.60 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
|---|---|---|---|---|
| -36883- | | $0.20 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36884- | | $0.60 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36885- | | $0.80 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36886- | | $12.00 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36887- | | $6.60 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36888- | | $8.60 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36889- | | $2.00 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36890- | | $3.60 | 12/23/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36891- | | $0.20 | 12/23/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:schelton |
| -36892- | | $0.20 | 12/23/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:schelton |
| -36893- | | $0.20 | 12/23/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:schelton |
| -36894- | | $0.20 | 12/23/2013 | Print - SF WP 28TH Floor 4350 #2 Logon:schelton |
| -36895- | | $1.40 | 12/26/2013 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -36896- | | $0.20 | 12/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -36897- | | $0.20 | 12/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -36898- | | $0.20 | 12/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -36899- | | $0.20 | 12/26/2013 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -36900- | | $0.20 | 12/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36901- | | $0.20 | 12/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36902- | | $0.80 | 12/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36903- | | $0.20 | 12/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36904- | | $6.00 | 12/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36905- | | $0.40 | 12/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36906- | | $0.80 | 12/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36907- | | $0.20 | 12/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36908- | | $0.40 | 12/26/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36909- | | $0.20 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36910- | | $0.20 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36911- | | $66.60 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36912- | | $0.20 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36913- | | $0.20 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36914- | | $1.80 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36915- | | $0.20 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36916- | | $55.00 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36917- | | $47.60 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36918- | | $0.40 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36919- | | $0.40 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36920- | | $1.20 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36921- | | $0.40 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36922- | | $0.40 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -36923- | | $3.40 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
|---|---|---|---|---|
| -36924- | | $0.60 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36925- | | $37.80 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36926- | | $1.20 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36927- | | $0.20 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36928- | | $0.20 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36929- | | $16.80 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36930- | | $9.60 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36931- | | $0.40 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36932- | | $0.40 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36933- | | $0.20 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36934- | | $2.00 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36935- | | $0.40 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36936- | | $55.00 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36937- | | $0.40 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36938- | | $0.40 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36939- | | $14.40 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36940- | | $0.20 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36941- | | $0.40 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36942- | | $0.40 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36943- | | $0.20 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36944- | | $6.00 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36945- | | $0.20 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36946- | | $22.80 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36947- | | $0.20 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36948- | | $51.40 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36949- | | $0.60 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36950- | | $1.40 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36951- | | $0.20 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36952- | | $18.60 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36953- | | $1.80 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36954- | | $2.80 | 12/27/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36955- | | $459.00 | 12/30/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -36956- | | $144.00 | 12/30/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -36957- | | $1.00 | 12/30/2013 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -36958- | | $0.40 | 12/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36959- | | $0.20 | 12/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36960- | | $0.40 | 12/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36961- | | $0.20 | 12/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36962- | | $0.20 | 12/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36963- | | $0.20 | 12/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36964- | | $0.20 | 12/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -36965- | | $0.60 | 12/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
|---|---|---|---|---|
| -36966- | | $0.20 | 12/30/2013 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ddimalanta |
| -36967- | | $0.20 | 12/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36968- | | $13.80 | 12/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36969- | | $16.80 | 12/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36970- | | $1.60 | 12/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36971- | | $2.00 | 12/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36972- | | $0.20 | 12/30/2013 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -36973- | | $2.00 | 1/2/2014 | Print - NY JWELCH HP 4250 #1 Logon:kdermody |
| -36974- | | $0.60 | 1/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -36975- | | $0.20 | 1/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -36976- | | $0.40 | 1/2/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -36977- | | $0.40 | 1/2/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -36978- | | $0.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36979- | | $13.60 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36980- | | $0.40 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36981- | | $0.40 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36982- | | $0.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36983- | | $0.40 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36984- | | $0.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36985- | | $0.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36986- | | $0.60 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36987- | | $0.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36988- | | $1.40 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36989- | | $17.80 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36990- | | $0.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36991- | | $19.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36992- | | $0.40 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36993- | | $1.60 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36994- | | $22.80 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36995- | | $0.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36996- | | $53.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36997- | | $16.40 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36998- | | $9.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -36999- | | $0.40 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37000- | | $0.40 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37001- | | $0.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37002- | | $1.40 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37003- | | $0.60 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37004- | | $19.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37005- | | $45.40 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37006- | | $7.60 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To            Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -37007- | | $64.40 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37008- | | $0.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37009- | | $0.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37010- | | $0.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37011- | | $0.60 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37012- | | $0.60 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37013- | | $0.60 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37014- | | $0.40 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37015- | | $3.60 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37016- | | $0.40 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37017- | | $18.00 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37018- | | $19.00 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37019- | | $18.80 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37020- | | $18.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37021- | | $1.60 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37022- | | $0.80 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37023- | | $6.00 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37024- | | $0.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37025- | | $0.40 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37026- | | $0.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37027- | | $0.20 | 1/2/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37028- | | $0.20 | 1/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37029- | | $0.20 | 1/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37030- | | $0.20 | 1/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37031- | | $0.20 | 1/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37032- | | $0.20 | 1/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37033- | | $0.20 | 1/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37034- | | $0.20 | 1/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37035- | | $0.20 | 1/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37036- | | $0.20 | 1/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37037- | | $0.20 | 1/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37038- | | $0.40 | 1/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37039- | | $0.20 | 1/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37040- | | $0.20 | 1/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37041- | | $0.20 | 1/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37042- | | $5.60 | 1/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37043- | | $1.20 | 1/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37044- | | $0.40 | 1/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37045- | | $0.20 | 1/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37046- | | $12.00 | 1/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37047- | | $28.80 | 1/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -37048- | | $9.20 | 1/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -37049- | | $14.40 | 1/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37050- | | $0.20 | 1/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37051- | | $0.40 | 1/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37052- | | $0.20 | 1/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37053- | | $0.20 | 1/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37054- | | $0.20 | 1/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37055- | | $0.60 | 1/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37056- | | $0.20 | 1/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37057- | | $0.60 | 1/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37058- | | $0.40 | 1/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37059- | | $0.20 | 1/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37060- | | $0.40 | 1/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37061- | | $0.20 | 1/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37062- | | $0.20 | 1/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37063- | | $0.20 | 1/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37064- | | $0.20 | 1/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37065- | | $16.00 | 1/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37066- | | $6.40 | 1/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37067- | | $37.60 | 1/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37068- | | $9.20 | 1/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37069- | | $8.60 | 1/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37070- | | $2.20 | 1/7/2014 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -37071- | | $2.20 | 1/7/2014 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -37072- | | $0.40 | 1/8/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37073- | | $0.40 | 1/8/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37074- | | $0.20 | 1/8/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37075- | | $0.40 | 1/8/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37076- | | $34.80 | 1/8/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37077- | | $12.40 | 1/8/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37078- | | $0.40 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37079- | | $0.40 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37080- | | $1.60 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37081- | | $0.40 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37082- | | $3.60 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -37083- | | $0.20 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -37084- | | $1.00 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37085- | | $3.60 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37086- | | $3.80 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37087- | | $0.20 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37088- | | $3.60 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37089- | | $0.20 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37090- | | $0.20 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37091- | | $3.80 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37092- | | $3.80 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37093- | | $3.60 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37094- | | $0.20 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37095- | | $11.80 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37096- | | $0.60 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37097- | | $1.40 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37098- | | $1.40 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37099- | | $3.60 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37100- | | $0.40 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37101- | | $0.80 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37102- | | $46.20 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37103- | | $0.20 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37104- | | $0.40 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37105- | | $1.00 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37106- | | $0.40 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37107- | | $1.20 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37108- | | $55.20 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37109- | | $0.20 | 1/8/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37110- | | $6.40 | 1/8/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:ddimalanta |
| -37111- | | $3.00 | 1/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -37112- | | $1.20 | 1/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37113- | | $2.80 | 1/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37114- | | $0.20 | 1/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37115- | | $3.00 | 1/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37116- | | $3.00 | 1/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37117- | | $3.00 | 1/9/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -37118- | | $1.20 | 1/9/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37119- | | $0.20 | 1/9/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37120- | | $24.00 | 1/9/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To          Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -37121- | | $12.00 | 1/9/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37122- | | $32.00 | 1/9/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37123- | | $16.00 | 1/9/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37124- | | $3.00 | 1/9/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37125- | | $0.40 | 1/9/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37126- | | $2.80 | 1/9/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37127- | | $0.80 | 1/9/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37128- | | $3.00 | 1/9/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37129- | | $12.00 | 1/9/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37130- | | $1.60 | 1/9/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37131- | | $6.00 | 1/9/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37132- | | $0.40 | 1/9/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37133- | | $165.60 | 1/9/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -37134- | | $437.40 | 1/9/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -37135- | | $846.00 | 1/9/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -37136- | | $437.40 | 1/9/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -37137- | | $846.00 | 1/9/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -37138- | | $44.40 | 1/9/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -37139- | | $126.00 | 1/9/2014 | Print - SF MK 14th Floor 4700 Color Logon:raltares |
| -37140- | | $0.20 | 1/9/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -37141- | | $57.60 | 1/9/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -37142- | | $8.40 | 1/9/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -37143- | | $27.60 | 1/9/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -37144- | | $4.60 | 1/9/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -37145- | | $28.80 | 1/9/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -37146- | | $3.20 | 1/9/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -37147- | | $0.60 | 1/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37148- | | $0.20 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:cchan |
| -37149- | | $1.80 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:cchan |
| -37150- | | $0.40 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:cchan |
| -37151- | | $1.20 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:cchan |
| -37152- | | $0.60 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:cchan |
| -37153- | | $0.40 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:cchan |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -37154- | | $0.20 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37155- | | $0.20 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37156- | | $0.60 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37157- | | $0.40 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37158- | | $0.40 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37159- | | $0.40 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37160- | | $0.40 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37161- | | $0.20 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37162- | | $0.20 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37163- | | $0.20 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37164- | | $0.40 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37165- | | $0.40 | 1/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37166- | | $0.60 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |
| -37167- | | $3.80 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |
| -37168- | | $3.60 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |
| -37169- | | $1.20 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37170- | | $7.20 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37171- | | $1.60 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37172- | | $0.60 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37173- | | $1.20 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37174- | | $3.20 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37175- | | $0.60 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37176- | | $1.40 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37177- | | $1.20 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37178- | | $0.60 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37179- | | $0.60 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37180- | | $1.20 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37181- | | $9.60 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37182- | | $0.60 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -37183- | | $0.60 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -37184- | | $1.40 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37185- | | $1.20 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37186- | | $0.80 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37187- | | $3.20 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37188- | | $6.40 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37189- | | $5.60 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37190- | | $6.00 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37191- | | $2.00 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37192- | | $6.80 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37193- | | $6.80 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37194- | | $9.60 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37195- | | $0.60 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37196- | | $1.40 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37197- | | $4.20 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37198- | | $2.20 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37199- | | $1.40 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37200- | | $1.40 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37201- | | $3.00 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37202- | | $3.20 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37203- | | $0.60 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37204- | | $0.40 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37205- | | $1.40 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37206- | | $1.20 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -37207- | | $1.80 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37208- | | $1.40 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37209- | | $1.40 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37210- | | $1.80 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37211- | | $0.60 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37212- | | $1.20 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37213- | | $1.20 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37214- | | $0.60 | 1/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37215- | | $1.00 | 1/10/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -37216- | | $0.80 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37217- | | $2.80 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37218- | | $2.00 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37219- | | $6.40 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37220- | | $0.80 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37221- | | $0.40 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37222- | | $0.40 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37223- | | $0.40 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37224- | | $1.00 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37225- | | $0.80 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37226- | | $1.20 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37227- | | $0.80 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37228- | | $1.00 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37229- | | $0.40 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37230- | | $0.60 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37231- | | $0.60 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37232- | | $0.60 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37233- | | $1.00 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37234- | | $2.80 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37235- | | $2.00 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37236- | | $1.00 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37237- | | $3.80 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37238- | | $4.40 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37239- | | $1.00 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37240- | | $1.00 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37241- | | $1.00 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37242- | | $0.80 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -37243- | | $3.20 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
|---|---|---|---|---|
| -37244- | | $0.20 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37245- | | $10.80 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37246- | | $1.60 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37247- | | $1.00 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37248- | | $0.60 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37249- | | $0.40 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37250- | | $2.00 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37251- | | $0.40 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37252- | | $1.00 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37253- | | $0.40 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37254- | | $1.80 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37255- | | $0.20 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37256- | | $4.80 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37257- | | $1.00 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37258- | | $3.60 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37259- | | $3.40 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37260- | | $3.40 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37261- | | $3.20 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37262- | | $2.80 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37263- | | $9.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -37264- | | $1.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37265- | | $23.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37266- | | $1.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37267- | | $85.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37268- | | $29.00 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37269- | | $103.40 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37270- | | $2.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37271- | | $14.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37272- | | $1.40 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37273- | | $3.00 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37274- | | $3.00 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37275- | | $3.00 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37276- | | $0.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37277- | | $0.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37278- | | $20.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37279- | | $0.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37280- | | $1.40 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37281- | | $4.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37282- | | $9.40 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37283- | | $1.40 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37284- | | $12.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -37285- | | $8.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -37286- | | $12.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -37287- | | $23.00 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -37288- | | $0.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -37289- | | $1.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -37290- | | $42.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -37291- | | $0.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -37292- | | $16.40 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -37293- | | $13.40 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -37294- | | $6.00 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -37295- | | $85.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -37296- | | $23.00 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:aaquino |
| -37297- | | $0.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37298- | | $0.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37299- | | $1.40 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37300- | | $4.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37301- | | $1.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37302- | | $0.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37303- | | $0.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37304- | | $0.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37305- | | $0.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37306- | | $0.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37307- | | $4.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37308- | | $5.80 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37309- | | $9.40 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37310- | | $4.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37311- | | $0.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37312- | | $1.40 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37313- | | $3.40 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37314- | | $4.40 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37315- | | $3.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37316- | | $2.80 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37317- | | $1.40 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37318- | | $2.80 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37319- | | $2.40 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37320- | | $3.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37321- | | $5.00 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37322- | | $1.40 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37323- | | $0.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37324- | | $0.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37325- | | $0.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37326- | | $3.40 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -37327- | $2.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37328- | $0.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37329- | $0.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37330- | $0.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37331- | $2.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37332- | $0.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37333- | $0.60 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37334- | $0.20 | 1/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37335- | $0.20 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -37336- | $0.20 | 1/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -37337- | $14.40 | 1/10/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:tgoto |
| -37338- | $93.20 | 1/10/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -37339- | $0.20 | 1/13/2014 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -37340- | $0.60 | 1/13/2014 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -37341- | $0.20 | 1/13/2014 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -37342- | $5.20 | 1/13/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37343- | $1.20 | 1/13/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37344- | $1.00 | 1/13/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37345- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37346- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37347- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37348- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37349- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37350- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37351- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37352- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37353- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37354- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37355- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37356- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37357- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37358- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37359- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37360- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37361- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37362- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37363- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37364- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37365- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37366- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37367- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37368- | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -37369- | | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -37370- | | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37371- | | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37372- | | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37373- | | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37374- | | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37375- | | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37376- | | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37377- | | $0.20 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37378- | | $0.40 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37379- | | $0.40 | 1/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37380- | | $0.40 | 1/13/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -37381- | | $0.20 | 1/13/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37382- | | $5.40 | 1/13/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37383- | | $3.20 | 1/13/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37384- | | $0.20 | 1/13/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37385- | | $0.60 | 1/13/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37386- | | $0.40 | 1/13/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37387- | | $0.40 | 1/13/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37388- | | $0.40 | 1/13/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37389- | | $0.40 | 1/13/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37390- | | $0.40 | 1/13/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37391- | | $0.80 | 1/13/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37392- | | $0.40 | 1/13/2014 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -37393- | | $0.40 | 1/13/2014 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -37394- | | $0.40 | 1/13/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -37395- | | $1.40 | 1/13/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -37396- | | $0.40 | 1/13/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -37397- | | $7.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37398- | | $20.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37399- | | $15.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37400- | | $54.40 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37401- | | $7.40 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -37402- | | $47.20 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37403- | | $30.20 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37404- | | $115.20 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37405- | | $0.60 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37406- | | $54.40 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37407- | | $47.20 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37408- | | $68.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37409- | | $62.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37410- | | $30.20 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37411- | | $0.60 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37412- | | $6.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37413- | | $1.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37414- | | $32.40 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37415- | | $8.40 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37416- | | $2.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37417- | | $25.20 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37418- | | $83.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37419- | | $62.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37420- | | $426.20 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37421- | | $115.20 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37422- | | $83.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37423- | | $68.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37424- | | $3.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37425- | | $27.20 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37426- | | $3.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37427- | | $2.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37428- | | $7.40 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:aaquino |
| -37429- | | $146.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37430- | | $12.20 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37431- | | $15.80 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37432- | | $115.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37433- | | $67.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37434- | | $27.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37435- | | $282.20 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37436- | | $15.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37437- | | $82.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37438- | | $67.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37439- | | $61.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37440- | | $30.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37441- | | $115.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37442- | | $82.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37443- | | $67.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -37444- | $61.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37445- | $30.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37446- | $426.00 | 1/13/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -37447- | $0.20 | 1/13/2014 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -37448- | $0.60 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37449- | $0.60 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37450- | $3.20 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37451- | $3.20 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37452- | $0.20 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37453- | $0.60 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37454- | $0.40 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37455- | $0.60 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:bgomez |
| -37456- | $0.20 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37457- | $0.60 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -37458- | $0.60 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -37459- | $0.60 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -37460- | $0.40 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -37461- | $3.20 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -37462- | $0.60 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -37463- | $1.40 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37464- | $0.20 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37465- | $0.20 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37466- | $0.40 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37467- | $3.20 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:rcalip |
| -37468- | $0.40 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37469- | $1.20 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37470- | $0.60 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37471- | $0.40 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37472- | $0.40 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37473- | $2.20 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37474- | $1.20 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37475- | $1.00 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37476- | $1.40 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37477- | $0.20 | 1/13/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37478- | $0.20 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -37479- | $0.20 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:bgomez |
| -37480- | $2.80 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37481- | $3.60 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37482- | $3.20 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37483- | $2.80 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37484- | $3.60 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37485- | $3.00 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -37486- | | $0.20 | 1/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37487- | | $9.40 | 1/13/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -37488- | | $0.20 | 1/13/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -37489- | | $0.20 | 1/14/2014 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -37490- | | $2.00 | 1/14/2014 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -37491- | | $0.20 | 1/14/2014 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -37492- | | $0.40 | 1/14/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37493- | | $0.20 | 1/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37494- | | $0.20 | 1/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37495- | | $0.20 | 1/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37496- | | $0.20 | 1/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37497- | | $0.20 | 1/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37498- | | $0.40 | 1/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37499- | | $0.20 | 1/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37500- | | $0.20 | 1/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37501- | | $2.40 | 1/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37502- | | $0.40 | 1/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37503- | | $0.20 | 1/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37504- | | $0.60 | 1/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37505- | | $1.40 | 1/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37506- | | $0.60 | 1/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37507- | | $0.80 | 1/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37508- | | $0.20 | 1/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37509- | | $0.20 | 1/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37510- | | $3.60 | 1/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37511- | | $1.20 | 1/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37512- | | $3.60 | 1/14/2014 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -37513- | | $3.00 | 1/14/2014 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -37514- | | $3.20 | 1/14/2014 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -37515- | | $2.80 | 1/14/2014 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -37516- | | $1.00 | 1/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37517- | | $1.80 | 1/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37518- | | $1.00 | 1/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37519- | | $0.80 | 1/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -37520- | | $0.80 | 1/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
|---|---|---|---|---|
| -37521- | | $2.00 | 1/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37522- | | $1.20 | 1/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37523- | | $1.00 | 1/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37524- | | $0.60 | 1/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37525- | | $1.80 | 1/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37526- | | $1.60 | 1/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37527- | | $0.40 | 1/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -37528- | | $0.40 | 1/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37529- | | $0.20 | 1/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37530- | | $0.20 | 1/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37531- | | $0.20 | 1/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37532- | | $0.20 | 1/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37533- | | $0.40 | 1/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37534- | | $1.40 | 1/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37535- | | $0.20 | 1/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37536- | | $9.20 | 1/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37537- | | $0.20 | 1/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37538- | | $0.20 | 1/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37539- | | $0.20 | 1/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37540- | | $0.40 | 1/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37541- | | $0.40 | 1/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37542- | | $0.20 | 1/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37543- | | $0.40 | 1/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37544- | | $4.60 | 1/14/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -37545- | | $3.40 | 1/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:cgriffith |
| -37546- | | $4.00 | 1/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:cgriffith |
| -37547- | | $3.00 | 1/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:cgriffith |
| -37548- | | $3.40 | 1/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37549- | | $5.40 | 1/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37550- | | $3.80 | 1/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37551- | | $3.40 | 1/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:cchan |
| -37552- | | $0.20 | 1/22/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -37553- | | $6.20 | 1/22/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -37554- | | $0.40 | 1/22/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -37555- | | $1.00 | 1/22/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -37556- | | $20.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37557- | | $3.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37558- | | $0.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37559- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37560- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37561- | | $1.00 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -37562- | | $6.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -37563- | | $85.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37564- | | $23.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37565- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37566- | | $0.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37567- | | $3.80 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37568- | | $0.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37569- | | $5.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37570- | | $13.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37571- | | $16.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37572- | | $12.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37573- | | $5.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37574- | | $1.00 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37575- | | $0.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37576- | | $0.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37577- | | $2.80 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37578- | | $0.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37579- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37580- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37581- | | $3.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37582- | | $0.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37583- | | $6.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37584- | | $4.00 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37585- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37586- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37587- | | $4.00 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37588- | | $3.00 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37589- | | $11.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37590- | | $2.00 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37591- | | $16.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37592- | | $12.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37593- | | $0.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37594- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37595- | | $0.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37596- | | $23.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37597- | | $0.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37598- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37599- | | $0.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37600- | | $23.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37601- | | $1.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37602- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37603- | | $0.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -37604- | | $1.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37605- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37606- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37607- | | $3.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37608- | | $0.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37609- | | $23.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37610- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37611- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37612- | | $0.80 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37613- | | $23.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37614- | | $0.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37615- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37616- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37617- | | $4.00 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37618- | | $0.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37619- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37620- | | $6.80 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37621- | | $1.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37622- | | $1.80 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37623- | | $0.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37624- | | $13.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37625- | | $0.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37626- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37627- | | $3.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37628- | | $3.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37629- | | $2.80 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37630- | | $0.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37631- | | $0.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37632- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37633- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37634- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37635- | | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37636- | | $0.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37637- | | $0.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37638- | | $9.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37639- | | $0.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37640- | | $0.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37641- | | $0.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37642- | | $0.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37643- | | $6.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37644- | | $10.80 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37645- | | $1.60 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -37646- | $23.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37647- | $6.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37648- | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37649- | $0.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37650- | $0.20 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37651- | $0.40 | 1/22/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37652- | $2.00 | 1/23/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37653- | $0.40 | 1/23/2014 | Print - SF AA 28TH Floor T654 #2 Logon:cchan |
| -37654- | $3.40 | 1/23/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -37655- | $3.60 | 1/23/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -37656- | $0.40 | 1/23/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -37657- | $0.80 | 1/23/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -37658- | $0.20 | 1/23/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -37659- | $0.20 | 1/23/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -37660- | $1.40 | 1/23/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -37661- | $0.20 | 1/23/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -37662- | $0.40 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37663- | $0.40 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37664- | $3.40 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37665- | $2.00 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37666- | $1.00 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37667- | $0.40 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37668- | $2.00 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37669- | $0.40 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37670- | $0.80 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37671- | $0.40 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37672- | $0.20 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37673- | $1.00 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37674- | $1.00 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37675- | $1.60 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37676- | $0.20 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37677- | $0.20 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37678- | $0.40 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37679- | $0.20 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37680- | $0.20 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37681- | $14.40 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37682- | $1.00 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37683- | $1.80 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37684- | $1.80 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37685- | $0.40 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37686- | $0.20 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37687- | $0.40 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -37688- | | $1.00 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -37689- | | $0.20 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37690- | | $17.20 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37691- | | $0.20 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37692- | | $0.80 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37693- | | $0.40 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37694- | | $0.60 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37695- | | $0.80 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37696- | | $1.20 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37697- | | $0.80 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37698- | | $4.80 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37699- | | $0.40 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37700- | | $0.40 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37701- | | $0.20 | 1/23/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37702- | | $17.00 | 1/24/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37703- | | $39.60 | 1/24/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37704- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37705- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37706- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37707- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37708- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37709- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37710- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37711- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37712- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37713- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37714- | | $0.40 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37715- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37716- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37717- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37718- | | $0.40 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37719- | | $0.40 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37720- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37721- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37722- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37723- | | $0.20 | 1/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37724- | | $6.20 | 1/25/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37725- | | $3.40 | 1/25/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37726- | | $6.20 | 1/25/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37727- | | $6.60 | 1/25/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37728- | | $6.20 | 1/25/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -37729- | | $0.20 | 1/25/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -37730- | | $6.20 | 1/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37731- | | $6.60 | 1/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37732- | | $3.40 | 1/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37733- | | $6.60 | 1/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37734- | | $6.20 | 1/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37735- | | $4.80 | 1/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37736- | | $3.00 | 1/27/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37737- | | $0.20 | 1/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37738- | | $4.40 | 1/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37739- | | $9.60 | 1/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37740- | | $0.20 | 1/27/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37741- | | $0.20 | 1/27/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37742- | | $0.20 | 1/27/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -37743- | | $0.20 | 1/27/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -37744- | | $5.60 | 1/28/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37745- | | $0.20 | 1/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37746- | | $0.20 | 1/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37747- | | $0.20 | 1/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37748- | | $0.20 | 1/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37749- | | $0.40 | 1/28/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -37750- | | $25.60 | 1/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37751- | | $5.40 | 1/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37752- | | $3.80 | 1/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37753- | | $8.80 | 1/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37754- | | $0.60 | 1/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37755- | | $22.80 | 1/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37756- | | $10.00 | 1/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37757- | | $1.40 | 1/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37758- | | $1.40 | 1/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37759- | | $5.80 | 1/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37760- | | $1.20 | 1/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -37761- | $9.40 | 1/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37762- | $3.00 | 1/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37763- | $4.40 | 1/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37764- | $13.40 | 1/28/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37765- | $112.00 | 1/28/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37766- | $7.00 | 1/28/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37767- | $1.00 | 1/28/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37768- | $1.00 | 1/28/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37769- | $28.40 | 1/28/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37770- | $1.00 | 1/28/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37771- | $425.00 | 1/28/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37772- | $1.00 | 1/28/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37773- | $1.20 | 1/28/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37774- | $18.80 | 1/28/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37775- | $0.20 | 1/28/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37776- | $0.20 | 1/28/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37777- | $0.20 | 1/28/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37778- | $0.40 | 1/29/2014 | Print - SF AA 14TH Floor T654 #2 Logon:gwaskiewicz |
| -37779- | $6.00 | 1/29/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37780- | $0.20 | 1/29/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37781- | $0.20 | 1/29/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37782- | $0.20 | 1/29/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37783- | $0.60 | 1/29/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |
| -37784- | $3.40 | 1/29/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |
| -37785- | $3.20 | 1/29/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37786- | $14.40 | 1/29/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37787- | $0.60 | 1/29/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37788- | $6.60 | 1/29/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37789- | $4.20 | 1/29/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37790- | $6.00 | 1/29/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37791- | $5.60 | 1/29/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37792- | $0.40 | 1/29/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -37793- | $16.20 | 1/29/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37794- | $0.20 | 1/29/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -37795- | $0.40 | 1/29/2014 | Print - SF LIT 28TH FLOOR T654 #1 Logon:jgiordano |
| -37796- | $1.00 | 1/29/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37797- | $4.00 | 1/29/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37798- | $13.00 | 1/29/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37799- | $1.00 | 1/29/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37800- | $1.00 | 1/29/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37801- | $37.40 | 1/29/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37802- | $29.00 | 1/29/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37803- | $11.00 | 1/29/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37804- | $1.00 | 1/29/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37805- | $3.00 | 1/29/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37806- | $2.00 | 1/29/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37807- | $4.00 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37808- | $0.60 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37809- | $0.20 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37810- | $30.80 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37811- | $0.20 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37812- | $0.20 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37813- | $0.20 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37814- | $0.40 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37815- | $0.60 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37816- | $1.40 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37817- | $0.20 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37818- | $0.20 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37819- | $0.60 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37820- | $0.60 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37821- | $0.40 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37822- | $0.60 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37823- | $0.20 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37824- | $0.20 | 1/29/2014 | Print - SF SVC 14TH FLOOR Canon IR7105 #2 Logon:ddimalanta |
| -37825- | $0.40 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37826- | $1.40 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37827- | $3.40 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37828- | $1.00 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37829- | $53.80 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37830- | $0.20 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37831- | $0.20 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37832- | $0.40 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37833- | $0.20 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -37834- | | $3.40 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37835- | | $0.80 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37836- | | $1.00 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37837- | | $1.00 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37838- | | $1.00 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37839- | | $0.60 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37840- | | $0.40 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37841- | | $0.40 | 1/29/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37842- | | $0.20 | 1/29/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37843- | | $1.00 | 1/30/2014 | Print - Adobe PDF Logon:tdesouza |
| -37844- | | $5.00 | 1/30/2014 | Print - Adobe PDF Logon:tdesouza |
| -37845- | | $2.00 | 1/30/2014 | Print - Adobe PDF Logon:tdesouza |
| -37846- | | $2.00 | 1/30/2014 | Print - Adobe PDF Logon:tdesouza |
| -37847- | | $4.00 | 1/30/2014 | Print - Adobe PDF Logon:tdesouza |
| -37848- | | $0.80 | 1/30/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37849- | | $1.40 | 1/30/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37850- | | $7.60 | 1/30/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37851- | | $0.40 | 1/30/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -37852- | | $0.40 | 1/30/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -37853- | | $0.20 | 1/30/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -37854- | | $0.20 | 1/30/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -37855- | | $0.20 | 1/30/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -37856- | | $0.60 | 1/30/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37857- | | $13.20 | 1/30/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -37858- | | $12.40 | 1/30/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -37859- | | $8.00 | 1/30/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -37860- | | $8.20 | 1/30/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37861- | | $9.20 | 1/30/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37862- | | $15.40 | 1/30/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37863- | | $8.20 | 1/30/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37864- | | $3.80 | 1/30/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37865- | | $1.60 | 1/30/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37866- | | $3.80 | 1/30/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37867- | | $17.60 | 1/30/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -37868- | | $30.80 | 1/30/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37869- | | $0.20 | 1/30/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37870- | | $0.40 | 1/30/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -37871- | | $0.20 | 1/30/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37872- | | $3.80 | 1/30/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37873- | | $1.80 | 1/30/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37874- | | $5.40 | 1/30/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37875- | | $15.20 | 1/30/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37876- | | $3.40 | 1/30/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37877- | | $6.80 | 1/30/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37878- | | $1.80 | 1/30/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37879- | | $1.40 | 1/30/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37880- | | $0.20 | 1/30/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37881- | | $0.80 | 1/30/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37882- | | $3.20 | 1/30/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37883- | | $75.00 | 1/31/2014 | Print - Adobe PDF Logon:tdesouza |
| -37884- | | $77.00 | 1/31/2014 | Print - Adobe PDF Logon:tdesouza |
| -37885- | | $1.00 | 1/31/2014 | Print - Adobe PDF Logon:tdesouza |
| -37886- | | $99.00 | 1/31/2014 | Print - Adobe PDF Logon:tdesouza |
| -37887- | | $1.40 | 1/31/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37888- | | $2.40 | 1/31/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37889- | | $0.60 | 1/31/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37890- | | $15.40 | 1/31/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37891- | | $9.00 | 1/31/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37892- | | $2.40 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37893- | | $2.40 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37894- | | $0.20 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37895- | | $0.40 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37896- | | $2.60 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37897- | | $3.20 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37898- | | $0.40 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37899- | | $0.20 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37900- | | $0.40 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37901- | | $5.60 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on      05/05/2015 10:16:17 AM

From          Inception

To            Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -37902- | | $0.20 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -37903- | | $0.20 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37904- | | $0.20 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37905- | | $0.20 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37906- | | $0.20 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37907- | | $0.20 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37908- | | $1.20 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37909- | | $1.20 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37910- | | $0.60 | 1/31/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37911- | | $0.20 | 1/31/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -37912- | | $0.20 | 1/31/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -37913- | | $0.40 | 1/31/2014 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -37914- | | $3.80 | 2/1/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -37915- | | $9.60 | 2/1/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37916- | | $9.60 | 2/1/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37917- | | $0.40 | 2/1/2014 | Print - SF WP 28th Floor C792 Color Logon:bglackin |
| -37918- | | $5.80 | 2/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37919- | | $16.20 | 2/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37920- | | $13.20 | 2/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37921- | | $12.40 | 2/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37922- | | $8.00 | 2/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37923- | | $10.40 | 2/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37924- | | $0.20 | 2/2/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -37925- | | $0.40 | 2/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37926- | | $3.80 | 2/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37927- | | $2.00 | 2/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37928- | | $1.60 | 2/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37929- | | $2.00 | 2/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37930- | | $5.40 | 2/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37931- | | $8.80 | 2/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37932- | | $0.40 | 2/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:mpilotin |
| -37933- | | $4.00 | 2/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:mpilotin |
| -37934- | | $2.00 | 2/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -37935- | | $2.00 | 2/3/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -37936- | | $17.20 | 2/3/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -37937- | | $17.20 | 2/3/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37938- | | $0.20 | 2/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -37939- | | $0.20 | 2/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -37940- | | $1.20 | 2/3/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37941- | | $1.40 | 2/3/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37942- | | $0.80 | 2/3/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37943- | | $0.20 | 2/3/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37944- | | $0.40 | 2/3/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37945- | | $0.20 | 2/3/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37946- | | $0.20 | 2/3/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37947- | | $0.40 | 2/3/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:ddimalanta |
| -37948- | | $2.00 | 2/4/2014 | Print - NY AA EAST BAY T654 #1 Logon:dsrinivasan |
| -37949- | | $1.20 | 2/4/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -37950- | | $0.20 | 2/4/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -37951- | | $0.60 | 2/4/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -37952- | | $0.40 | 2/4/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -37953- | | $0.60 | 2/4/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -37954- | | $0.80 | 2/4/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -37955- | | $0.20 | 2/4/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37956- | | $1.20 | 2/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:mpilotin |
| -37957- | | $4.40 | 2/4/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mpilotin |
| -37958- | | $2.60 | 2/4/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mpilotin |
| -37959- | | $1.40 | 2/4/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mpilotin |
| -37960- | | $8.80 | 2/4/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37961- | | $6.00 | 2/4/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37962- | | $9.40 | 2/4/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -37963- | | $42.00 | 2/4/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37964- | | $25.00 | 2/4/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37965- | | $18.80 | 2/4/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37966- | | $26.80 | 2/4/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37967- | | $15.20 | 2/4/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37968- | | $93.00 | 2/4/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37969- | | $6.00 | 2/4/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -37970- | | $1.20 | 2/4/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37971- | | $1.20 | 2/4/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

Report created on    05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -37972- | | $0.60 | 2/4/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37973- | | $0.60 | 2/4/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:rcalip |
| -37974- | | $0.20 | 2/4/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37975- | | $124.80 | 2/4/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37976- | | $157.80 | 2/4/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37977- | | $1.20 | 2/4/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37978- | | $3.60 | 2/4/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37979- | | $139.20 | 2/4/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37980- | | $534.60 | 2/4/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37981- | | $0.20 | 2/4/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37982- | | $43.20 | 2/4/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37983- | | $52.20 | 2/4/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37984- | | $60.60 | 2/4/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37985- | | $31.80 | 2/4/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37986- | | $3.60 | 2/4/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37987- | | $0.60 | 2/4/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37988- | | $507.60 | 2/4/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -37989- | | $4.00 | 2/4/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:dverret |
| -37990- | | $44.00 | 2/4/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:dverret |
| -37991- | | $6.00 | 2/4/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:dverret |
| -37992- | | $5.80 | 2/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -37993- | | $22.40 | 2/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -37994- | | $10.00 | 2/5/2014 | Print - NY AA EAST BAY T654 #1 Logon:dsrinivasan |
| -37995- | | $3.60 | 2/5/2014 | Print - SF AA 14TH Floor T654 #2 Logon:gwaskiewicz |
| -37996- | | $4.80 | 2/5/2014 | Print - SF AA 14TH Floor T654 #2 Logon:gwaskiewicz |
| -37997- | | $0.20 | 2/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -37998- | | $0.80 | 2/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -37999- | | $0.40 | 2/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38000- | | $0.40 | 2/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38001- | | $0.60 | 2/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38002- | | $10.80 | 2/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38003- | | $2.80 | 2/5/2014 | Print - SF AA 28th Floor T654 #2 Logon:tdesouza |
| -38004- | | $2.80 | 2/5/2014 | Print - SF AA 29TH Floor 4200 # 1 SW Logon:ajones |
| -38005- | | $2.40 | 2/5/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -38006- | | $2.40 | 2/5/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -38007- | | $0.20 | 2/5/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -38008- | | $2.80 | 2/5/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -38009- | | $3.60 | 2/5/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -38010- | | $10.80 | 2/5/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |
| -38011- | | $10.80 | 2/5/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -38012- | | $10.80 | 2/5/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |
|---|---|---|---|---|
| -38013- | | $10.80 | 2/5/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |
| -38014- | | $0.60 | 2/5/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |
| -38015- | | $2.40 | 2/5/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38016- | | $2.80 | 2/5/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38017- | | $10.80 | 2/5/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38018- | | $10.80 | 2/5/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38019- | | $10.80 | 2/5/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38020- | | $3.80 | 2/5/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38021- | | $3.60 | 2/5/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38022- | | $0.20 | 2/5/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -38023- | | $0.20 | 2/5/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -38024- | | $0.20 | 2/5/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -38025- | | $0.40 | 2/5/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -38026- | | $0.60 | 2/5/2014 | Print - SF LIT 28TH FLOOR T654 #1 Logon:jgiordano |
| -38027- | | $0.80 | 2/5/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -38028- | | $0.80 | 2/5/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -38029- | | $3.60 | 2/5/2014 | Print - SF WP 28th Floor C792 Color Logon:bglackin |
| -38030- | | $2.80 | 2/5/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -38031- | | $11.40 | 2/5/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -38032- | | $0.20 | 2/6/2014 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -38033- | | $0.80 | 2/6/2014 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -38034- | | $0.20 | 2/6/2014 | Print - SF 14-240 4350 #3 Logon:jtorre |
| -38035- | | $0.40 | 2/6/2014 | Print - SF AA 28TH FLOOR 4200 #1 Logon:chipple |
| -38036- | | $0.40 | 2/6/2014 | Print - SF AA 28TH FLOOR 4200 #1 Logon:chipple |
| -38037- | | $5.40 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -38038- | | $0.40 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -38039- | | $3.00 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -38040- | | $4.80 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -38041- | | $11.40 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38042- | | $2.60 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38043- | | $11.40 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38044- | | $2.80 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38045- | | $4.40 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38046- | | $0.20 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -38047- | | $0.20 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38048- | | $10.80 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38049- | | $11.00 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38050- | | $11.40 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38051- | | $3.40 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38052- | | $3.00 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38053- | | $0.40 | 2/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38054- | | $2.00 | 2/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38055- | | $0.20 | 2/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38056- | | $0.20 | 2/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -38057- | | $0.40 | 2/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -38058- | | $0.20 | 2/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |
| -38059- | | $0.60 | 2/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |
| -38060- | | $0.60 | 2/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |
| -38061- | | $0.60 | 2/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |
| -38062- | | $11.40 | 2/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |
| -38063- | | $3.00 | 2/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:lcisneros |
| -38064- | | $4.40 | 2/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mbaldwin |
| -38065- | | $2.80 | 2/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mbaldwin |
| -38066- | | $2.60 | 2/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:mbaldwin |
| -38067- | | $2.80 | 2/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38068- | | $5.40 | 2/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38069- | | $5.40 | 2/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38070- | | $2.40 | 2/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38071- | | $2.80 | 2/6/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38072- | | $0.40 | 2/6/2014 | Print - SF LIT 28TH FLOOR T654 #1 Logon:jgiordano |
| -38073- | | $0.20 | 2/6/2014 | Print - SF LIT 28TH FLOOR T654 #1 Logon:jgiordano |
| -38074- | | $0.20 | 2/6/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -38075- | | $60.00 | 2/6/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -38076- | | $44.40 | 2/6/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -38077- | | $165.60 | 2/6/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -38078- | | $437.40 | 2/6/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -38079- | | $846.00 | 2/6/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
|---|---|---|---|---|
| -38080- | | $45.60 | 2/6/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:bgomez |
| -38081- | | $6.00 | 2/6/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38082- | | $0.20 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38083- | | $3.20 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38084- | | $0.60 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38085- | | $7.60 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38086- | | $0.80 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38087- | | $0.80 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38088- | | $2.00 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38089- | | $1.00 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38090- | | $1.60 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38091- | | $3.60 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -38092- | | $58.20 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -38093- | | $22.20 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -38094- | | $46.20 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -38095- | | $38.40 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -38096- | | $27.60 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -38097- | | $29.40 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -38098- | | $45.60 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -38099- | | $17.40 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -38100- | | $51.60 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -38101- | | $20.40 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38102- | | $1.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38103- | | $0.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38104- | | $1.80 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38105- | | $3.00 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38106- | | $0.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38107- | | $0.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38108- | | $0.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38109- | | $0.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38110- | | $0.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38111- | | $2.40 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38112- | | $1.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38113- | | $0.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38114- | | $1.80 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38115- | | $0.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38116- | | $0.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38117- | | $1.80 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38118- | | $3.00 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38119- | | $1.80 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38120- | | $1.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -38121- | | $0.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
|---|---|---|---|---|
| -38122- | | $0.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38123- | | $59.40 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38124- | | $6.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38125- | | $12.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38126- | | $4.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38127- | | $0.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38128- | | $2.40 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38129- | | $1.80 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38130- | | $1.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38131- | | $0.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38132- | | $1.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38133- | | $3.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38134- | | $6.00 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38135- | | $2.40 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38136- | | $1.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38137- | | $1.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38138- | | $1.80 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38139- | | $0.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38140- | | $1.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38141- | | $1.80 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38142- | | $0.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38143- | | $1.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38144- | | $1.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38145- | | $2.40 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38146- | | $0.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38147- | | $94.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38148- | | $19.80 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38149- | | $0.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:bgomez |
| -38150- | | $0.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38151- | | $1.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38152- | | $0.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38153- | | $0.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38154- | | $10.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38155- | | $4.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38156- | | $4.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38157- | | $7.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38158- | | $15.00 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38159- | | $39.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38160- | | $59.40 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38161- | | $15.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38162- | | $35.40 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -38163- | | $41.40 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
|---|---|---|---|---|
| -38164- | | $3.00 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38165- | | $57.00 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38166- | | $17.40 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38167- | | $22.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38168- | | $24.00 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38169- | | $17.40 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38170- | | $26.40 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38171- | | $48.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38172- | | $13.80 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38173- | | $15.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38174- | | $67.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38175- | | $68.40 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38176- | | $48.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38177- | | $0.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38178- | | $3.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38179- | | $31.80 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38180- | | $27.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38181- | | $1.80 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38182- | | $39.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38183- | | $72.00 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38184- | | $5.40 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38185- | | $17.40 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38186- | | $3.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38187- | | $28.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38188- | | $100.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38189- | | $37.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38190- | | $7.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38191- | | $20.40 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38192- | | $6.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38193- | | $6.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38194- | | $9.00 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38195- | | $48.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38196- | | $37.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38197- | | $37.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38198- | | $48.00 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38199- | | $72.00 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38200- | | $28.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38201- | | $18.00 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38202- | | $39.60 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38203- | | $66.00 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38204- | | $22.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -38205- | | $34.20 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38206- | | $70.80 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38207- | | $4.80 | 2/6/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38208- | | $5.40 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38209- | | $22.80 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38210- | | $0.20 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38211- | | $4.20 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38212- | | $13.80 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38213- | | $10.20 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38214- | | $9.60 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38215- | | $10.80 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38216- | | $67.80 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38217- | | $5.40 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38218- | | $3.00 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38219- | | $18.00 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38220- | | $2.40 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38221- | | $16.20 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38222- | | $19.80 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38223- | | $34.20 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38224- | | $12.00 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38225- | | $73.80 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38226- | | $13.20 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38227- | | $9.00 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38228- | | $1.80 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38229- | | $2.40 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38230- | | $0.20 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38231- | | $24.60 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38232- | | $47.40 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38233- | | $20.40 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38234- | | $13.80 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38235- | | $14.40 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38236- | | $7.20 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38237- | | $6.60 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38238- | | $7.20 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38239- | | $68.40 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38240- | | $10.80 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38241- | | $1.80 | 2/6/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38242- | | $0.60 | 2/6/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38243- | | $5.40 | 2/6/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rkronbeck |
| -38244- | | $2.80 | 2/6/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -38245- | | $2.60 | 2/6/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -38246- | | $4.80 | 2/6/2014 | Print - SF WP 28th Floor C792 Color Logon:bglackin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -38247- | | $0.60 | 2/6/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
|---|---|---|---|---|
| -38248- | | $57.00 | 2/7/2014 | Print - SF 14-240 4350 #3 Logon:chipple |
| -38249- | | $0.20 | 2/7/2014 | Print - SF 14-240 4350 #3 Logon:chipple |
| -38250- | | $3.00 | 2/7/2014 | Print - SF AA 14TH Floor T654 #1 Logon:pdobbs |
| -38251- | | $3.00 | 2/7/2014 | Print - SF AA 14TH Floor T654 #1 Logon:pdobbs |
| -38252- | | $2.00 | 2/7/2014 | Print - SF AA 14TH Floor T654 #1 Logon:pdobbs |
| -38253- | | $0.20 | 2/7/2014 | Print - SF AA 14TH Floor T654 #1 Logon:pdobbs |
| -38254- | | $1.80 | 2/7/2014 | Print - SF AA 14TH Floor T654 #1 Logon:pdobbs |
| -38255- | | $0.80 | 2/7/2014 | Print - SF AA 28TH FLOOR 4200 #1 Logon:chipple |
| -38256- | | $11.40 | 2/7/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38257- | | $0.20 | 2/7/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:lwu |
| -38258- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38259- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38260- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38261- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38262- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38263- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38264- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38265- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38266- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38267- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38268- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38269- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38270- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38271- | | $0.40 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38272- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38273- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38274- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38275- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38276- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38277- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38278- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38279- | | $0.20 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38280- | | $0.40 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -38281- | | $1.60 | 2/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -38282- | | $4.80 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -38283- | | $3.40 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -38284- | | $2.60 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -38285- | | $11.40 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -38286- | | $4.00 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |
| -38287- | | $0.40 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:cchan |
| -38288- | | $34.20 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:chipple |
| -38289- | | $7.80 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:chipple |
| -38290- | | $2.40 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:chipple |
| -38291- | | $1.20 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:chipple |
| -38292- | | $10.20 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:chipple |
| -38293- | | $34.20 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:chipple |
| -38294- | | $103.20 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:chipple |
| -38295- | | $1.80 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:chipple |
| -38296- | | $150.00 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:chipple |
| -38297- | | $7.80 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:chipple |
| -38298- | | $0.80 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38299- | | $90.00 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38300- | | $219.60 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38301- | | $1.20 | 2/7/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38302- | | $0.40 | 2/7/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -38303- | | $0.20 | 2/7/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -38304- | | $0.20 | 2/7/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -38305- | | $62.40 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:amcdaniel |
| -38306- | | $84.80 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:amcdaniel |
| -38307- | | $14.40 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38308- | | $42.00 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38309- | | $24.00 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38310- | | $14.80 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38311- | | $6.00 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38312- | | $6.00 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38313- | | $6.00 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38314- | | $15.40 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38315- | | $26.80 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

From          Inception
To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -38316- | | $30.40 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38317- | | $15.20 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38318- | | $18.60 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38319- | | $25.00 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38320- | | $18.80 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38321- | | $9.00 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38322- | | $28.00 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38323- | | $9.40 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38324- | | $6.80 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:lwu |
| -38325- | | $28.00 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38326- | | $14.40 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38327- | | $6.80 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38328- | | $36.00 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38329- | | $9.00 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38330- | | $42.00 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38331- | | $6.80 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38332- | | $9.40 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38333- | | $16.60 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38334- | | $26.80 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38335- | | $10.60 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38336- | | $14.40 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38337- | | $87.00 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38338- | | $171.00 | 2/7/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38339- | | $85.00 | 2/7/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:raltares |
| -38340- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38341- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38342- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38343- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38344- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38345- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38346- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38347- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38348- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38349- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38350- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38351- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38352- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38353- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38354- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38355- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38356- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38357- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | | |
|---|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -38358- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38359- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38360- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38361- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38362- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38363- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38364- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38365- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38366- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38367- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38368- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38369- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38370- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38371- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38372- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38373- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38374- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38375- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:chipple |
| -38376- | | $1.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:hschurman |
| -38377- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38378- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38379- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38380- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38381- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38382- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38383- | | $5.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38384- | | $78.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38385- | | $135.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38386- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38387- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38388- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38389- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38390- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38391- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38392- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38393- | | $78.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38394- | | $0.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38395- | | $10.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38396- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38397- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38398- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38399- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -38400- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38401- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38402- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38403- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38404- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38405- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38406- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38407- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38408- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38409- | | $1.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38410- | | $2.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38411- | | $2.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38412- | | $16.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38413- | | $6.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:lwu |
| -38414- | | $2.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38415- | | $27.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38416- | | $1.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38417- | | $10.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38418- | | $9.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38419- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38420- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38421- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38422- | | $16.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38423- | | $17.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38424- | | $25.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38425- | | $7.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38426- | | $1.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38427- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38428- | | $42.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38429- | | $7.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38430- | | $28.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38431- | | $55.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38432- | | $25.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38433- | | $1.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38434- | | $5.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38435- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38436- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38437- | | $85.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38438- | | $36.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38439- | | $48.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38440- | | $3.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38441- | | $3.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -38442- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
|---|---|---|---|---|
| -38443- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38444- | | $8.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38445- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38446- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38447- | | $6.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38448- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38449- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38450- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38451- | | $28.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38452- | | $69.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38453- | | $2.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38454- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38455- | | $6.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38456- | | $2.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38457- | | $29.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38458- | | $3.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38459- | | $30.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38460- | | $7.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38461- | | $15.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38462- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38463- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38464- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38465- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38466- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38467- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38468- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38469- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38470- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38471- | | $25.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38472- | | $2.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38473- | | $6.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38474- | | $1.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38475- | | $2.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38476- | | $14.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38477- | | $2.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38478- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38479- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38480- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38481- | | $4.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38482- | | $61.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38483- | | $25.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -38484- | | $18.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38485- | | $39.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38486- | | $35.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38487- | | $22.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38488- | | $19.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38489- | | $31.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38490- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38491- | | $15.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38492- | | $1.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38493- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38494- | | $2.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38495- | | $1.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38496- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38497- | | $2.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38498- | | $4.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38499- | | $3.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:hschurman |
| -38500- | | $1.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:hschurman |
| -38501- | | $13.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38502- | | $7.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38503- | | $4.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38504- | | $41.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38505- | | $22.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38506- | | $38.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38507- | | $28.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38508- | | $10.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38509- | | $15.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38510- | | $20.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38511- | | $34.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38512- | | $12.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38513- | | $13.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38514- | | $16.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38515- | | $4.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38516- | | $4.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38517- | | $11.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38518- | | $19.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38519- | | $24.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38520- | | $6.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38521- | | $8.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38522- | | $10.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38523- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38524- | | $10.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38525- | | $137.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -38526- | | $12.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38527- | | $4.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38528- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38529- | | $2.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38530- | | $8.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38531- | | $24.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38532- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38533- | | $10.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38534- | | $9.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38535- | | $9.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38536- | | $15.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38537- | | $13.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38538- | | $10.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38539- | | $11.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38540- | | $3.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38541- | | $3.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38542- | | $12.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38543- | | $3.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38544- | | $2.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38545- | | $1.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38546- | | $2.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38547- | | $3.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38548- | | $7.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38549- | | $1.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38550- | | $14.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38551- | | $2.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38552- | | $4.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38553- | | $3.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38554- | | $1.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38555- | | $8.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38556- | | $10.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38557- | | $25.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38558- | | $3.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38559- | | $4.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38560- | | $18.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38561- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38562- | | $46.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38563- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38564- | | $10.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38565- | | $8.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38566- | | $10.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38567- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -38568- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38569- | | $60.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38570- | | $5.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38571- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38572- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38573- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38574- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38575- | | $3.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38576- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38577- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38578- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38579- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38580- | | $3.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38581- | | $8.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38582- | | $1.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38583- | | $2.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38584- | | $1.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38585- | | $3.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38586- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38587- | | $13.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38588- | | $12.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38589- | | $18.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38590- | | $49.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38591- | | $13.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38592- | | $22.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38593- | | $12.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38594- | | $14.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38595- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38596- | | $4.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38597- | | $18.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38598- | | $19.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38599- | | $25.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38600- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38601- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38602- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38603- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38604- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38605- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38606- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38607- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38608- | | $6.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38609- | | $0.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -38610- | | $1.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
|---|---|---|---|---|
| -38611- | | $15.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38612- | | $12.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38613- | | $13.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38614- | | $10.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38615- | | $8.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38616- | | $12.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38617- | | $13.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38618- | | $8.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38619- | | $10.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38620- | | $6.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38621- | | $30.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38622- | | $7.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38623- | | $45.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38624- | | $5.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38625- | | $4.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38626- | | $14.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38627- | | $24.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38628- | | $47.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38629- | | $20.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38630- | | $13.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38631- | | $10.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38632- | | $7.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38633- | | $10.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38634- | | $3.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38635- | | $4.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38636- | | $57.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38637- | | $7.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38638- | | $59.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38639- | | $3.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38640- | | $51.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38641- | | $58.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38642- | | $45.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38643- | | $46.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38644- | | $27.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38645- | | $17.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38646- | | $29.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38647- | | $17.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38648- | | $3.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38649- | | $100.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38650- | | $31.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38651- | | $37.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -38652- | | $7.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38653- | | $15.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38654- | | $16.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38655- | | $19.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38656- | | $67.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38657- | | $34.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38658- | | $15.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38659- | | $17.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38660- | | $39.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38661- | | $22.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38662- | | $35.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38663- | | $6.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38664- | | $6.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38665- | | $70.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38666- | | $27.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38667- | | $5.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38668- | | $3.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38669- | | $7.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38670- | | $73.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38671- | | $73.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:lwu |
| -38672- | | $24.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38673- | | $28.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38674- | | $86.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38675- | | $27.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38676- | | $13.80 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38677- | | $5.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38678- | | $67.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38679- | | $27.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38680- | | $43.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38681- | | $85.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38682- | | $48.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38683- | | $66.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38684- | | $22.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38685- | | $15.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38686- | | $48.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38687- | | $3.60 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38688- | | $17.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38689- | | $26.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:raltares |
| -38690- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |
| -38691- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |
| -38692- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |
| -38693- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -38694- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |
| -38695- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |
| -38696- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |
| -38697- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |
| -38698- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |
| -38699- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |
| -38700- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |
| -38701- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |
| -38702- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |
| -38703- | | $0.40 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |
| -38704- | | $6.00 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |
| -38705- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |
| -38706- | | $0.20 | 2/7/2014 | Print - SF SVC 14TH Floor Canon IR7105 #3 Logon:tdesouza |
| -38707- | | $0.60 | 2/7/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38708- | | $21.00 | 2/7/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38709- | | $28.20 | 2/7/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38710- | | $30.00 | 2/7/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38711- | | $30.00 | 2/7/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38712- | | $3.20 | 2/7/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38713- | | $8.60 | 2/7/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38714- | | $0.40 | 2/7/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38715- | | $68.40 | 2/7/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:raltares |
| -38716- | | $18.80 | 2/7/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:lwu |
| -38717- | | $25.00 | 2/7/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:lwu |
| -38718- | | $18.80 | 2/7/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:lwu |
| -38719- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38720- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38721- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38722- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38723- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38724- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38725- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38726- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38727- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38728- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38729- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38730- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38731- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38732- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38733- | | $0.40 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38734- | | $0.40 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38735- | | $0.40 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on      05/05/2015 10:16:17 AM

From      Inception

To      Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -38736- | | $0.60 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38737- | | $0.60 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38738- | | $1.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38739- | | $0.60 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38740- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38741- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38742- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38743- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -38744- | | $0.20 | 2/7/2014 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -38745- | | $0.40 | 2/7/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rkronbeck |
| -38746- | | $0.20 | 2/7/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rkronbeck |
| -38747- | | $0.20 | 2/7/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rkronbeck |
| -38748- | | $11.40 | 2/7/2014 | Print - SF WP 28th Floor C792 Color Logon:chipple |
| -38749- | | $14.40 | 2/7/2014 | Print - SF WP 28th Floor C792 Color Logon:chipple |
| -38750- | | $0.40 | 2/8/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rkronbeck |
| -38751- | | $0.20 | 2/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38752- | | $0.20 | 2/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38753- | | $0.20 | 2/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38754- | | $0.20 | 2/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38755- | | $0.20 | 2/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38756- | | $0.20 | 2/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -38757- | | $0.20 | 2/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -38758- | | $0.60 | 2/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -38759- | | $0.60 | 2/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -38760- | | $0.60 | 2/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -38761- | | $0.20 | 2/10/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -38762- | | $0.20 | 2/10/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:yswenson |
| -38763- | | $3.60 | 2/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38764- | | $0.60 | 2/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38765- | | $0.80 | 2/10/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -38766- | | $34.20 | 2/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38767- | | $14.40 | 2/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38768- | | $14.40 | 2/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38769- | | $0.60 | 2/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38770- | | $7.80 | 2/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38771- | | $10.20 | 2/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38772- | | $10.20 | 2/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38773- | | $52.80 | 2/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38774- | | $6.00 | 2/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38775- | | $0.20 | 2/10/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -38776- | | $1.40 | 2/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38777- | | $0.20 | 2/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38778- | | $0.80 | 2/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38779- | | $3.00 | 2/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38780- | | $0.20 | 2/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38781- | | $3.60 | 2/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38782- | | $2.00 | 2/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38783- | | $1.00 | 2/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38784- | | $0.20 | 2/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38785- | | $6.40 | 2/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38786- | | $17.60 | 2/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38787- | | $0.20 | 2/10/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38788- | | $0.20 | 2/10/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -38789- | | $1.00 | 2/11/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:amcdaniel |
| -38790- | | $2.00 | 2/11/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:amcdaniel |
| -38791- | | $2.00 | 2/11/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:amcdaniel |
| -38792- | | $2.00 | 2/11/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:amcdaniel |
| -38793- | | $2.00 | 2/11/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38794- | | $145.80 | 2/11/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38795- | | $29.00 | 2/11/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:raltares |
| -38796- | | $0.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38797- | | $3.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38798- | | $3.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38799- | | $3.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38800- | | $4.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38801- | | $3.60 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38802- | | $0.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38803- | | $0.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38804- | | $15.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38805- | | $3.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38806- | | $0.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38807- | | $8.60 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38808- | | $6.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38809- | | $1.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38810- | | $0.80 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38811- | | $4.80 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38812- | | $7.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38813- | | $4.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38814- | | $4.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38815- | | $1.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38816- | | $1.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38817- | | $2.80 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -38818- | | $4.60 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38819- | | $4.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38820- | | $2.80 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38821- | | $0.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38822- | | $3.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38823- | | $0.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38824- | | $0.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38825- | | $8.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38826- | | $2.80 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38827- | | $4.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38828- | | $3.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #1 Logon:amcdaniel |
| -38829- | | $1.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38830- | | $0.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38831- | | $2.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38832- | | $2.80 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38833- | | $3.80 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38834- | | $3.60 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38835- | | $4.60 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38836- | | $5.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38837- | | $4.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38838- | | $5.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #1 Logon:amcdaniel |
| -38839- | | $0.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38840- | | $2.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38841- | | $0.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38842- | | $0.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38843- | | $0.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38844- | | $3.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38845- | | $0.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38846- | | $0.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38847- | | $0.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38848- | | $6.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38849- | | $6.60 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38850- | | $1.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38851- | | $0.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38852- | | $1.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38853- | | $1.00 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38854- | | $0.20 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38855- | | $8.40 | 2/11/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:amcdaniel |
| -38856- | | $0.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38857- | | $0.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -38858- | | $1.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38859- | | $3.00 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -38860- | | $22.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
|---|---|---|---|---|
| -38861- | | $6.00 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38862- | | $3.00 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38863- | | $0.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38864- | | $9.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38865- | | $12.00 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38866- | | $2.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38867- | | $0.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38868- | | $2.00 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38869- | | $0.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38870- | | $0.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38871- | | $0.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38872- | | $0.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38873- | | $0.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38874- | | $0.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38875- | | $4.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38876- | | $0.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38877- | | $0.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38878- | | $0.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38879- | | $2.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38880- | | $6.00 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38881- | | $9.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38882- | | $18.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38883- | | $13.00 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38884- | | $11.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38885- | | $7.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38886- | | $6.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38887- | | $8.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38888- | | $10.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38889- | | $0.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38890- | | $0.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38891- | | $8.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38892- | | $9.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38893- | | $22.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38894- | | $0.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38895- | | $1.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38896- | | $0.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38897- | | $3.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38898- | | $0.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38899- | | $9.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38900- | | $23.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38901- | | $0.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |

| LIEFF CABRASER HEIMANN & BERNSTEIN, LLP | | | |
|---|---|---|---|

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -38902- | $0.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38903- | $0.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38904- | $2.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38905- | $5.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38906- | $0.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38907- | $0.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38908- | $16.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38909- | $13.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38910- | $12.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38911- | $24.00 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38912- | $8.00 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38913- | $5.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38914- | $3.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38915- | $0.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38916- | $0.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38917- | $0.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38918- | $7.00 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38919- | $28.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38920- | $9.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38921- | $14.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38922- | $1.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38923- | $0.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38924- | $0.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38925- | $0.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38926- | $3.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38927- | $2.00 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38928- | $0.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38929- | $0.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38930- | $0.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38931- | $9.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38932- | $1.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38933- | $3.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38934- | $10.00 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38935- | $5.00 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38936- | $0.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38937- | $0.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38938- | $0.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38939- | $0.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38940- | $0.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38941- | $0.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38942- | $5.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38943- | $8.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -38944- | | $0.80 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38945- | | $2.00 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38946- | | $2.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38947- | | $0.60 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38948- | | $0.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38949- | | $0.20 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38950- | | $1.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38951- | | $20.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38952- | | $14.00 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38953- | | $8.40 | 2/11/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:raltares |
| -38954- | | $0.20 | 2/12/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -38955- | | $0.80 | 2/12/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -38956- | | $1.20 | 2/12/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -38957- | | $1.20 | 2/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38958- | | $0.60 | 2/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38959- | | $0.80 | 2/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -38960- | | $0.40 | 2/12/2014 | Print - SF AMcDaniel HP 4000 #1 Logon:amcdaniel |
| -38961- | | $282.00 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38962- | | $28.00 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38963- | | $42.00 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38964- | | $20.00 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38965- | | $6.00 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38966- | | $19.00 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38967- | | $14.80 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38968- | | $15.20 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38969- | | $14.00 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38970- | | $25.00 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38971- | | $18.80 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38972- | | $26.80 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38973- | | $30.40 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38974- | | $15.20 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38975- | | $9.00 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38976- | | $14.40 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38977- | | $55.20 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38978- | | $3.00 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38979- | | $32.00 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38980- | | $40.00 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38981- | | $24.00 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38982- | | $31.00 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38983- | | $2.00 | 2/12/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -38984- | | $0.20 | 2/12/2014 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |
| -38985- | | $0.20 | 2/12/2014 | Print - SF SVC 14TH Floor 4000T #3 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -38986- | | $6.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
|---|---|---|---|---|
| -38987- | | $20.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38988- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38989- | | $1.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38990- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38991- | | $1.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38992- | | $1.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38993- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38994- | | $1.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38995- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38996- | | $1.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38997- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38998- | | $2.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -38999- | | $14.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39000- | | $2.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39001- | | $1.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39002- | | $1.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39003- | | $1.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39004- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39005- | | $2.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39006- | | $2.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39007- | | $2.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39008- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39009- | | $14.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39010- | | $1.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39011- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39012- | | $3.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39013- | | $1.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39014- | | $1.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39015- | | $1.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39016- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39017- | | $5.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39018- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39019- | | $1.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39020- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39021- | | $8.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39022- | | $4.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39023- | | $6.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39024- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39025- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39026- | | $4.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39027- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -39028- | | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
|---|---|---|---|---|
| -39029- | | $1.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39030- | | $4.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39031- | | $3.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39032- | | $14.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39033- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39034- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39035- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39036- | | $5.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39037- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39038- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39039- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39040- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39041- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39042- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39043- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39044- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39045- | | $2.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39046- | | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39047- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39048- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39049- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39050- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39051- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39052- | | $6.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39053- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39054- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39055- | | $2.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39056- | | $6.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39057- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39058- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39059- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39060- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39061- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39062- | | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39063- | | $1.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39064- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39065- | | $1.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39066- | | $1.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39067- | | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39068- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39069- | | $1.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -39070- | | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39071- | | $4.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39072- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39073- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39074- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39075- | | $2.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39076- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39077- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39078- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39079- | | $3.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39080- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39081- | | $3.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39082- | | $6.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39083- | | $1.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39084- | | $23.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39085- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39086- | | $37.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39087- | | $3.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39088- | | $2.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39089- | | $2.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39090- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39091- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39092- | | $19.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39093- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39094- | | $6.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39095- | | $1.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39096- | | $2.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39097- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39098- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39099- | | $9.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39100- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39101- | | $4.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39102- | | $2.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39103- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39104- | | $2.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39105- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39106- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39107- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39108- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39109- | | $2.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39110- | | $4.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39111- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -39112- | $1.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39113- | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39114- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39115- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39116- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39117- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39118- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39119- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39120- | $2.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39121- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39122- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39123- | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39124- | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39125- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39126- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39127- | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39128- | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39129- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39130- | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39131- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39132- | $1.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39133- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39134- | $1.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39135- | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39136- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39137- | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39138- | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39139- | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39140- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39141- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39142- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39143- | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39144- | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39145- | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39146- | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39147- | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39148- | $9.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39149- | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39150- | $15.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39151- | $31.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39152- | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39153- | $1.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -39154- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
|---|---|---|---|---|
| -39155- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39156- | | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39157- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39158- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39159- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39160- | | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39161- | | $1.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39162- | | $1.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39163- | | $1.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39164- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39165- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39166- | | $6.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39167- | | $2.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39168- | | $8.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39169- | | $2.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39170- | | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39171- | | $1.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39172- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39173- | | $2.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39174- | | $1.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39175- | | $2.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39176- | | $3.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39177- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39178- | | $6.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39179- | | $16.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39180- | | $4.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39181- | | $45.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39182- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39183- | | $1.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39184- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39185- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39186- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39187- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39188- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39189- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39190- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39191- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39192- | | $10.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39193- | | $1.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39194- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39195- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -39196- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39197- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39198- | | $1.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39199- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39200- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39201- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39202- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39203- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39204- | | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39205- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39206- | | $1.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39207- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39208- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39209- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39210- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39211- | | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39212- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39213- | | $1.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39214- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39215- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39216- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39217- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39218- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39219- | | $1.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39220- | | $8.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39221- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39222- | | $2.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39223- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39224- | | $1.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39225- | | $2.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39226- | | $2.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39227- | | $2.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39228- | | $4.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39229- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39230- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39231- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39232- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39233- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39234- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39235- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39236- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39237- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -39238- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39239- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39240- | | $1.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39241- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39242- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39243- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39244- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39245- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39246- | | $13.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39247- | | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39248- | | $9.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39249- | | $14.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39250- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39251- | | $8.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39252- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39253- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39254- | | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39255- | | $3.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39256- | | $3.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39257- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39258- | | $14.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39259- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39260- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39261- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39262- | | $1.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39263- | | $4.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39264- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39265- | | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39266- | | $16.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39267- | | $6.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39268- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39269- | | $2.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39270- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39271- | | $1.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39272- | | $4.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39273- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39274- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39275- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39276- | | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39277- | | $8.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39278- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39279- | | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -39280- | $1.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39281- | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39282- | $1.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39283- | $1.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39284- | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39285- | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39286- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39287- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39288- | $17.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39289- | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39290- | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39291- | $6.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39292- | $0.80 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39293- | $5.00 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39294- | $43.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39295- | $3.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39296- | $0.60 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39297- | $0.20 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39298- | $0.40 | 2/12/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39299- | $0.60 | 2/13/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -39300- | $3.40 | 2/13/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -39301- | $0.60 | 2/13/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -39302- | $29.60 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39303- | $0.80 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39304- | $0.20 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39305- | $10.00 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39306- | $2.00 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39307- | $3.20 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39308- | $0.20 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39309- | $0.20 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39310- | $0.40 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39311- | $1.00 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39312- | $6.60 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39313- | $0.20 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39314- | $13.40 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39315- | $0.60 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39316- | $0.60 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39317- | $0.40 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39318- | $2.20 | 2/13/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39319- | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -39320- | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -39321- | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -39322- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39323- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39324- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39325- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39326- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39327- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39328- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39329- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39330- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39331- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39332- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39333- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39334- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39335- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39336- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39337- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39338- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39339- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39340- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39341- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39342- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39343- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39344- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39345- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39346- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39347- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39348- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39349- | | $0.20 | 2/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39350- | | $1.60 | 2/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39351- | | $2.00 | 2/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39352- | | $1.60 | 2/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39353- | | $0.20 | 2/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39354- | | $0.20 | 2/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39355- | | $0.40 | 2/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39356- | | $2.00 | 2/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39357- | | $0.40 | 2/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

| From | Inception |
|------|-----------|
| To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -39358- | | $1.60 | 2/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39359- | | $0.60 | 2/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39360- | | $1.60 | 2/14/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39361- | | $4.80 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39362- | | $4.80 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39363- | | $3.60 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39364- | | $3.40 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39365- | | $9.40 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39366- | | $6.00 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39367- | | $9.60 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39368- | | $33.60 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39369- | | $6.80 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39370- | | $11.60 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39371- | | $5.40 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39372- | | $13.40 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39373- | | $0.20 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39374- | | $16.40 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39375- | | $4.80 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39376- | | $22.20 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39377- | | $2.00 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39378- | | $5.00 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39379- | | $8.40 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39380- | | $16.00 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39381- | | $1.40 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39382- | | $17.40 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39383- | | $19.60 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39384- | | $6.00 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39385- | | $1.40 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39386- | | $5.20 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39387- | | $6.00 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39388- | | $0.20 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39389- | | $7.60 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39390- | | $7.60 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39391- | | $5.40 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39392- | | $16.20 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39393- | | $1.40 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39394- | | $2.00 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39395- | | $1.60 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39396- | | $7.00 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39397- | | $2.60 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -39398- | $7.80 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39399- | $15.40 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39400- | $7.60 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39401- | $15.60 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39402- | $13.00 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39403- | $10.00 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39404- | $10.80 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39405- | $12.60 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39406- | $2.60 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39407- | $5.60 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39408- | $3.80 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39409- | $2.40 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39410- | $22.80 | 2/14/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39411- | $13.40 | 2/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -39412- | $12.00 | 2/14/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ecrawford |
| -39413- | $0.20 | 2/14/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -39414- | $0.60 | 2/14/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -39415- | $0.20 | 2/14/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -39416- | $1.60 | 2/14/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -39417- | $0.60 | 2/14/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -39418- | $0.20 | 2/14/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -39419- | $0.40 | 2/14/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -39420- | $1.60 | 2/14/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -39421- | $0.60 | 2/14/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -39422- | $2.00 | 2/14/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -39423- | $2.00 | 2/16/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -39424- | $0.40 | 2/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39425- | $4.00 | 2/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39426- | $4.00 | 2/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39427- | $0.20 | 2/18/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39428- | $0.20 | 2/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39429- | $0.20 | 2/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39430- | $0.20 | 2/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39431- | $0.20 | 2/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39432- | $0.20 | 2/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39433- | $0.20 | 2/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39434- | $0.20 | 2/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39435- | $0.20 | 2/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39436- | $0.20 | 2/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39437- | $0.20 | 2/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39438- | $0.20 | 2/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39439- | $0.20 | 2/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -39440- | | $0.20 | 2/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
|---|---|---|---|---|
| -39441- | | $0.20 | 2/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39442- | | $1.00 | 2/18/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:ecrawford |
| -39443- | | $1.00 | 2/18/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:ecrawford |
| -39444- | | $12.00 | 2/18/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -39445- | | $0.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39446- | | $0.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39447- | | $0.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39448- | | $0.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39449- | | $7.60 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39450- | | $8.40 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39451- | | $16.00 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39452- | | $0.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39453- | | $0.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39454- | | $0.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39455- | | $0.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39456- | | $0.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39457- | | $16.40 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39458- | | $4.80 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39459- | | $2.00 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39460- | | $1.60 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39461- | | $0.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39462- | | $0.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39463- | | $0.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39464- | | $0.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39465- | | $0.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39466- | | $22.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39467- | | $5.40 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39468- | | $16.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39469- | | $2.00 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39470- | | $1.40 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39471- | | $4.80 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39472- | | $5.00 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39473- | | $7.00 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39474- | | $8.40 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39475- | | $4.80 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39476- | | $11.40 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39477- | | $1.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39478- | | $4.60 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39479- | | $0.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39480- | | $2.60 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39481- | | $4.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -39482- | | $24.80 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
|---|---|---|---|---|
| -39483- | | $3.40 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39484- | | $2.60 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39485- | | $2.00 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39486- | | $0.20 | 2/18/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39487- | | $3.20 | 2/19/2014 | Print - NY CCALUCIN HP CP4525 #1 Logon:dsrinivasan |
| -39488- | | $18.00 | 2/19/2014 | Print - NY CCALUCIN HP CP4525 #1 Logon:dsrinivasan |
| -39489- | | $0.80 | 2/19/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39490- | | $0.20 | 2/19/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39491- | | $0.20 | 2/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39492- | | $0.20 | 2/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39493- | | $0.20 | 2/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39494- | | $0.20 | 2/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39495- | | $0.20 | 2/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39496- | | $0.20 | 2/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39497- | | $0.20 | 2/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39498- | | $0.60 | 2/19/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39499- | | $0.60 | 2/19/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39500- | | $16.20 | 2/19/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39501- | | $0.60 | 2/19/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39502- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39503- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39504- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39505- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39506- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39507- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39508- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39509- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39510- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39511- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39512- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39513- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39514- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39515- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39516- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39517- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39518- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39519- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39520- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -39521- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39522- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39523- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39524- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39525- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39526- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39527- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39528- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39529- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39530- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39531- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39532- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39533- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39534- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39535- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39536- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39537- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39538- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39539- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39540- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39541- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39542- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39543- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39544- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39545- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39546- | | $0.20 | 2/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39547- | | $9.00 | 2/19/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -39548- | | $5.00 | 2/19/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -39549- | | $42.00 | 2/19/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -39550- | | $117.60 | 2/19/2014 | Print - SF MAILROOM 14TH Floor Konika C552 Logon:rcalip |
| -39551- | | $7.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39552- | | $15.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39553- | | $6.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39554- | | $33.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39555- | | $5.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39556- | | $11.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39557- | | $7.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39558- | | $12.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39559- | | $12.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39560- | | $7.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39561- | | $1.20 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39562- | | $2.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -39563- | | $20.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
|---|---|---|---|---|
| -39564- | | $0.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39565- | | $0.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39566- | | $38.80 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39567- | | $3.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39568- | | $7.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39569- | | $9.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39570- | | $17.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39571- | | $1.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39572- | | $6.80 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39573- | | $22.80 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39574- | | $6.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39575- | | $13.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39576- | | $16.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39577- | | $7.80 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39578- | | $13.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39579- | | $19.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39580- | | $15.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39581- | | $10.80 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39582- | | $3.80 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39583- | | $2.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39584- | | $2.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39585- | | $23.80 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39586- | | $9.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39587- | | $2.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39588- | | $3.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39589- | | $1.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39590- | | $19.20 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39591- | | $0.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39592- | | $0.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39593- | | $0.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39594- | | $400.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39595- | | $400.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39596- | | $400.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39597- | | $497.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39598- | | $497.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39599- | | $4.80 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39600- | | $3.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39601- | | $2.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39602- | | $6.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39603- | | $10.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39604- | | $1.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -39605- | | $9.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39606- | | $12.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39607- | | $2.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39608- | | $5.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39609- | | $5.20 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39610- | | $2.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39611- | | $11.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39612- | | $1.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39613- | | $14.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39614- | | $400.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39615- | | $400.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39616- | | $400.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39617- | | $400.00 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #1 Logon:ecrawford |
| -39618- | | $2.80 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39619- | | $3.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39620- | | $0.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39621- | | $2.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39622- | | $1.40 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39623- | | $0.20 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39624- | | $6.60 | 2/19/2014 | Print - SF SVC 14th Floor Canon IR7105 #4 Logon:rcalip |
| -39625- | | $0.20 | 2/20/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39626- | | $0.20 | 2/20/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39627- | | $0.20 | 2/20/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39628- | | $0.40 | 2/20/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39629- | | $0.20 | 2/20/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39630- | | $0.20 | 2/20/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39631- | | $12.00 | 2/21/2014 | Print - NY CCALUCIN HP CP4525 #1 Logon:dsrinivasan |
| -39632- | | $8.20 | 2/21/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39633- | | $6.00 | 2/21/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39634- | | $0.40 | 2/21/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39635- | | $2.00 | 2/21/2014 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -39636- | | $0.20 | 2/21/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -39637- | | $1.20 | 2/21/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -39638- | | $0.20 | 2/21/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -39639- | | $1.20 | 2/23/2014 | Print - NY AA EAST BAY T654 #1 Logon:dsrinivasan |
| -39640- | | $0.20 | 2/23/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39641- | | $0.20 | 2/23/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39642- | | $0.20 | 2/23/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39643- | | $2.00 | 2/24/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39644- | | $1.60 | 2/24/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39645- | | $2.20 | 2/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| -39646- | | $2.40 | 2/24/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
|---|---|---|---|---|
| -39647- | | $0.60 | 2/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39648- | | $0.20 | 2/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39649- | | $0.20 | 2/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39650- | | $0.20 | 2/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39651- | | $0.20 | 2/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39652- | | $0.20 | 2/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39653- | | $0.20 | 2/24/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39654- | | $0.20 | 2/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39655- | | $0.20 | 2/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39656- | | $0.20 | 2/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39657- | | $0.20 | 2/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39658- | | $3.20 | 2/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39659- | | $3.60 | 2/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39660- | | $0.20 | 2/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39661- | | $0.20 | 2/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39662- | | $0.20 | 2/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39663- | | $0.20 | 2/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39664- | | $0.40 | 2/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39665- | | $0.40 | 2/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39666- | | $1.80 | 2/26/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39667- | | $1.40 | 2/26/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39668- | | $6.80 | 2/26/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39669- | | $19.00 | 2/26/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39670- | | $2.20 | 2/26/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39671- | | $33.60 | 2/26/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39672- | | $0.20 | 2/26/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39673- | | $8.20 | 2/26/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39674- | | $15.00 | 2/26/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39675- | | $16.80 | 2/26/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39676- | | $1.40 | 2/26/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39677- | | $0.20 | 2/26/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -39678- | | $0.40 | 2/26/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39679- | | $0.40 | 2/26/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39680- | | $0.40 | 2/26/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39681- | | $11.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39682- | | $2.60 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39683- | | $0.60 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39684- | | $1.20 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39685- | | $3.60 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39686- | | $2.80 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39687- | | $2.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39688- | | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39689- | | $0.60 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39690- | | $0.20 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39691- | | $0.20 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39692- | | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39693- | | $0.20 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39694- | | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39695- | | $85.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39696- | | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39697- | | $0.20 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39698- | | $3.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39699- | | $4.80 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39700- | | $0.20 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39701- | | $0.20 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39702- | | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39703- | | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39704- | | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39705- | | $0.20 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39706- | | $85.20 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39707- | | $0.20 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39708- | | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39709- | | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39710- | | $0.20 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39711- | | $0.20 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39712- | | $1.20 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39713- | | $0.20 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39714- | | $34.60 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39715- | | $6.60 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39716- | | $1.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39717- | | $34.00 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -39718- | $0.80 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39719- | $1.00 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39720- | $0.60 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39721- | $0.20 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39722- | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39723- | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39724- | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39725- | $0.80 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39726- | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39727- | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39728- | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39729- | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39730- | $0.60 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39731- | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39732- | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39733- | $0.40 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39734- | $0.20 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39735- | $23.00 | 2/26/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39736- | $2.40 | 2/27/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -39737- | $2.60 | 2/27/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -39738- | $5.20 | 2/27/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -39739- | $2.60 | 2/27/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -39740- | $1.00 | 2/27/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39741- | $0.80 | 2/27/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39742- | $0.40 | 2/27/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39743- | $0.40 | 2/27/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39744- | $0.20 | 2/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39745- | $0.20 | 2/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39746- | $0.20 | 2/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39747- | $0.20 | 2/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39748- | $0.20 | 2/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39749- | $2.60 | 2/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39750- | $2.60 | 2/27/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39751- | $2.60 | 2/27/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -39752- | $2.40 | 2/27/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -39753- | $1.20 | 2/27/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -39754- | $5.20 | 2/27/2014 | Print - SF LIB 29TH Floor Canon IR7095 #1 Logon:ashaver |
| -39755- | $0.40 | 2/27/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39756- | $1.00 | 2/27/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39757- | $0.40 | 2/27/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39758- | $0.40 | 2/27/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -39759- | | $1.60 | 2/27/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -39760- | | $0.20 | 2/27/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39761- | | $0.20 | 2/27/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39762- | | $1.00 | 2/27/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39763- | | $0.20 | 2/27/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39764- | | $0.20 | 2/27/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39765- | | $0.20 | 2/27/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39766- | | $0.40 | 2/27/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39767- | | $0.20 | 2/27/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39768- | | $0.60 | 2/27/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39769- | | $2.60 | 2/27/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -39770- | | $2.60 | 2/27/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -39771- | | $2.60 | 2/27/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -39772- | | $2.60 | 2/27/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -39773- | | $2.60 | 2/27/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -39774- | | $2.80 | 2/27/2014 | Print - SF WP 28th Floor C792 Color Logon:dverret |
| -39775- | | $3.00 | 2/27/2014 | Print - SF WP 28th Floor C792 Color Logon:dverret |
| -39776- | | $2.60 | 2/27/2014 | Print - SF WP 28th Floor C792 Color Logon:dverret |
| -39777- | | $0.20 | 2/27/2014 | Print - SF WP 28th Floor C792 Color Logon:dverret |
| -39778- | | $2.80 | 2/27/2014 | Print - SF WP 28th Floor C792 Color Logon:dverret |
| -39779- | | $0.20 | 2/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39780- | | $0.20 | 2/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39781- | | $0.20 | 2/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39782- | | $0.20 | 2/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -39783- | | $0.20 | 2/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -39784- | | $3.00 | 2/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -39785- | | $2.20 | 2/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -39786- | | $4.60 | 2/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -39787- | | $0.40 | 2/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -39788- | | $0.80 | 2/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -39789- | | $11.80 | 2/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -39790- | | $0.40 | 2/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -39791- | | $0.60 | 2/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -39792- | | $0.40 | 2/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -39793- | | $8.20 | 2/28/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:btroxel |
| -39794- | | $0.20 | 2/28/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39795- | | $0.40 | 2/28/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39796- | | $0.20 | 2/28/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39797- | | $1.00 | 2/28/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39798- | | $2.80 | 2/28/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39799- | | $0.20 | 2/28/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39800- | | $0.60 | 2/28/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39801- | | $0.40 | 2/28/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39802- | | $0.20 | 2/28/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39803- | | $0.20 | 2/28/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39804- | | $0.40 | 2/28/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39805- | | $0.20 | 2/28/2014 | Print - SF SVC 14TH Floor Canon IR7105 #2 Logon:ddimalanta |
| -39806- | | $0.60 | 2/28/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -39807- | | $2.60 | 2/28/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -39808- | | $0.20 | 2/28/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -39809- | | $1.20 | 3/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39810- | | $0.20 | 3/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39811- | | $0.60 | 3/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -39812- | | $0.20 | 3/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39813- | | $0.60 | 3/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39814- | | $0.20 | 3/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39815- | | $0.20 | 3/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39816- | | $0.20 | 3/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39817- | | $0.60 | 3/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39818- | | $0.60 | 3/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39819- | | $0.60 | 3/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39820- | | $1.20 | 3/3/2014 | Print - SF BREAKROOM 28TH Floor Canon IR7095 #1 Logon:tdesouza |
| -39821- | | $0.40 | 3/3/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39822- | | $0.60 | 3/3/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -39823- | | $0.60 | 3/3/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -39824- | | $0.60 | 3/3/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -39825- | | $0.20 | 3/3/2014 | Print - SF SVC 14TH Floor Konika 951 #1 Logon:ecrawford |
| -39826- | | $1.00 | 3/3/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:ddimalanta |
| -39827- | | $1.00 | 3/3/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:ddimalanta |
| -39828- | | $0.20 | 3/3/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:ddimalanta |
| -39829- | | $0.20 | 3/3/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:ddimalanta |
| -39830- | | $0.40 | 3/3/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:ddimalanta |
| -39831- | | $0.20 | 3/3/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:ddimalanta |
| -39832- | | $0.20 | 3/3/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:ddimalanta |
| -39833- | | $0.60 | 3/3/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -39834- | | $2.00 | 3/3/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:tdesouza |
|---|---|---|---|---|
| -39835- | | $1.20 | 3/3/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:tdesouza |
| -39836- | | $1.20 | 3/3/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:tdesouza |
| -39837- | | $2.00 | 3/3/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:tdesouza |
| -39838- | | $2.60 | 3/3/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:tdesouza |
| -39839- | | $1.80 | 3/3/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:tdesouza |
| -39840- | | $3.00 | 3/3/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:tdesouza |
| -39841- | | $1.80 | 3/3/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:tdesouza |
| -39842- | | $2.20 | 3/3/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:tdesouza |
| -39843- | | $1.80 | 3/3/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:tdesouza |
| -39844- | | $2.00 | 3/3/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:tdesouza |
| -39845- | | $0.60 | 3/3/2014 | Print - SF SVC 29TH Floor Konika 951 Logon:ashaver |
| -39846- | | $1.20 | 3/3/2014 | Print - SF SVC 29TH Floor Konika 951 Logon:ashaver |
| -39847- | | $1.20 | 3/3/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -39848- | | $1.20 | 3/3/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -39849- | | $1.20 | 3/3/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -39850- | | $6.00 | 3/3/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -39851- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -39852- | | $1.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39853- | | $2.40 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39854- | | $2.40 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39855- | | $0.60 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39856- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39857- | | $2.00 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39858- | | $2.00 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39859- | | $2.00 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39860- | | $0.80 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39861- | | $4.80 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39862- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39863- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39864- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -39865- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39866- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39867- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39868- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39869- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39870- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39871- | | $6.00 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39872- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39873- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39874- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39875- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -39876- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -39877- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39878- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39879- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39880- | | $0.20 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39881- | | $8.00 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39882- | | $6.80 | 3/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -39883- | | $0.20 | 3/4/2014 | Print - SF AMcDaniel HP 4000 #1 Logon:amcdaniel |
| -39884- | | $0.20 | 3/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39885- | | $0.20 | 3/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39886- | | $0.20 | 3/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39887- | | $0.20 | 3/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39888- | | $0.20 | 3/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39889- | | $0.20 | 3/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39890- | | $0.40 | 3/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39891- | | $0.20 | 3/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39892- | | $0.20 | 3/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39893- | | $0.20 | 3/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39894- | | $0.20 | 3/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39895- | | $0.20 | 3/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39896- | | $0.20 | 3/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39897- | | $0.20 | 3/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39898- | | $0.20 | 3/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -39899- | | $0.60 | 3/4/2014 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -39900- | | $7.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -39901- | | $0.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:aaquino |
| -39902- | | $6.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:aaquino |
| -39903- | | $22.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:aaquino |
| -39904- | | $2.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:aaquino |
| -39905- | | $4.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -39906- | | $8.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -39907- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -39908- | | $4.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -39909- | | $14.00 | 3/4/2014 | Print - SF SVC 14th Floor Konica C654 Logon:aaquino |
| -39910- | | $5.00 | 3/4/2014 | Print - SF SVC 14th Floor Konica C654 Logon:aaquino |
| -39911- | | $12.00 | 3/4/2014 | Print - SF SVC 14th Floor Konica C654 Logon:aaquino |
| -39912- | | $33.00 | 3/4/2014 | Print - SF SVC 14th Floor Konica C654 Logon:aaquino |
| -39913- | | $42.00 | 3/4/2014 | Print - SF SVC 14th Floor Konica C654 Logon:aaquino |
| -39914- | | $42.00 | 3/4/2014 | Print - SF SVC 14th Floor Konica C654 Logon:aaquino |
| -39915- | | $12.00 | 3/4/2014 | Print - SF SVC 14th Floor Konica C654 Logon:aaquino |
| -39916- | | $7.00 | 3/4/2014 | Print - SF SVC 14th Floor Konica C654 Logon:aaquino |
| -39917- | | $117.60 | 3/4/2014 | Print - SF SVC 14th Floor Konica C654 Logon:aaquino |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -39918- | | $1.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #1 Logon:aaquino |
| -39919- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #1 Logon:aaquino |
| -39920- | | $1.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #1 Logon:aaquino |
| -39921- | | $4.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39922- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39923- | | $2.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39924- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39925- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39926- | | $2.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39927- | | $11.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39928- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39929- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39930- | | $3.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39931- | | $8.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39932- | | $1.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39933- | | $1.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39934- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39935- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39936- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39937- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39938- | | $1.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:aaquino |
| -39939- | | $1.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:amcdaniel |
| -39940- | | $2.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:amcdaniel |
| -39941- | | $1.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:amcdaniel |
| -39942- | | $2.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:amcdaniel |
| -39943- | | $2.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:amcdaniel |
| -39944- | | $2.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:amcdaniel |
| -39945- | | $2.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:amcdaniel |
| -39946- | | $1.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #2 Logon:amcdaniel |
| -39947- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39948- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39949- | | $2.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39950- | | $1.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39951- | | $3.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39952- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39953- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39954- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39955- | | $1.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39956- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39957- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39958- | | $1.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39959- | | $40.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

| | | | | From | Inception |
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -39960- | | $1.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39961- | | $1.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39962- | | $0.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39963- | | $1.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39964- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39965- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39966- | | $2.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39967- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39968- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39969- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39970- | | $0.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39971- | | $1.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39972- | | $1.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39973- | | $1.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39974- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39975- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39976- | | $2.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:aaquino |
| -39977- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:ddimalanta |
| -39978- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #3 Logon:ddimalanta |
| -39979- | | $0.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39980- | | $23.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39981- | | $0.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39982- | | $3.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39983- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39984- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39985- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39986- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39987- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39988- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39989- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39990- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39991- | | $18.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39992- | | $6.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39993- | | $8.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39994- | | $10.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39995- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39996- | | $0.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39997- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39998- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -39999- | | $0.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40000- | | $0.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40001- | | $4.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -40002- | | $4.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
|---|---|---|---|---|
| -40003- | | $2.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40004- | | $1.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40005- | | $0.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40006- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40007- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40008- | | $0.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40009- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40010- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40011- | | $3.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40012- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40013- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40014- | | $9.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40015- | | $2.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40016- | | $9.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40017- | | $2.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40018- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40019- | | $0.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40020- | | $5.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40021- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40022- | | $8.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40023- | | $0.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40024- | | $0.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40025- | | $4.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40026- | | $1.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40027- | | $6.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40028- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40029- | | $0.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40030- | | $0.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40031- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40032- | | $1.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40033- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40034- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40035- | | $0.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40036- | | $6.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40037- | | $4.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40038- | | $2.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40039- | | $16.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40040- | | $3.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40041- | | $3.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40042- | | $4.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40043- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -40044- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
|---|---|---|---|---|
| -40045- | | $2.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40046- | | $3.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40047- | | $2.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40048- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40049- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40050- | | $0.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40051- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40052- | | $10.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40053- | | $5.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40054- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40055- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40056- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40057- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40058- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40059- | | $1.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40060- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40061- | | $8.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40062- | | $2.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40063- | | $2.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40064- | | $0.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40065- | | $0.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40066- | | $0.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40067- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40068- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40069- | | $20.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40070- | | $14.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40071- | | $2.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40072- | | $8.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40073- | | $9.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40074- | | $13.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40075- | | $11.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40076- | | $7.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40077- | | $0.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40078- | | $5.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40079- | | $1.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40080- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40081- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40082- | | $0.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40083- | | $1.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40084- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40085- | | $1.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -40086- | | $2.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
|---|---|---|---|---|
| -40087- | | $0.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40088- | | $2.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40089- | | $3.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40090- | | $8.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40091- | | $0.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40092- | | $1.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40093- | | $0.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika C951 #4 Logon:rcalip |
| -40094- | | $1.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40095- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40096- | | $1.00 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40097- | | $2.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40098- | | $3.60 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40099- | | $0.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40100- | | $6.20 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40101- | | $4.40 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40102- | | $2.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40103- | | $45.80 | 3/4/2014 | Print - SF SVC 14TH Floor Konika 951 #4 Logon:rcalip |
| -40104- | | $29.00 | 3/4/2014 | Print - SF SVC 14th Floor Konika C654 Logon:rcalip |
| -40105- | | $12.80 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40106- | | $5.60 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40107- | | $1.60 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40108- | | $2.20 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40109- | | $1.80 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40110- | | $3.20 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40111- | | $0.60 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40112- | | $16.00 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40113- | | $5.80 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40114- | | $2.80 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40115- | | $8.40 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40116- | | $4.00 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40117- | | $3.60 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40118- | | $5.20 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40119- | | $3.00 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40120- | | $1.80 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40121- | | $4.00 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40122- | | $0.80 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40123- | | $2.40 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40124- | | $5.00 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40125- | | $1.00 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40126- | | $9.20 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40127- | | $8.00 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -40128- | | $6.00 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40129- | | $2.80 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40130- | | $8.20 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40131- | | $1.20 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40132- | | $4.80 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40133- | | $4.00 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40134- | | $1.20 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40135- | | $0.80 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40136- | | $2.00 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40137- | | $3.60 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40138- | | $2.80 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40139- | | $2.40 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40140- | | $4.20 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40141- | | $1.80 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40142- | | $1.40 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40143- | | $5.60 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:btroxel |
| -40144- | | $3.40 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:tdesouza |
| -40145- | | $12.00 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:tdesouza |
| -40146- | | $1.20 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:tdesouza |
| -40147- | | $2.80 | 3/4/2014 | Print - SF SVC 28TH Floor Konika 951 Logon:tdesouza |
| -40148- | | $0.60 | 3/4/2014 | Print - SF SVC 29TH Floor Konika 951 Logon:ashaver |
| -40149- | | $0.80 | 3/4/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -40150- | | $0.80 | 3/4/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -40151- | | $0.20 | 3/4/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -40152- | | $0.40 | 3/4/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -40153- | | $4.60 | 3/5/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -40154- | | $0.20 | 3/5/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40155- | | $0.20 | 3/5/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40156- | | $0.20 | 3/5/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40157- | | $0.20 | 3/5/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40158- | | $0.20 | 3/5/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -40159- | | $0.20 | 3/5/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -40160- | | $0.40 | 3/5/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -40161- | | $0.20 | 3/5/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -40162- | | $0.20 | 3/5/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:egomez |
| -40163- | | $11.80 | 3/5/2014 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -40164- | | $17.40 | 3/5/2014 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -40165- | | $11.80 | 3/5/2014 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -40166- | | $11.80 | 3/5/2014 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -40167- | | $11.80 | 3/5/2014 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -40168- | | $5.20 | 3/5/2014 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -40169- | | $4.60 | 3/5/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -40170- | | $3.00 | 3/5/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -40171- | | $4.60 | 3/5/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -40172- | | $2.00 | 3/5/2014 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -40173- | | $31.00 | 3/5/2014 | Print - SF MK 14th Floor 4700 Color Logon:rcalip |
| -40174- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40175- | | $2.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40176- | | $2.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40177- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40178- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40179- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40180- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40181- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40182- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40183- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40184- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40185- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40186- | | $9.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40187- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40188- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40189- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40190- | | $3.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40191- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40192- | | $1.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40193- | | $4.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40194- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40195- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40196- | | $3.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40197- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40198- | | $2.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40199- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40200- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40201- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40202- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40203- | | $8.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40204- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40205- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40206- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40207- | | $15.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40208- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40209- | | $31.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40210- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40211- | | $29.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -40212- | | $13.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40213- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40214- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40215- | | $6.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40216- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40217- | | $6.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40218- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40219- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40220- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40221- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40222- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40223- | | $2.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40224- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40225- | | $14.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40226- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40227- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40228- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40229- | | $4.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40230- | | $10.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40231- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40232- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40233- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40234- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40235- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40236- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40237- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40238- | | $1.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40239- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40240- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40241- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40242- | | $1.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40243- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40244- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40245- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40246- | | $2.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40247- | | $6.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40248- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40249- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40250- | | $3.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40251- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40252- | | $3.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40253- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -40254- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
|---|---|---|---|---|
| -40255- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40256- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40257- | | $2.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40258- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40259- | | $1.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40260- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40261- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40262- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40263- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40264- | | $2.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40265- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40266- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40267- | | $1.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40268- | | $8.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40269- | | $6.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40270- | | $2.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40271- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40272- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40273- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40274- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40275- | | $1.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40276- | | $1.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40277- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40278- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40279- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40280- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40281- | | $14.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40282- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40283- | | $3.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40284- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40285- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40286- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40287- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40288- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40289- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40290- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40291- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40292- | | $4.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40293- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40294- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40295- | | $37.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -40296- | | $3.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40297- | | $2.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40298- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40299- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40300- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40301- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40302- | | $43.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40303- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40304- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40305- | | $1.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40306- | | $2.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40307- | | $1.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40308- | | $1.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40309- | | $8.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40310- | | $1.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40311- | | $12.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40312- | | $1.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40313- | | $6.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40314- | | $8.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40315- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40316- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40317- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40318- | | $3.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40319- | | $3.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40320- | | $15.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40321- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40322- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40323- | | $5.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40324- | | $1.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40325- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40326- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40327- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40328- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40329- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40330- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40331- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40332- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40333- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40334- | | $5.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40335- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40336- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40337- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -40338- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40339- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40340- | | $1.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40341- | | $1.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40342- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40343- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40344- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40345- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40346- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40347- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40348- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40349- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40350- | | $3.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40351- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40352- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40353- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40354- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40355- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40356- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40357- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40358- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40359- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40360- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40361- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40362- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40363- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40364- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40365- | | $6.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40366- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40367- | | $1.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40368- | | $2.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40369- | | $2.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40370- | | $4.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40371- | | $6.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40372- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40373- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40374- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40375- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40376- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40377- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40378- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40379- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -40380- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40381- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40382- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40383- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40384- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40385- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40386- | | $1.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40387- | | $1.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40388- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40389- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40390- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40391- | | $13.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40392- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40393- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40394- | | $1.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40395- | | $1.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40396- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40397- | | $8.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40398- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40399- | | $4.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40400- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40401- | | $14.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40402- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40403- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40404- | | $1.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40405- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40406- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40407- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40408- | | $2.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40409- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40410- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40411- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40412- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40413- | | $16.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40414- | | $3.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40415- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40416- | | $6.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40417- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40418- | | $6.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40419- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40420- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40421- | | $1.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -40422- | | $23.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
|---|---|---|---|---|
| -40423- | | $1.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40424- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40425- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40426- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40427- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40428- | | $1.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40429- | | $2.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40430- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40431- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40432- | | $1.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40433- | | $1.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40434- | | $9.20 | 3/5/2014 | Print - SF SVC 14TH FLOOR Konica 951 #4 Logon:rcalip |
| -40435- | | $2.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40436- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40437- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40438- | | $19.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40439- | | $17.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40440- | | $6.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40441- | | $0.80 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40442- | | $5.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40443- | | $0.40 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40444- | | $1.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40445- | | $3.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40446- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40447- | | $0.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40448- | | $0.60 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40449- | | $2.20 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40450- | | $10.00 | 3/5/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40451- | | $31.00 | 3/5/2014 | Print - SF SVC 14th Floor Konica C654 Logon:rcalip |
| -40452- | | $31.00 | 3/5/2014 | Print - SF SVC 14th Floor Konica C654 Logon:rcalip |
| -40453- | | $2.00 | 3/5/2014 | Print - SF SVC 14th Floor Konica C654 Logon:rcalip |
| -40454- | | $3.00 | 3/5/2014 | Print - SF SVC 14th Floor Konica C654 Logon:rcalip |
| -40455- | | $2.00 | 3/5/2014 | Print - SF SVC 14th Floor Konica C654 Logon:rcalip |
| -40456- | | $31.00 | 3/5/2014 | Print - SF SVC 14th Floor Konica C654 Logon:rcalip |
| -40457- | | $2.00 | 3/5/2014 | Print - SF SVC 14th Floor Konica C654 Logon:rcalip |
| -40458- | | $2.40 | 3/5/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40459- | | $0.60 | 3/5/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40460- | | $4.60 | 3/5/2014 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -40461- | | $0.40 | 3/5/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -40462- | | $5.20 | 3/5/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -40463- | | $0.40 | 3/6/2014 | Print - SF AA 28TH FLOOR 4200 #1 Logon:fffrench |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -40464- | | $0.40 | 3/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40465- | | $0.20 | 3/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40466- | | $0.40 | 3/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40467- | | $0.40 | 3/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40468- | | $0.40 | 3/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40469- | | $1.20 | 3/6/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -40470- | | $1.00 | 3/6/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -40471- | | $0.20 | 3/6/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:ddimalanta |
| -40472- | | $0.20 | 3/6/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:ddimalanta |
| -40473- | | $1.00 | 3/6/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:ddimalanta |
| -40474- | | $0.20 | 3/6/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:ddimalanta |
| -40475- | | $1.00 | 3/6/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:ddimalanta |
| -40476- | | $0.60 | 3/6/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:ddimalanta |
| -40477- | | $0.20 | 3/6/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:ddimalanta |
| -40478- | | $1.40 | 3/6/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:ddimalanta |
| -40479- | | $0.20 | 3/6/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:ddimalanta |
| -40480- | | $1.00 | 3/6/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:ddimalanta |
| -40481- | | $1.00 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40482- | | $1.60 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40483- | | $0.40 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40484- | | $1.00 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40485- | | $1.00 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40486- | | $0.40 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40487- | | $0.40 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40488- | | $0.20 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40489- | | $0.20 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40490- | | $5.20 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40491- | | $1.00 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40492- | | $1.00 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40493- | | $1.00 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40494- | | $0.40 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40495- | | $1.00 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40496- | | $0.40 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40497- | | $20.80 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40498- | | $0.60 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40499- | | $0.80 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40500- | | $2.60 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40501- | | $1.60 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40502- | | $1.20 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40503- | | $2.20 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40504- | | $1.00 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40505- | | $0.40 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |

**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -40506- | | $1.00 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
|---|---|---|---|---|
| -40507- | | $1.00 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40508- | | $1.00 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40509- | | $0.80 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40510- | | $2.40 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40511- | | $2.00 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40512- | | $0.40 | 3/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40513- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40514- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40515- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40516- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40517- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40518- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40519- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40520- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40521- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40522- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40523- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40524- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40525- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40526- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40527- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40528- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40529- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40530- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40531- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40532- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40533- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40534- | | $0.20 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40535- | | $0.80 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40536- | | $1.00 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40537- | | $0.80 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40538- | | $2.60 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40539- | | $0.40 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40540- | | $0.40 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40541- | | $1.00 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40542- | | $1.00 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40543- | | $1.00 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40544- | | $1.00 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40545- | | $1.00 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40546- | | $1.00 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40547- | | $1.00 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -40548- | | $1.00 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40549- | | $0.40 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40550- | | $20.80 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40551- | | $0.60 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40552- | | $0.80 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40553- | | $1.60 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40554- | | $2.00 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40555- | | $2.20 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40556- | | $0.40 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40557- | | $5.20 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40558- | | $1.00 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40559- | | $0.40 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40560- | | $1.60 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40561- | | $1.20 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40562- | | $0.80 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40563- | | $2.40 | 3/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:amcdaniel |
| -40564- | | $0.20 | 3/7/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40565- | | $6.40 | 3/7/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40566- | | $0.20 | 3/10/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -40567- | | $0.20 | 3/10/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -40568- | | $0.40 | 3/10/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -40569- | | $0.20 | 3/10/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -40570- | | $0.20 | 3/10/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -40571- | | $0.20 | 3/10/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -40572- | | $2.20 | 3/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40573- | | $0.20 | 3/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40574- | | $0.20 | 3/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40575- | | $0.20 | 3/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40576- | | $0.20 | 3/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40577- | | $1.40 | 3/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40578- | | $0.20 | 3/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40579- | | $2.60 | 3/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40580- | | $0.20 | 3/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40581- | | $0.20 | 3/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40582- | | $0.20 | 3/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40583- | | $0.40 | 3/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40584- | | $0.60 | 3/10/2014 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -40585- | | $4.80 | 3/10/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -40586- | | $0.80 | 3/10/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -40587- | | $0.40 | 3/10/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -40588- | | $5.80 | 3/10/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -40589- | | $8.20 | 3/10/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -40590- | | $0.40 | 3/10/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -40591- | | $6.00 | 3/10/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -40592- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:aaquino |
| -40593- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:aaquino |
| -40594- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40595- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40596- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40597- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40598- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40599- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40600- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40601- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40602- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40603- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40604- | | $2.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40605- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40606- | | $2.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40607- | | $1.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40608- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40609- | | $14.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40610- | | $5.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40611- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40612- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40613- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40614- | | $4.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40615- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40616- | | $3.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40617- | | $2.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40618- | | $2.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40619- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40620- | | $0.00 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40621- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40622- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40623- | | $1.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40624- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40625- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40626- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40627- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40628- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40629- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40630- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40631- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -40632- | | $4.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
|---|---|---|---|---|
| -40633- | | $1.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40634- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40635- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40636- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40637- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40638- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40639- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40640- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -40641- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40642- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40643- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40644- | | $1.00 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40645- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40646- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40647- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40648- | | $1.00 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40649- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40650- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40651- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40652- | | $1.00 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40653- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40654- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40655- | | $1.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40656- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40657- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40658- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40659- | | $1.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40660- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40661- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40662- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40663- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40664- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40665- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40666- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40667- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40668- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40669- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40670- | | $1.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40671- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40672- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40673- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -40674- | | $1.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -40675- | | $1.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40676- | | $1.00 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40677- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40678- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40679- | | $3.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40680- | | $1.00 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40681- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40682- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40683- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40684- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40685- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40686- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40687- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40688- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40689- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40690- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40691- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40692- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40693- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40694- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40695- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40696- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40697- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40698- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40699- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40700- | | $1.00 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40701- | | $45.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40702- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40703- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40704- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40705- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40706- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40707- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40708- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40709- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40710- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40711- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40712- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40713- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40714- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40715- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -40716- | $1.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40717- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40718- | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40719- | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40720- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40721- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40722- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40723- | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -40724- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40725- | $4.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40726- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40727- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40728- | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40729- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40730- | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40731- | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40732- | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40733- | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40734- | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40735- | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40736- | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40737- | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40738- | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40739- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40740- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40741- | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40742- | $4.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40743- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40744- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40745- | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40746- | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40747- | $11.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40748- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40749- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40750- | $1.00 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40751- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40752- | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40753- | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40754- | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40755- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40756- | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40757- | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -40758- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
|---|---|---|---|---|
| -40759- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40760- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40761- | | $2.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40762- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40763- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40764- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40765- | | $3.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40766- | | $2.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40767- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40768- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40769- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40770- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40771- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40772- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40773- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40774- | | $2.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40775- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40776- | | $11.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40777- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40778- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40779- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40780- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40781- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40782- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40783- | | $5.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40784- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40785- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40786- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40787- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40788- | | $1.00 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40789- | | $2.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40790- | | $10.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40791- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40792- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40793- | | $3.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40794- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40795- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40796- | | $3.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40797- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40798- | | $13.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40799- | | $5.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From      Inception |
| | | To         Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -40800- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40801- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40802- | | $1.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40803- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40804- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40805- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40806- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40807- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40808- | | $1.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40809- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40810- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40811- | | $2.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40812- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40813- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40814- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40815- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40816- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40817- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40818- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40819- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40820- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40821- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40822- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40823- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40824- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40825- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40826- | | $1.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40827- | | $1.00 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40828- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40829- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40830- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40831- | | $2.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40832- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40833- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40834- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40835- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40836- | | $1.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40837- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40838- | | $1.00 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40839- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40840- | | $2.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40841- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -40842- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
|---|---|---|---|---|
| -40843- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40844- | | $1.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40845- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40846- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40847- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40848- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40849- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40850- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40851- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40852- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40853- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40854- | | $1.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40855- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40856- | | $1.00 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40857- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40858- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40859- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40860- | | $1.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40861- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40862- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40863- | | $3.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40864- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40865- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40866- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40867- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40868- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40869- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40870- | | $3.00 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40871- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40872- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40873- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40874- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40875- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40876- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40877- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40878- | | $2.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40879- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40880- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40881- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40882- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40883- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -40884- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40885- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40886- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40887- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40888- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40889- | | $1.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40890- | | $2.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40891- | | $1.00 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40892- | | $2.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40893- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40894- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40895- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40896- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40897- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40898- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40899- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40900- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40901- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40902- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40903- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40904- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40905- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40906- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40907- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40908- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40909- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40910- | | $1.00 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40911- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40912- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40913- | | $2.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40914- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40915- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40916- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40917- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40918- | | $10.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40919- | | $2.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40920- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40921- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40922- | | $2.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40923- | | $0.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40924- | | $1.00 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40925- | | $0.60 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -40926- | | $2.80 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
|---|---|---|---|---|
| -40927- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40928- | | $0.40 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40929- | | $0.20 | 3/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -40930- | | $1.80 | 3/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40931- | | $5.40 | 3/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40932- | | $0.60 | 3/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40933- | | $0.80 | 3/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40934- | | $0.80 | 3/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40935- | | $0.80 | 3/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40936- | | $0.80 | 3/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40937- | | $5.60 | 3/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40938- | | $5.20 | 3/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40939- | | $0.40 | 3/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40940- | | $0.40 | 3/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40941- | | $0.80 | 3/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -40942- | | $2.60 | 3/10/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:tdesouza |
| -40943- | | $2.20 | 3/10/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:tdesouza |
| -40944- | | $1.40 | 3/10/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:jtorre |
| -40945- | | $1.00 | 3/10/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:jtorre |
| -40946- | | $0.60 | 3/10/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -40947- | | $0.80 | 3/10/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -40948- | | $0.60 | 3/10/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -40949- | | $0.80 | 3/10/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -40950- | | $0.20 | 3/10/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -40951- | | $0.20 | 3/10/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -40952- | | $0.20 | 3/11/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -40953- | | $0.20 | 3/11/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -40954- | | $0.80 | 3/11/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40955- | | $0.40 | 3/11/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40956- | | $0.40 | 3/11/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40957- | | $0.20 | 3/11/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40958- | | $0.40 | 3/11/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40959- | | $0.40 | 3/11/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40960- | | $0.40 | 3/11/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40961- | | $0.40 | 3/11/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40962- | | $0.40 | 3/11/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40963- | | $0.20 | 3/11/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40964- | | $0.20 | 3/11/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -40965- | | $0.20 | 3/11/2014 | Print - SF AMcDaniel HP 4000 #1 Logon:amcdaniel |
| -40966- | | $0.20 | 3/11/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -40967- | | $1.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -40968- | | $42.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40969- | | $7.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40970- | | $1.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40971- | | $2.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40972- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40973- | | $1.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40974- | | $2.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40975- | | $0.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40976- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40977- | | $0.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40978- | | $0.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40979- | | $1.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40980- | | $2.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40981- | | $1.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40982- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40983- | | $1.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40984- | | $1.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40985- | | $2.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40986- | | $1.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40987- | | $0.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40988- | | $0.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40989- | | $1.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40990- | | $0.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40991- | | $6.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40992- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40993- | | $4.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40994- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40995- | | $0.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40996- | | $23.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40997- | | $3.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40998- | | $0.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -40999- | | $0.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41000- | | $0.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41001- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41002- | | $0.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41003- | | $0.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41004- | | $2.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41005- | | $1.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41006- | | $3.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41007- | | $1.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41008- | | $1.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41009- | | $1.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -41010- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41011- | | $1.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41012- | | $1.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41013- | | $1.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41014- | | $1.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41015- | | $1.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41016- | | $1.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41017- | | $2.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41018- | | $1.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41019- | | $1.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41020- | | $2.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41021- | | $81.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41022- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41023- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41024- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41025- | | $8.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41026- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41027- | | $4.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41028- | | $6.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41029- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41030- | | $13.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41031- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41032- | | $0.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41033- | | $1.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41034- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41035- | | $2.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41036- | | $1.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41037- | | $1.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41038- | | $0.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41039- | | $2.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41040- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41041- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41042- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41043- | | $3.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41044- | | $11.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41045- | | $0.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41046- | | $0.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41047- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41048- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41049- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41050- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41051- | | $1.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From         Inception
To           Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -41052- | | $0.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41053- | | $2.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41054- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41055- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41056- | | $0.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41057- | | $9.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41058- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41059- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41060- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41061- | | $1.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41062- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41063- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41064- | | $4.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41065- | | $6.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41066- | | $0.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41067- | | $0.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41068- | | $0.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41069- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41070- | | $0.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41071- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41072- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41073- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41074- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41075- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41076- | | $2.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41077- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41078- | | $1.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41079- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41080- | | $1.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41081- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41082- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41083- | | $0.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41084- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41085- | | $0.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41086- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41087- | | $0.80 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41088- | | $1.00 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41089- | | $0.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41090- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41091- | | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41092- | | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41093- | | $0.60 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -41094- | $0.40 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41095- | $0.20 | 3/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41096- | $2.20 | 3/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:mbaldwin |
| -41097- | $2.60 | 3/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:mbaldwin |
| -41098- | $0.40 | 3/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:mbaldwin |
| -41099- | $0.20 | 3/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41100- | $0.40 | 3/11/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:dverret |
| -41101- | $0.20 | 3/11/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:dverret |
| -41102- | $0.20 | 3/11/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:dverret |
| -41103- | $0.20 | 3/12/2014 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -41104- | $0.40 | 3/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41105- | $0.20 | 3/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41106- | $0.40 | 3/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41107- | $0.20 | 3/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41108- | $0.20 | 3/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41109- | $4.60 | 3/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41110- | $11.80 | 3/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41111- | $0.20 | 3/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41112- | $0.80 | 3/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41113- | $0.80 | 3/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41114- | $0.20 | 3/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41115- | $0.20 | 3/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41116- | $0.20 | 3/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41117- | $0.20 | 3/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41118- | $1.00 | 3/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41119- | $0.40 | 3/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41120- | $0.20 | 3/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41121- | $0.20 | 3/13/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -41122- | $2.60 | 3/13/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41123- | $15.40 | 3/13/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41124- | $0.40 | 3/13/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41125- | $0.20 | 3/13/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41126- | $1.20 | 3/13/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41127- | $0.20 | 3/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41128- | $0.20 | 3/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41129- | $0.40 | 3/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41130- | $0.80 | 3/13/2014 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -41131- | $0.20 | 3/13/2014 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -41132- | $0.20 | 3/13/2014 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -41133- | $0.60 | 3/13/2014 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -41134- | $0.20 | 3/13/2014 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -41135- | $0.20 | 3/13/2014 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -41136- | | $0.20 | 3/13/2014 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -41137- | | $0.60 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:aaquino |
| -41138- | | $0.40 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:aaquino |
| -41139- | | $1.60 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41140- | | $2.20 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41141- | | $1.00 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41142- | | $0.20 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41143- | | $0.20 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41144- | | $1.20 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41145- | | $0.20 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41146- | | $0.40 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41147- | | $0.40 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41148- | | $2.40 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41149- | | $2.00 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41150- | | $1.00 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41151- | | $1.00 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41152- | | $0.40 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41153- | | $5.20 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41154- | | $1.60 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41155- | | $20.80 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41156- | | $0.80 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41157- | | $1.00 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41158- | | $2.60 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41159- | | $1.00 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41160- | | $0.20 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41161- | | $0.20 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41162- | | $0.20 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41163- | | $0.40 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41164- | | $1.00 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41165- | | $1.00 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41166- | | $1.00 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41167- | | $0.40 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41168- | | $0.60 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41169- | | $0.80 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41170- | | $1.00 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41171- | | $1.00 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41172- | | $1.00 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41173- | | $0.40 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41174- | | $0.40 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41175- | | $0.40 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41176- | | $0.20 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41177- | | $1.00 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -41178- | | $4.80 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
|---|---|---|---|---|
| -41179- | | $1.80 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:aaquino |
| -41180- | | $0.40 | 3/13/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:aaquino |
| -41181- | | $414.00 | 3/13/2014 | Print - SF SVC 14th Floor Konica C654 Logon:rcalip |
| -41182- | | $5.60 | 3/13/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41183- | | $0.80 | 3/14/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41184- | | $0.80 | 3/14/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41185- | | $1.20 | 3/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:proos |
| -41186- | | $0.20 | 3/14/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -41187- | | $0.20 | 3/14/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -41188- | | $0.20 | 3/14/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -41189- | | $0.20 | 3/14/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -41190- | | $0.60 | 3/14/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41191- | | $0.20 | 3/14/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:aaquino |
| -41192- | | $5.60 | 3/14/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41193- | | $1.20 | 3/17/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -41194- | | $0.80 | 3/17/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -41195- | | $0.40 | 3/17/2014 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -41196- | | $1.40 | 3/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41197- | | $0.20 | 3/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41198- | | $6.00 | 3/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41199- | | $0.20 | 3/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41200- | | $0.80 | 3/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41201- | | $0.20 | 3/17/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -41202- | | $7.20 | 3/17/2014 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -41203- | | $2.00 | 3/17/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -41204- | | $0.40 | 3/18/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -41205- | | $0.40 | 3/18/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -41206- | | $5.20 | 3/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41207- | | $5.40 | 3/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41208- | | $19.40 | 3/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41209- | | $2.60 | 3/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41210- | | $5.00 | 3/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41211- | | $0.20 | 3/18/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -41212- | | $0.60 | 3/18/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -41213- | | $0.80 | 3/18/2014 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -41214- | | $1.20 | 3/18/2014 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -41215- | | $0.60 | 3/18/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41216- | | $0.20 | 3/18/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41217- | | $0.60 | 3/18/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41218- | | $0.80 | 3/18/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41219- | | $6.00 | 3/18/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:jtorre |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -41220- | | $1.00 | 3/18/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
|---|---|---|---|---|
| -41221- | | $1.00 | 3/18/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41222- | | $1.00 | 3/18/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41223- | | $1.00 | 3/18/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41224- | | $0.20 | 3/18/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41225- | | $0.20 | 3/19/2014 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -41226- | | $0.20 | 3/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41227- | | $0.20 | 3/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41228- | | $0.20 | 3/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41229- | | $0.20 | 3/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41230- | | $0.20 | 3/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41231- | | $1.00 | 3/19/2014 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -41232- | | $0.80 | 3/19/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41233- | | $2.20 | 3/19/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41234- | | $0.20 | 3/19/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41235- | | $0.40 | 3/19/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41236- | | $0.40 | 3/19/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41237- | | $0.20 | 3/19/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -41238- | | $12.00 | 3/19/2014 | Print - SF SVC 14th Floor Konica C654 Logon:rcalip |
| -41239- | | $12.00 | 3/19/2014 | Print - SF SVC 14th Floor Konica C654 Logon:rcalip |
| -41240- | | $11.40 | 3/19/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41241- | | $11.40 | 3/19/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41242- | | $4.80 | 3/19/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41243- | | $4.80 | 3/19/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41244- | | $2.60 | 3/19/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41245- | | $4.80 | 3/19/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41246- | | $3.40 | 3/19/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41247- | | $1.80 | 3/19/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41248- | | $2.00 | 3/19/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41249- | | $1.00 | 3/19/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41250- | | $2.00 | 3/19/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41251- | | $2.60 | 3/19/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41252- | | $1.80 | 3/19/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41253- | | $2.60 | 3/19/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41254- | | $11.40 | 3/19/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41255- | | $1.00 | 3/19/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:agrant |
| -41256- | | $1.00 | 3/19/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:agrant |
| -41257- | | $14.00 | 3/19/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:jtorre |
| -41258- | | $1.80 | 3/19/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -41259- | | $1.80 | 3/19/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -41260- | | $1.00 | 3/19/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41261- | | $1.00 | 3/19/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -41262- | | $1.00 | 3/19/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
|---|---|---|---|---|
| -41263- | | $0.20 | 3/19/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41264- | | $0.20 | 3/19/2014 | Print - SF WP 28th Floor C792 Color Logon:bglackin |
| -41265- | | $0.40 | 3/19/2014 | Print - SF WP 28th Floor C792 Color Logon:lschuring |
| -41266- | | $0.20 | 3/19/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41267- | | $14.20 | 3/19/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41268- | | $0.60 | 3/19/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41269- | | $1.60 | 3/20/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -41270- | | $1.20 | 3/20/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -41271- | | $2.00 | 3/20/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41272- | | $2.00 | 3/20/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41273- | | $1.20 | 3/20/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41274- | | $2.40 | 3/20/2014 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -41275- | | $0.20 | 3/20/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -41276- | | $2.40 | 3/20/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41277- | | $0.80 | 3/20/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41278- | | $0.20 | 3/20/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41279- | | $0.20 | 3/20/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41280- | | $0.60 | 3/20/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41281- | | $0.80 | 3/20/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41282- | | $1.60 | 3/20/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:dverret |
| -41283- | | $1.60 | 3/20/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41284- | | $0.20 | 3/20/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41285- | | $1.00 | 3/20/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41286- | | $0.20 | 3/20/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41287- | | $1.00 | 3/20/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41288- | | $0.20 | 3/20/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41289- | | $0.60 | 3/21/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -41290- | | $0.60 | 3/21/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -41291- | | $2.00 | 3/21/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41292- | | $1.00 | 3/21/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41293- | | $2.00 | 3/21/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41294- | | $0.40 | 3/21/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41295- | | $0.40 | 3/21/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41296- | | $0.40 | 3/21/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41297- | | $0.20 | 3/21/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41298- | | $0.20 | 3/21/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41299- | | $13.00 | 3/21/2014 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -41300- | | $6.40 | 3/21/2014 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -41301- | | $0.20 | 3/21/2014 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -41302- | | $1.60 | 3/21/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41303- | | $0.80 | 3/21/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -41304- | | $1.60 | 3/21/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41305- | | $1.60 | 3/21/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41306- | | $1.40 | 3/21/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41307- | | $1.20 | 3/21/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41308- | | $1.00 | 3/21/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41309- | | $1.20 | 3/21/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41310- | | $3.60 | 3/21/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41311- | | $0.80 | 3/21/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41312- | | $0.80 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41313- | | $4.40 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41314- | | $17.20 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41315- | | $14.00 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41316- | | $0.80 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41317- | | $1.40 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41318- | | $10.40 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41319- | | $4.20 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41320- | | $1.20 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41321- | | $0.60 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41322- | | $1.60 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41323- | | $2.40 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41324- | | $0.80 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41325- | | $8.20 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41326- | | $1.00 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41327- | | $10.80 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41328- | | $1.20 | 3/21/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -41329- | | $2.40 | 3/21/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41330- | | $4.40 | 3/21/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41331- | | $6.00 | 3/21/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41332- | | $5.80 | 3/21/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41333- | | $0.40 | 3/21/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41334- | | $0.80 | 3/21/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41335- | | $0.20 | 3/21/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41336- | | $0.20 | 3/21/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41337- | | $0.80 | 3/21/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41338- | | $8.20 | 3/21/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41339- | | $0.60 | 3/21/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41340- | | $5.60 | 3/21/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41341- | | $0.40 | 3/21/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41342- | | $0.40 | 3/21/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41343- | | $0.40 | 3/21/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41344- | | $0.40 | 3/21/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41345- | | $0.40 | 3/21/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

|  | From | Inception |
|---|---|---|
|  | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -41346- | $0.20 | 3/21/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41347- | $6.40 | 3/21/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41348- | $1.40 | 3/21/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:tgoto |
| -41349- | $1.00 | 3/21/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -41350- | $28.40 | 3/21/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41351- | $0.40 | 3/21/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41352- | $14.20 | 3/21/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41353- | $0.40 | 3/21/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41354- | $14.20 | 3/21/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41355- | $2.00 | 3/23/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -41356- | $0.20 | 3/23/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -41357- | $2.20 | 3/23/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -41358- | $0.20 | 3/23/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -41359- | $0.20 | 3/23/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -41360- | $0.60 | 3/24/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -41361- | $0.40 | 3/24/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -41362- | $1.00 | 3/24/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41363- | $0.60 | 3/24/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41364- | $0.40 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41365- | $0.40 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41366- | $0.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41367- | $0.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41368- | $0.40 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41369- | $0.60 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41370- | $1.00 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41371- | $1.00 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41372- | $1.00 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41373- | $1.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41374- | $0.40 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41375- | $0.40 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41376- | $0.60 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41377- | $0.40 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41378- | $0.40 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41379- | $2.40 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41380- | $0.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41381- | $0.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41382- | $1.00 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41383- | $1.00 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41384- | $0.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41385- | $0.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41386- | $1.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41387- | $1.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From      Inception

To        Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -41388- | | $0.40 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -41389- | | $0.60 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41390- | | $0.40 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41391- | | $4.40 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41392- | | $0.60 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41393- | | $0.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41394- | | $0.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41395- | | $1.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41396- | | $0.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41397- | | $0.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41398- | | $0.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41399- | | $0.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41400- | | $1.20 | 3/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41401- | | $7.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41402- | | $3.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41403- | | $4.00 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41404- | | $5.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41405- | | $2.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41406- | | $10.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41407- | | $4.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41408- | | $1.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41409- | | $2.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41410- | | $5.00 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41411- | | $7.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41412- | | $3.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41413- | | $1.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41414- | | $2.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41415- | | $0.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41416- | | $15.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41417- | | $3.00 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41418- | | $4.00 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41419- | | $3.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41420- | | $2.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41421- | | $0.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41422- | | $1.00 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41423- | | $1.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41424- | | $1.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41425- | | $0.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41426- | | $7.00 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41427- | | $1.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41428- | | $0.80 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41429- | | $3.80 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM

From          Inception
To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -41430- | | $3.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41431- | | $2.80 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41432- | | $3.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41433- | | $2.80 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41434- | | $1.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41435- | | $2.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41436- | | $1.80 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41437- | | $10.80 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41438- | | $3.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41439- | | $1.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41440- | | $3.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41441- | | $2.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41442- | | $17.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41443- | | $5.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41444- | | $1.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41445- | | $2.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41446- | | $3.00 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41447- | | $7.80 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41448- | | $1.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41449- | | $1.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41450- | | $14.00 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41451- | | $2.00 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41452- | | $4.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41453- | | $6.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41454- | | $2.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41455- | | $1.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41456- | | $5.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41457- | | $6.00 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41458- | | $5.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41459- | | $5.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41460- | | $4.80 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41461- | | $3.00 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41462- | | $2.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41463- | | $0.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41464- | | $0.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41465- | | $1.00 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41466- | | $1.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41467- | | $1.00 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41468- | | $0.80 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41469- | | $0.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41470- | | $0.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41471- | | $0.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -41472- | | $0.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -41473- | | $0.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41474- | | $0.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41475- | | $0.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41476- | | $0.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41477- | | $0.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41478- | | $0.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41479- | | $0.60 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41480- | | $0.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41481- | | $0.40 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41482- | | $0.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41483- | | $0.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41484- | | $0.80 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41485- | | $0.20 | 3/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41486- | | $1.00 | 3/24/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41487- | | $1.20 | 3/24/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41488- | | $14.80 | 3/24/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41489- | | $7.20 | 3/24/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41490- | | $1.60 | 3/24/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41491- | | $2.40 | 3/24/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41492- | | $6.80 | 3/24/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41493- | | $0.80 | 3/24/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41494- | | $0.20 | 3/24/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41495- | | $0.40 | 3/24/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41496- | | $0.20 | 3/24/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41497- | | $0.40 | 3/24/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41498- | | $0.40 | 3/24/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41499- | | $0.60 | 3/24/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -41500- | | $3.60 | 3/24/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:jzinser |
| -41501- | | $15.20 | 3/24/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41502- | | $18.40 | 3/24/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41503- | | $0.20 | 3/24/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41504- | | $0.20 | 3/25/2014 | Print - SF 14-240 4350 #3 Logon:tdailey |
| -41505- | | $0.20 | 3/25/2014 | Print - SF 14-240 4350 #3 Logon:tdailey |
| -41506- | | $0.80 | 3/25/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41507- | | $1.40 | 3/25/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41508- | | $0.40 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41509- | | $2.00 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41510- | | $1.20 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41511- | | $1.20 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41512- | | $0.80 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41513- | | $0.80 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -41514- | | $1.20 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41515- | | $0.80 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41516- | | $0.20 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41517- | | $0.80 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41518- | | $0.80 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41519- | | $0.60 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41520- | | $7.60 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41521- | | $1.20 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41522- | | $0.20 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41523- | | $2.80 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41524- | | $0.20 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41525- | | $0.20 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41526- | | $1.20 | 3/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41527- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41528- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -41529- | | $2.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41530- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41531- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41532- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41533- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41534- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41535- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41536- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41537- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41538- | | $0.80 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41539- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41540- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41541- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41542- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41543- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41544- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41545- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41546- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41547- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41548- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41549- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41550- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41551- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41552- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41553- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41554- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41555- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -41556- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
|---|---|---|---|---|
| -41557- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41558- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41559- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41560- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41561- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41562- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41563- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41564- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41565- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41566- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41567- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41568- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41569- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41570- | | $2.80 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41571- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41572- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41573- | | $0.80 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41574- | | $0.80 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41575- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41576- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41577- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41578- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41579- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41580- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41581- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41582- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41583- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41584- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41585- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41586- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41587- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41588- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41589- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41590- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41591- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41592- | | $1.00 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41593- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41594- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41595- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41596- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41597- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From**     **Inception** |
| | | **To**     **Present** |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -41598- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
|---|---|---|---|---|
| -41599- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41600- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41601- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41602- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41603- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41604- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41605- | | $0.80 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41606- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41607- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41608- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41609- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41610- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41611- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41612- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41613- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41614- | | $1.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41615- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41616- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41617- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41618- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41619- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41620- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41621- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41622- | | $0.80 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41623- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41624- | | $0.80 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41625- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41626- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41627- | | $1.00 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41628- | | $20.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41629- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41630- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41631- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41632- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41633- | | $1.00 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41634- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41635- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41636- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41637- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41638- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41639- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -41640- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
|---|---|---|---|---|
| -41641- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41642- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41643- | | $0.80 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41644- | | $0.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41645- | | $1.80 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41646- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:bgomez |
| -41647- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -41648- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -41649- | | $0.40 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -41650- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -41651- | | $43.60 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -41652- | | $0.80 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -41653- | | $0.80 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -41654- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -41655- | | $10.80 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -41656- | | $0.20 | 3/25/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -41657- | | $0.40 | 3/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41658- | | $1.60 | 3/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41659- | | $0.80 | 3/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41660- | | $0.20 | 3/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41661- | | $0.40 | 3/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41662- | | $0.40 | 3/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41663- | | $7.60 | 3/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41664- | | $3.60 | 3/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41665- | | $4.40 | 3/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41666- | | $2.00 | 3/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41667- | | $3.60 | 3/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41668- | | $0.80 | 3/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41669- | | $6.80 | 3/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41670- | | $0.40 | 3/25/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41671- | | $0.60 | 3/25/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -41672- | | $4.20 | 3/25/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -41673- | | $0.60 | 3/25/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -41674- | | $1.60 | 3/25/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -41675- | | $1.80 | 3/25/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -41676- | | $0.40 | 3/25/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -41677- | | $0.40 | 3/25/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -41678- | | $1.80 | 3/25/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -41679- | | $0.80 | 3/25/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -41680- | | $0.40 | 3/25/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -41681- | | $0.60 | 3/25/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -41682- | | $0.20 | 3/25/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -41683- | | $0.80 | 3/25/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -41684- | | $0.40 | 3/25/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -41685- | | $1.20 | 3/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -41686- | | $2.80 | 3/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -41687- | | $6.20 | 3/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41688- | | $3.20 | 3/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41689- | | $0.20 | 3/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41690- | | $2.80 | 3/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41691- | | $0.20 | 3/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41692- | | $0.20 | 3/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41693- | | $3.60 | 3/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41694- | | $0.40 | 3/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41695- | | $0.40 | 3/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41696- | | $0.20 | 3/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41697- | | $0.80 | 3/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41698- | | $0.40 | 3/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41699- | | $2.00 | 3/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41700- | | $2.00 | 3/26/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41701- | | $2.00 | 3/26/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -41702- | | $0.20 | 3/26/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41703- | | $26.80 | 3/26/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -41704- | | $2.00 | 3/26/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41705- | | $3.40 | 3/26/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41706- | | $0.40 | 3/26/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41707- | | $9.60 | 3/26/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41708- | | $4.20 | 3/26/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41709- | | $0.20 | 3/26/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41710- | | $3.40 | 3/26/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41711- | | $6.20 | 3/26/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41712- | | $2.80 | 3/26/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41713- | | $2.00 | 3/26/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41714- | | $0.20 | 3/26/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41715- | | $3.00 | 3/26/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41716- | | $5.20 | 3/26/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41717- | | $7.40 | 3/26/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41718- | | $0.40 | 3/26/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41719- | | $0.60 | 3/26/2014 | Print - SF WP 14TH Floor 4350 #2 Logon:pdougherty |
| -41720- | | $0.40 | 3/26/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -41721- | | $0.40 | 3/26/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -41722- | | $0.60 | 3/26/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -41723- | | $1.80 | 3/26/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -41724- | $0.60 | 3/26/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -41725- | $0.40 | 3/26/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -41726- | $0.40 | 3/26/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -41727- | $0.60 | 3/26/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -41728- | $0.80 | 3/26/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -41729- | $0.40 | 3/26/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -41730- | $0.60 | 3/26/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -41731- | $0.60 | 3/26/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -41732- | $0.80 | 3/26/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -41733- | $0.60 | 3/26/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41734- | $1.80 | 3/26/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41735- | $9.20 | 3/26/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -41736- | $0.20 | 3/27/2014 | Print - SF AA 14TH Floor T654 #1 Logon:agrant |
| -41737- | $3.00 | 3/27/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -41738- | $1.20 | 3/27/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -41739- | $1.20 | 3/27/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -41740- | $0.60 | 3/27/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -41741- | $0.60 | 3/27/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -41742- | $0.60 | 3/27/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -41743- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41744- | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41745- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41746- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41747- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41748- | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41749- | $0.60 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41750- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41751- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41752- | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41753- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41754- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41755- | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41756- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41757- | $0.20 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41758- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41759- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41760- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41761- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41762- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41763- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41764- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41765- | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM

From        Inception

To          Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -41766- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41767- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41768- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41769- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41770- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41771- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41772- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41773- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41774- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41775- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41776- | | $2.00 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41777- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41778- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41779- | | $0.20 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41780- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41781- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41782- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41783- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41784- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41785- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41786- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41787- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41788- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41789- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41790- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41791- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41792- | | $2.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41793- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41794- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41795- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41796- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41797- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41798- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41799- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41800- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41801- | | $1.20 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41802- | | $0.60 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41803- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41804- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41805- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41806- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41807- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -41808- | | $1.20 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
|---|---|---|---|---|
| -41809- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41810- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41811- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41812- | | $2.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41813- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41814- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41815- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41816- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41817- | | $1.20 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41818- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41819- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41820- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41821- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41822- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41823- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41824- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41825- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41826- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41827- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41828- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41829- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41830- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41831- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41832- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41833- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41834- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41835- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41836- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41837- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41838- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41839- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41840- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41841- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41842- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41843- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41844- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41845- | | $1.60 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41846- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41847- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41848- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41849- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -41850- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41851- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41852- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41853- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41854- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41855- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41856- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41857- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41858- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41859- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41860- | | $0.20 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41861- | | $0.20 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41862- | | $0.20 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41863- | | $0.20 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41864- | | $0.80 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41865- | | $0.20 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41866- | | $0.20 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41867- | | $1.00 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41868- | | $0.40 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41869- | | $0.20 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41870- | | $0.20 | 3/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41871- | | $0.20 | 3/27/2014 | Print - SF AMcDaniel HP 4000 #1 Logon:amcdaniel |
| -41872- | | $1.40 | 3/27/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -41873- | | $0.40 | 3/27/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -41874- | | $0.40 | 3/27/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41875- | | $20.40 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -41876- | | $3.00 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41877- | | $2.00 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41878- | | $2.00 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41879- | | $3.60 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41880- | | $1.20 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41881- | | $3.40 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41882- | | $4.40 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41883- | | $3.20 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41884- | | $2.60 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41885- | | $11.40 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41886- | | $4.80 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41887- | | $2.00 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41888- | | $1.00 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41889- | | $5.20 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41890- | | $3.40 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41891- | | $1.80 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -41892- | | $2.60 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41893- | | $0.60 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41894- | | $0.40 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41895- | | $0.40 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41896- | | $0.80 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41897- | | $2.60 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41898- | | $4.80 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41899- | | $3.40 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41900- | | $2.00 | 3/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -41901- | | $0.40 | 3/27/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41902- | | $0.40 | 3/27/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41903- | | $0.40 | 3/27/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41904- | | $0.20 | 3/27/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41905- | | $0.80 | 3/27/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41906- | | $0.20 | 3/27/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41907- | | $0.20 | 3/27/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41908- | | $1.80 | 3/27/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41909- | | $0.40 | 3/27/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -41910- | | $0.40 | 3/28/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -41911- | | $0.40 | 3/28/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -41912- | | $0.40 | 3/28/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -41913- | | $0.40 | 3/28/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -41914- | | $0.20 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41915- | | $0.60 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41916- | | $0.20 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41917- | | $0.20 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41918- | | $0.40 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41919- | | $0.60 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41920- | | $0.60 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41921- | | $0.20 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41922- | | $0.20 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41923- | | $0.60 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41924- | | $0.20 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41925- | | $0.20 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41926- | | $0.40 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41927- | | $0.20 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41928- | | $0.20 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41929- | | $0.40 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41930- | | $1.80 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41931- | | $0.40 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41932- | | $0.60 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -41933- | | $0.20 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -41934- | $0.20 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41935- | $0.40 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41936- | $1.60 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41937- | $0.20 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41938- | $0.20 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41939- | $0.20 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41940- | $0.20 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41941- | $4.40 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41942- | $0.20 | 3/28/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -41943- | $0.40 | 3/28/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41944- | $1.40 | 3/28/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -41945- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41946- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41947- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41948- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41949- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41950- | $2.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41951- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41952- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41953- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41954- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41955- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41956- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41957- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41958- | $2.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41959- | $2.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41960- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41961- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41962- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41963- | $0.20 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41964- | $2.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41965- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41966- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41967- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41968- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41969- | $3.20 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41970- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41971- | $5.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41972- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41973- | $2.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41974- | $3.20 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41975- | $3.20 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -41976- | | $0.20 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41977- | | $2.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41978- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41979- | | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41980- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41981- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41982- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41983- | | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41984- | | $9.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41985- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41986- | | $4.00 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41987- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41988- | | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41989- | | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41990- | | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41991- | | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41992- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41993- | | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41994- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41995- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41996- | | $3.20 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41997- | | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41998- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -41999- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42000- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42001- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42002- | | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42003- | | $2.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42004- | | $7.20 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42005- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42006- | | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42007- | | $81.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42008- | | $0.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42009- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42010- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42011- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42012- | | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42013- | | $4.00 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42014- | | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42015- | | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42016- | | $2.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42017- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -42018- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42019- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42020- | $2.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42021- | $2.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42022- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42023- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42024- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42025- | $2.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42026- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42027- | $2.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42028- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42029- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42030- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42031- | $2.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42032- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42033- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42034- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42035- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42036- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42037- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42038- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42039- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42040- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42041- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42042- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42043- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42044- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42045- | $11.20 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42046- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42047- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42048- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42049- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42050- | $0.20 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42051- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42052- | $2.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42053- | $0.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42054- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42055- | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42056- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42057- | $3.20 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42058- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42059- | $1.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -42060- | | $3.20 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
|---|---|---|---|---|
| -42061- | | $4.00 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42062- | | $2.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42063- | | $0.80 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42064- | | $0.60 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42065- | | $0.40 | 3/28/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42066- | | $3.60 | 3/28/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42067- | | $6.60 | 3/28/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42068- | | $0.20 | 3/28/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42069- | | $4.40 | 3/28/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42070- | | $1.60 | 3/28/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42071- | | $2.00 | 3/28/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:tdailey |
| -42072- | | $15.60 | 3/30/2014 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -42073- | | $184.00 | 3/30/2014 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -42074- | | $56.00 | 3/30/2014 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -42075- | | $7.20 | 3/30/2014 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -42076- | | $0.60 | 3/30/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42077- | | $0.20 | 3/30/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42078- | | $0.20 | 3/31/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -42079- | | $0.20 | 3/31/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -42080- | | $0.40 | 3/31/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -42081- | | $0.80 | 3/31/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -42082- | | $12.40 | 3/31/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42083- | | $0.40 | 3/31/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42084- | | $3.20 | 3/31/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42085- | | $0.20 | 3/31/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42086- | | $0.20 | 3/31/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42087- | | $0.60 | 3/31/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42088- | | $0.40 | 3/31/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42089- | | $0.40 | 3/31/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42090- | | $0.20 | 3/31/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42091- | | $0.20 | 3/31/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42092- | | $0.40 | 3/31/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42093- | | $0.80 | 3/31/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42094- | | $0.20 | 3/31/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42095- | | $0.40 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -42096- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -42097- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -42098- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -42099- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -42100- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42101- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -42102- | | $0.40 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42103- | | $0.40 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42104- | | $1.00 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42105- | | $0.60 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42106- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42107- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42108- | | $2.80 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42109- | | $0.60 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42110- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42111- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42112- | | $0.40 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42113- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42114- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42115- | | $0.40 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42116- | | $0.80 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42117- | | $0.60 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42118- | | $0.40 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42119- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42120- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42121- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42122- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42123- | | $1.60 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42124- | | $0.60 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42125- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42126- | | $0.40 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42127- | | $0.60 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42128- | | $8.00 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -42129- | | $0.40 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42130- | | $0.60 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42131- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42132- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42133- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42134- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42135- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42136- | | $1.40 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42137- | | $1.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42138- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42139- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42140- | | $10.80 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42141- | | $0.60 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42142- | | $0.40 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42143- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -42144- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -42145- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42146- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42147- | | $2.00 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42148- | | $0.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42149- | | $13.60 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42150- | | $7.20 | 3/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42151- | | $0.40 | 3/31/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42152- | | $7.60 | 3/31/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42153- | | $8.00 | 3/31/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42154- | | $29.20 | 3/31/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42155- | | $0.20 | 3/31/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42156- | | $13.00 | 3/31/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42157- | | $0.20 | 3/31/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:tgoto |
| -42158- | | $0.40 | 3/31/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -42159- | | $0.20 | 3/31/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -42160- | | $4.00 | 3/31/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -42161- | | $0.20 | 3/31/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -42162- | | $0.20 | 4/1/2014 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -42163- | | $1.60 | 4/1/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42164- | | $0.80 | 4/1/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42165- | | $0.40 | 4/1/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42166- | | $0.20 | 4/1/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42167- | | $0.20 | 4/1/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42168- | | $0.40 | 4/1/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42169- | | $0.20 | 4/1/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42170- | | $0.20 | 4/1/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42171- | | $0.40 | 4/1/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42172- | | $0.20 | 4/1/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42173- | | $0.20 | 4/1/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42174- | | $0.20 | 4/1/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42175- | | $0.20 | 4/1/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42176- | | $0.20 | 4/1/2014 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -42177- | | $2.00 | 4/1/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42178- | | $2.20 | 4/1/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42179- | | $13.20 | 4/1/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42180- | | $0.20 | 4/1/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42181- | | $0.60 | 4/1/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42182- | | $0.40 | 4/1/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42183- | | $0.40 | 4/1/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42184- | | $0.60 | 4/1/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42185- | | $0.40 | 4/1/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -42186- | | $0.60 | 4/1/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42187- | | $0.40 | 4/1/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42188- | | $0.40 | 4/1/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42189- | | $0.40 | 4/1/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42190- | | $3.20 | 4/1/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42191- | | $3.60 | 4/1/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42192- | | $4.20 | 4/1/2014 | Print - SF WP 28th Floor C792 Color Logon:bglackin |
| -42193- | | $1.00 | 4/1/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -42194- | | $0.40 | 4/2/2014 | Print - SF AA 14TH Floor T654 #1 Logon:agrant |
| -42195- | | $0.20 | 4/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -42196- | | $0.60 | 4/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:jgiordano |
| -42197- | | $1.00 | 4/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:jgiordano |
| -42198- | | $0.40 | 4/2/2014 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -42199- | | $1.60 | 4/2/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42200- | | $0.20 | 4/2/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42201- | | $0.40 | 4/2/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42202- | | $2.20 | 4/2/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42203- | | $1.20 | 4/2/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42204- | | $8.80 | 4/2/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -42205- | | $0.40 | 4/2/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -42206- | | $5.80 | 4/2/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -42207- | | $0.60 | 4/2/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42208- | | $0.20 | 4/2/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42209- | | $0.20 | 4/2/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42210- | | $0.20 | 4/2/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42211- | | $18.40 | 4/2/2014 | Print - SF SVC 14th Floor Konica C654 Logon:rcalip |
| -42212- | | $38.20 | 4/2/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42213- | | $0.20 | 4/2/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42214- | | $20.00 | 4/2/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:agrant |
| -42215- | | $0.20 | 4/2/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42216- | | $1.40 | 4/2/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42217- | | $1.00 | 4/2/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42218- | | $0.40 | 4/2/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42219- | | $0.20 | 4/3/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -42220- | | $7.60 | 4/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -42221- | | $11.00 | 4/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42222- | | $10.40 | 4/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42223- | | $0.40 | 4/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:jgiordano |
| -42224- | | $0.20 | 4/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:jgiordano |
| -42225- | | $0.20 | 4/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:jgiordano |
| -42226- | | $0.20 | 4/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42227- | | $0.20 | 4/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on      05/05/2015 10:16:17 AM

From            Inception

To              Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -42228- | | $0.80 | 4/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42229- | | $0.40 | 4/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42230- | | $0.40 | 4/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42231- | | $0.20 | 4/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42232- | | $0.40 | 4/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42233- | | $0.40 | 4/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42234- | | $0.20 | 4/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42235- | | $0.80 | 4/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42236- | | $0.20 | 4/3/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42237- | | $0.20 | 4/3/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42238- | | $7.40 | 4/3/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42239- | | $0.40 | 4/3/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42240- | | $0.20 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -42241- | | $0.20 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -42242- | | $0.60 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42243- | | $0.20 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42244- | | $0.60 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42245- | | $0.20 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42246- | | $0.20 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42247- | | $0.40 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42248- | | $0.20 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42249- | | $0.40 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42250- | | $0.20 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42251- | | $0.20 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42252- | | $0.40 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42253- | | $0.40 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42254- | | $0.20 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42255- | | $0.60 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42256- | | $0.80 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42257- | | $0.40 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42258- | | $0.20 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42259- | | $0.20 | 4/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:amcdaniel |
| -42260- | | $7.20 | 4/3/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42261- | | $0.60 | 4/3/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42262- | | $0.20 | 4/3/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42263- | | $1.20 | 4/3/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42264- | | $1.60 | 4/3/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42265- | | $6.00 | 4/3/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:dverret |
| -42266- | | $8.40 | 4/3/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42267- | | $13.80 | 4/3/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42268- | | $1.00 | 4/4/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -42269- | | $0.20 | 4/4/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -42270- | | $0.20 | 4/4/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -42271- | | $16.00 | 4/4/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -42272- | | $0.80 | 4/4/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -42273- | | $0.20 | 4/4/2014 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -42274- | | $0.20 | 4/4/2014 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -42275- | | $0.80 | 4/4/2014 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -42276- | | $0.40 | 4/4/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -42277- | | $0.40 | 4/4/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -42278- | | $10.60 | 4/4/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42279- | | $2.00 | 4/4/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -42280- | | $0.20 | 4/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42281- | | $0.40 | 4/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42282- | | $0.20 | 4/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42283- | | $1.00 | 4/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42284- | | $0.20 | 4/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -42285- | | $0.20 | 4/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -42286- | | $8.00 | 4/4/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42287- | | $8.00 | 4/4/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42288- | | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42289- | | $1.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42290- | | $0.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42291- | | $0.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42292- | | $1.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42293- | | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42294- | | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42295- | | $0.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42296- | | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42297- | | $0.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42298- | | $0.60 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42299- | | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42300- | | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42301- | | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42302- | | $0.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42303- | | $8.00 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42304- | | $1.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42305- | | $1.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42306- | | $2.00 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42307- | | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42308- | | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:mbaldwin |
| -42309- | | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42310- | | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42311- | | $14.00 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From**      **Inception** |
| | | **To**        **Present** |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -42312- | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42313- | $0.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42314- | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42315- | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42316- | $0.80 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42317- | $0.80 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42318- | $1.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42319- | $1.60 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42320- | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42321- | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42322- | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42323- | $0.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42324- | $0.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42325- | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42326- | $0.60 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42327- | $0.60 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42328- | $2.00 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42329- | $2.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42330- | $0.80 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42331- | $0.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42332- | $0.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42333- | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42334- | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42335- | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42336- | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42337- | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42338- | $0.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42339- | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42340- | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42341- | $0.60 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42342- | $4.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42343- | $5.80 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42344- | $24.80 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42345- | $0.60 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42346- | $0.80 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42347- | $3.00 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42348- | $2.00 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42349- | $1.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42350- | $0.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42351- | $3.60 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42352- | $0.60 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42353- | $0.80 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -42354- | | $1.60 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -42355- | | $0.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42356- | | $0.20 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42357- | | $0.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42358- | | $0.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42359- | | $2.40 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42360- | | $2.00 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42361- | | $0.80 | 4/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42362- | | $1.00 | 4/4/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42363- | | $0.40 | 4/4/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42364- | | $0.40 | 4/4/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42365- | | $0.40 | 4/4/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42366- | | $0.60 | 4/4/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42367- | | $1.60 | 4/4/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42368- | | $0.20 | 4/4/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42369- | | $0.20 | 4/4/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42370- | | $0.60 | 4/4/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42371- | | $0.60 | 4/4/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42372- | | $0.80 | 4/4/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42373- | | $0.40 | 4/4/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42374- | | $1.20 | 4/4/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42375- | | $0.80 | 4/4/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42376- | | $3.60 | 4/4/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42377- | | $1.60 | 4/4/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42378- | | $1.40 | 4/4/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42379- | | $8.60 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:bglackin |
| -42380- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42381- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42382- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42383- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42384- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42385- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42386- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42387- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42388- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42389- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42390- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42391- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42392- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42393- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42394- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42395- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -42396- | | $0.20 | 4/4/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42397- | | $7.00 | 4/5/2014 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -42398- | | $3.60 | 4/5/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -42399- | | $3.60 | 4/5/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -42400- | | $0.20 | 4/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42401- | | $0.20 | 4/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42402- | | $0.20 | 4/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42403- | | $0.20 | 4/6/2014 | Print - SF LIT 28TH FLOOR T654 #1 Logon:jgiordano |
| -42404- | | $0.20 | 4/6/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42405- | | $0.40 | 4/6/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42406- | | $4.00 | 4/7/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -42407- | | $0.40 | 4/7/2014 | Print - SF AA 28TH FLOOR 4200 #1 Logon:fffrench |
| -42408- | | $0.40 | 4/7/2014 | Print - SF AA 28TH FLOOR 4200 #1 Logon:fffrench |
| -42409- | | $0.20 | 4/7/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42410- | | $1.00 | 4/7/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42411- | | $2.60 | 4/7/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42412- | | $0.40 | 4/7/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -42413- | | $0.80 | 4/7/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -42414- | | $0.60 | 4/7/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -42415- | | $0.20 | 4/7/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -42416- | | $0.40 | 4/7/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -42417- | | $0.60 | 4/7/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -42418- | | $0.20 | 4/7/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -42419- | | $0.60 | 4/7/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -42420- | | $0.40 | 4/7/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -42421- | | $0.60 | 4/7/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -42422- | | $0.60 | 4/7/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -42423- | | $0.40 | 4/7/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -42424- | | $0.60 | 4/7/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -42425- | | $0.60 | 4/7/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -42426- | | $0.60 | 4/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -42427- | | $0.60 | 4/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -42428- | | $0.60 | 4/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -42429- | | $0.20 | 4/7/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -42430- | | $0.80 | 4/7/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -42431- | | $0.60 | 4/7/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -42432- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42433- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42434- | | $3.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42435- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42436- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42437- | | $1.80 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -42438- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42439- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42440- | | $0.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42441- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42442- | | $0.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42443- | | $5.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42444- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42445- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42446- | | $0.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42447- | | $0.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42448- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42449- | | $0.80 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42450- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42451- | | $2.00 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42452- | | $2.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42453- | | $0.80 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42454- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42455- | | $3.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42456- | | $21.80 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42457- | | $5.80 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42458- | | $3.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42459- | | $3.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42460- | | $2.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42461- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42462- | | $1.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42463- | | $1.80 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42464- | | $1.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42465- | | $0.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42466- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42467- | | $1.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42468- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42469- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42470- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42471- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42472- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42473- | | $2.00 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42474- | | $2.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42475- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42476- | | $14.00 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42477- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42478- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42479- | | $4.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -42480- | | $16.00 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -42481- | | $1.80 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42482- | | $15.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42483- | | $3.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42484- | | $3.00 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42485- | | $3.80 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42486- | | $33.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42487- | | $5.80 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42488- | | $6.00 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42489- | | $3.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42490- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42491- | | $18.80 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42492- | | $6.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42493- | | $24.00 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42494- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42495- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42496- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42497- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42498- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42499- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42500- | | $1.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42501- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42502- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42503- | | $7.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42504- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42505- | | $0.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42506- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42507- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42508- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42509- | | $5.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42510- | | $0.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42511- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42512- | | $0.80 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42513- | | $1.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42514- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42515- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42516- | | $1.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42517- | | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42518- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42519- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42520- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42521- | | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -42522- | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42523- | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42524- | $4.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42525- | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42526- | $0.40 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42527- | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42528- | $2.60 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42529- | $2.00 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42530- | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42531- | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42532- | $0.20 | 4/7/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42533- | $0.80 | 4/7/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42534- | $4.40 | 4/7/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42535- | $2.40 | 4/7/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -42536- | $0.20 | 4/7/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -42537- | $4.00 | 4/8/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -42538- | $4.00 | 4/8/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42539- | $4.00 | 4/8/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42540- | $4.00 | 4/8/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42541- | $4.00 | 4/8/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42542- | $3.20 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42543- | $0.20 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42544- | $6.80 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42545- | $0.20 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42546- | $0.20 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42547- | $0.20 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42548- | $0.20 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42549- | $0.40 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42550- | $0.20 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42551- | $12.40 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42552- | $0.20 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42553- | $0.40 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42554- | $1.60 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42555- | $0.40 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42556- | $1.20 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42557- | $0.20 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42558- | $0.60 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42559- | $0.20 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42560- | $1.60 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42561- | $1.80 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42562- | $0.60 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42563- | $0.20 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -42564- | | $0.20 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
|---------|--|-------|----------|----------------------------------------------------------|
| -42565- | | $0.20 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42566- | | $0.20 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42567- | | $5.60 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42568- | | $0.20 | 4/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42569- | | $0.80 | 4/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42570- | | $2.00 | 4/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42571- | | $0.20 | 4/9/2014 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -42572- | | $0.20 | 4/9/2014 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -42573- | | $0.40 | 4/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42574- | | $0.60 | 4/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42575- | | $0.40 | 4/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42576- | | $0.60 | 4/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42577- | | $1.60 | 4/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42578- | | $0.40 | 4/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42579- | | $1.60 | 4/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42580- | | $0.40 | 4/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42581- | | $0.40 | 4/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42582- | | $0.40 | 4/9/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:efastiff |
| -42583- | | $0.20 | 4/9/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42584- | | $0.20 | 4/9/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42585- | | $0.20 | 4/9/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42586- | | $0.20 | 4/9/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42587- | | $0.20 | 4/9/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42588- | | $0.20 | 4/9/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42589- | | $4.20 | 4/9/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42590- | | $0.60 | 4/9/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42591- | | $1.60 | 4/9/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42592- | | $0.40 | 4/9/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42593- | | $0.40 | 4/9/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42594- | | $2.20 | 4/9/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42595- | | $2.20 | 4/9/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42596- | | $0.40 | 4/9/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42597- | | $0.20 | 4/9/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42598- | | $0.40 | 4/9/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42599- | | $0.40 | 4/9/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42600- | | $1.40 | 4/9/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42601- | | $3.80 | 4/9/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42602- | | $0.60 | 4/9/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42603- | | $4.00 | 4/9/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -42604- | | $4.20 | 4/9/2014 | Print - SF WP 28th Floor C792 Color Logon:dverret |
| -42605- | | $0.20 | 4/10/2014 | Print - SF 14-240 4350 #3 Logon:tdailey |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -42606- | | $0.20 | 4/10/2014 | Print - SF 14-240 4350 #3 Logon:tdailey |
|---|---|---|---|---|
| -42607- | | $4.00 | 4/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -42608- | | $3.80 | 4/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -42609- | | $0.60 | 4/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42610- | | $0.60 | 4/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42611- | | $0.80 | 4/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42612- | | $0.40 | 4/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42613- | | $4.00 | 4/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42614- | | $4.00 | 4/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42615- | | $4.00 | 4/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42616- | | $0.40 | 4/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:lwu |
| -42617- | | $0.20 | 4/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:lwu |
| -42618- | | $0.20 | 4/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:lwu |
| -42619- | | $0.20 | 4/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42620- | | $0.20 | 4/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42621- | | $0.80 | 4/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42622- | | $0.80 | 4/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42623- | | $0.40 | 4/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42624- | | $0.40 | 4/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42625- | | $0.20 | 4/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42626- | | $0.40 | 4/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42627- | | $1.20 | 4/10/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42628- | | $0.40 | 4/10/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42629- | | $3.80 | 4/10/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42630- | | $3.80 | 4/10/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -42631- | | $4.00 | 4/10/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -42632- | | $0.20 | 4/10/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42633- | | $3.00 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42634- | | $3.00 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42635- | | $0.40 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42636- | | $0.60 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42637- | | $0.40 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42638- | | $3.00 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42639- | | $0.40 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42640- | | $0.40 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42641- | | $0.40 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42642- | | $0.60 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42643- | | $0.40 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42644- | | $0.60 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42645- | | $2.40 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42646- | | $6.60 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42647- | | $8.80 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -42648- | | $0.60 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42649- | | $2.40 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42650- | | $5.80 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42651- | | $0.60 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42652- | | $6.80 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42653- | | $1.20 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42654- | | $26.40 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42655- | | $0.80 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42656- | | $1.00 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42657- | | $2.20 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lwu |
| -42658- | | $1.40 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42659- | | $0.40 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42660- | | $3.60 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42661- | | $3.60 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42662- | | $3.80 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42663- | | $1.60 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42664- | | $1.60 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42665- | | $0.40 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42666- | | $2.00 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42667- | | $1.20 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42668- | | $3.60 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42669- | | $16.80 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42670- | | $13.60 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42671- | | $14.60 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42672- | | $6.20 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42673- | | $0.60 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42674- | | $13.80 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42675- | | $0.80 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42676- | | $3.80 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42677- | | $4.00 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42678- | | $1.20 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42679- | | $9.60 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42680- | | $0.60 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42681- | | $4.00 | 4/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42682- | | $4.00 | 4/10/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42683- | | $3.80 | 4/10/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42684- | | $4.00 | 4/10/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -42685- | | $0.20 | 4/10/2014 | Print - SF WP 28th Floor C792 Color Logon:tgoto |
| -42686- | | $4.20 | 4/11/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42687- | | $0.60 | 4/11/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42688- | | $0.60 | 4/11/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42689- | | $0.20 | 4/11/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -42690- | | $0.20 | 4/11/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
|---|---|---|---|---|
| -42691- | | $0.20 | 4/11/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42692- | | $0.20 | 4/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42693- | | $0.20 | 4/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42694- | | $0.20 | 4/11/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42695- | | $0.20 | 4/11/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42696- | | $0.80 | 4/11/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42697- | | $0.20 | 4/11/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42698- | | $12.80 | 4/11/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42699- | | $6.20 | 4/11/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42700- | | $3.80 | 4/11/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42701- | | $9.40 | 4/11/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42702- | | $33.00 | 4/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42703- | | $0.60 | 4/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42704- | | $1.20 | 4/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42705- | | $0.60 | 4/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42706- | | $4.00 | 4/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42707- | | $0.60 | 4/14/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -42708- | | $0.20 | 4/14/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -42709- | | $0.20 | 4/14/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42710- | | $0.20 | 4/14/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42711- | | $1.20 | 4/14/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42712- | | $0.80 | 4/14/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42713- | | $0.20 | 4/14/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42714- | | $0.20 | 4/14/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42715- | | $2.40 | 4/14/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42716- | | $0.20 | 4/14/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42717- | | $0.20 | 4/14/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42718- | | $0.80 | 4/14/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42719- | | $2.40 | 4/14/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42720- | | $3.20 | 4/14/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42721- | | $9.60 | 4/14/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42722- | | $1.20 | 4/15/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42723- | | $1.40 | 4/15/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42724- | | $0.20 | 4/15/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42725- | | $0.20 | 4/15/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42726- | | $0.60 | 4/15/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42727- | | $1.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42728- | | $9.60 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42729- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42730- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42731- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -42732- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
|---|---|---|---|---|
| -42733- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42734- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42735- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42736- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42737- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42738- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42739- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42740- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42741- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -42742- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42743- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42744- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42745- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42746- | | $4.60 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42747- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42748- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42749- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42750- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42751- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42752- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42753- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42754- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42755- | | $1.60 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42756- | | $0.20 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42757- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42758- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42759- | | $0.60 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42760- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42761- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42762- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42763- | | $2.00 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42764- | | $0.40 | 4/15/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -42765- | | $1.40 | 4/15/2014 | Print - SF SVC 14th Floor Konica C654 Logon:rcalip |
| -42766- | | $1.00 | 4/15/2014 | Print - SF SVC 14th Floor Konica C654 Logon:rcalip |
| -42767- | | $4.00 | 4/15/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lchan |
| -42768- | | $0.80 | 4/15/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42769- | | $0.80 | 4/15/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42770- | | $15.60 | 4/15/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42771- | | $12.60 | 4/15/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42772- | | $1.20 | 4/15/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42773- | | $0.40 | 4/15/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -42774- | | $3.60 | 4/16/2014 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
|---|---|---|---|---|
| -42775- | | $0.40 | 4/16/2014 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -42776- | | $0.40 | 4/16/2014 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -42777- | | $0.20 | 4/16/2014 | Print - SF AA 14TH Floor 4250 #4 Logon:mmugrage |
| -42778- | | $0.20 | 4/16/2014 | Print - SF AA 14TH Floor T654 #1 Logon:mmugrage |
| -42779- | | $3.00 | 4/16/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42780- | | $1.00 | 4/16/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42781- | | $6.20 | 4/16/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42782- | | $4.80 | 4/16/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42783- | | $2.40 | 4/16/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42784- | | $8.60 | 4/16/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -42785- | | $17.20 | 4/16/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42786- | | $20.00 | 4/16/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42787- | | $4.40 | 4/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42788- | | $0.20 | 4/16/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:dverret |
| -42789- | | $0.40 | 4/17/2014 | Print - SF 14-240 4350 #3 Logon:tdailey |
| -42790- | | $5.20 | 4/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -42791- | | $4.40 | 4/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42792- | | $0.20 | 4/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42793- | | $5.00 | 4/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42794- | | $5.00 | 4/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42795- | | $4.80 | 4/17/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:jrudnick |
| -42796- | | $4.80 | 4/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42797- | | $0.20 | 4/17/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42798- | | $0.20 | 4/17/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -42799- | | $0.20 | 4/17/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -42800- | | $4.80 | 4/17/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -42801- | | $0.20 | 4/18/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -42802- | | $0.20 | 4/18/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -42803- | | $0.20 | 4/18/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -42804- | | $0.20 | 4/18/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -42805- | | $0.20 | 4/18/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -42806- | | $0.20 | 4/18/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -42807- | | $0.40 | 4/18/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -42808- | | $0.20 | 4/18/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -42809- | | $0.20 | 4/18/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -42810- | | $0.40 | 4/18/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -42811- | | $0.20 | 4/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -42812- | | $0.20 | 4/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -42813- | | $0.20 | 4/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -42814- | | $0.20 | 4/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -42815- | | $0.20 | 4/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -42816- | $0.20 | 4/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -42817- | $0.20 | 4/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -42818- | $0.20 | 4/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -42819- | $0.20 | 4/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -42820- | $0.20 | 4/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -42821- | $0.20 | 4/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -42822- | $0.20 | 4/18/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -42823- | $2.40 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42824- | $1.40 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42825- | $1.60 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42826- | $1.00 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42827- | $0.60 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42828- | $0.80 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42829- | $0.60 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42830- | $1.00 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42831- | $16.20 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42832- | $0.40 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42833- | $5.20 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42834- | $1.40 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42835- | $1.20 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42836- | $1.00 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42837- | $1.00 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42838- | $5.20 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42839- | $1.60 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42840- | $2.40 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42841- | $0.80 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42842- | $0.40 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42843- | $0.60 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42844- | $5.20 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42845- | $9.60 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42846- | $6.20 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42847- | $6.00 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42848- | $0.60 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42849- | $0.40 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42850- | $0.60 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42851- | $0.40 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42852- | $0.60 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42853- | $3.00 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42854- | $1.60 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42855- | $1.00 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42856- | $1.60 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42857- | $9.40 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

| | | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
| --- | --- | --- | --- |
| -42858- | | $12.20 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42859- | | $23.00 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42860- | | $0.60 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42861- | | $0.60 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42862- | | $0.80 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42863- | | $0.60 | 4/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -42864- | | $1.40 | 4/21/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42865- | | $1.40 | 4/21/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42866- | | $1.80 | 4/21/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42867- | | $1.80 | 4/21/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42868- | | $0.20 | 4/21/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -42869- | | $0.20 | 4/21/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -42870- | | $0.20 | 4/21/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:jzinser |
| -42871- | | $0.20 | 4/21/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:jzinser |
| -42872- | | $6.60 | 4/21/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:jzinser |
| -42873- | | $1.40 | 4/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42874- | | $0.40 | 4/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42875- | | $4.60 | 4/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42876- | | $0.20 | 4/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42877- | | $0.20 | 4/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42878- | | $0.60 | 4/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42879- | | $0.80 | 4/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42880- | | $0.40 | 4/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42881- | | $0.20 | 4/22/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -42882- | | $0.40 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42883- | | $0.20 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42884- | | $3.60 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42885- | | $0.20 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42886- | | $2.00 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42887- | | $0.20 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42888- | | $0.20 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42889- | | $0.40 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42890- | | $0.40 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42891- | | $0.20 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42892- | | $0.20 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42893- | | $0.40 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42894- | | $2.20 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42895- | | $2.20 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42896- | | $0.20 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42897- | | $0.20 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42898- | | $0.40 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42899- | | $0.40 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| --- | --- | --- | --- | --- |
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
| --- | --- | --- | --- |
| -42900- | | $12.40 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42901- | | $0.40 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42902- | | $0.20 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42903- | | $0.80 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42904- | | $0.20 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42905- | | $0.40 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42906- | | $3.60 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42907- | | $0.60 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42908- | | $0.60 | 4/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42909- | | $44.00 | 4/22/2014 | Print - SF SVC 14th Floor Konica C654 Logon:rcalip |
| -42910- | | $4.60 | 4/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42911- | | $4.60 | 4/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42912- | | $1.40 | 4/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42913- | | $2.60 | 4/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42914- | | $1.00 | 4/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42915- | | $2.20 | 4/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42916- | | $1.00 | 4/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42917- | | $2.00 | 4/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42918- | | $2.00 | 4/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -42919- | | $4.60 | 4/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42920- | | $3.60 | 4/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -42921- | | $0.60 | 4/22/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42922- | | $9.20 | 4/22/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42923- | | $9.20 | 4/22/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -42924- | | $0.60 | 4/23/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -42925- | | $0.20 | 4/23/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42926- | | $0.20 | 4/23/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42927- | | $0.20 | 4/23/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42928- | | $0.20 | 4/23/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42929- | | $0.20 | 4/23/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42930- | | $0.20 | 4/23/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42931- | | $0.20 | 4/23/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -42932- | | $5.80 | 4/23/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42933- | | $1.80 | 4/23/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42934- | | $0.40 | 4/23/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42935- | | $0.20 | 4/23/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -42936- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42937- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42938- | | $1.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42939- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42940- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42941- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | | **From** | **Inception** |
| | | | **To** | **Present** |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -42942- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -42943- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42944- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42945- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42946- | | $4.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42947- | | $10.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42948- | | $0.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42949- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42950- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42951- | | $9.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42952- | | $6.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42953- | | $2.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42954- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42955- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42956- | | $0.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42957- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42958- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42959- | | $1.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42960- | | $0.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42961- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42962- | | $1.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42963- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42964- | | $0.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42965- | | $0.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42966- | | $4.00 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42967- | | $0.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42968- | | $0.80 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42969- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42970- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42971- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42972- | | $0.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42973- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42974- | | $0.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42975- | | $6.80 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42976- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42977- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42978- | | $6.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42979- | | $0.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42980- | | $4.00 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42981- | | $0.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42982- | | $0.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -42983- | | $0.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From         Inception

To           Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -42984- | | $1.00 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42985- | | $4.00 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42986- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42987- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42988- | | $0.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42989- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42990- | | $0.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42991- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42992- | | $1.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42993- | | $0.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42994- | | $5.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42995- | | $1.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42996- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42997- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42998- | | $1.00 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -42999- | | $1.00 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43000- | | $1.00 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43001- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43002- | | $20.80 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43003- | | $0.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43004- | | $0.80 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43005- | | $2.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43006- | | $1.00 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43007- | | $0.80 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43008- | | $2.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43009- | | $1.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43010- | | $1.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43011- | | $2.00 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43012- | | $2.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43013- | | $1.00 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43014- | | $1.00 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43015- | | $1.00 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43016- | | $1.00 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43017- | | $1.00 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43018- | | $0.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43019- | | $0.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -43020- | | $8.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43021- | | $30.00 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43022- | | $8.40 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43023- | | $24.60 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43024- | | $4.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43025- | | $10.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | | From | Inception |
|---|---|---|---|---|---|---|
| | | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -43026- | | $61.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43027- | | $37.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43028- | | $34.80 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43029- | | $28.80 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43030- | | $0.20 | 4/23/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43031- | | $4.80 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43032- | | $13.60 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43033- | | $4.80 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43034- | | $13.60 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43035- | | $7.60 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43036- | | $4.00 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43037- | | $7.60 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43038- | | $4.00 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43039- | | $2.80 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43040- | | $10.00 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43041- | | $8.20 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43042- | | $1.40 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43043- | | $3.40 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43044- | | $20.40 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43045- | | $12.40 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43046- | | $11.60 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43047- | | $9.60 | 4/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43048- | | $9.60 | 4/23/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -43049- | | $0.20 | 4/23/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -43050- | | $0.20 | 4/23/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -43051- | | $0.40 | 4/23/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -43052- | | $0.20 | 4/23/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -43053- | | $3.00 | 4/23/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jmesler |
| -43054- | | $5.40 | 4/23/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43055- | | $0.20 | 4/24/2014 | Print - SF 14-240 4350 #3 Logon:tdailey |
| -43056- | | $0.40 | 4/24/2014 | Print - SF 14-240 4350 #3 Logon:tdailey |
| -43057- | | $0.20 | 4/24/2014 | Print - SF 14-240 4350 #3 Logon:tdailey |
| -43058- | | $5.00 | 4/24/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -43059- | | $0.60 | 4/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43060- | | $0.20 | 4/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43061- | | $1.20 | 4/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43062- | | $0.20 | 4/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43063- | | $0.20 | 4/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43064- | | $0.60 | 4/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43065- | | $0.20 | 4/24/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43066- | | $2.60 | 4/24/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
| -43067- | | $0.20 | 4/24/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -43068- | | $0.60 | 4/24/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:nbelushkobarrows |
|---|---|---|---|---|
| -43069- | | $2.80 | 4/24/2014 | Print - SF LIT 28TH FLOOR T654 #1 Logon:lcisneros |
| -43070- | | $2.80 | 4/24/2014 | Print - SF LS 28TH FLOOR 4200 #1 Logon:lcisneros |
| -43071- | | $105.60 | 4/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:bgomez |
| -43072- | | $26.40 | 4/24/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:bgomez |
| -43073- | | $0.20 | 4/24/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -43074- | | $0.80 | 4/24/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -43075- | | $2.60 | 4/24/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43076- | | $2.80 | 4/24/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43077- | | $10.00 | 4/24/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:kdermody |
| -43078- | | $10.00 | 4/24/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:kdermody |
| -43079- | | $10.00 | 4/24/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:kdermody |
| -43080- | | $1.00 | 4/24/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:kdermody |
| -43081- | | $0.20 | 4/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43082- | | $1.20 | 4/25/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43083- | | $3.20 | 4/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43084- | | $5.40 | 4/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43085- | | $4.80 | 4/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43086- | | $9.00 | 4/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43087- | | $2.20 | 4/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43088- | | $6.40 | 4/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43089- | | $0.20 | 4/28/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -43090- | | $0.20 | 4/28/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -43091- | | $0.20 | 4/28/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -43092- | | $14.00 | 4/28/2014 | Print - SF IT 28TH Floor 4600 Color #1 Logon:lcisneros |
| -43093- | | $0.20 | 4/28/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43094- | | $0.20 | 4/28/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43095- | | $0.20 | 4/28/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43096- | | $2.00 | 4/28/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43097- | | $0.40 | 4/28/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43098- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43099- | | $0.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43100- | | $2.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43101- | | $0.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43102- | | $0.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43103- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43104- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43105- | | $0.80 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43106- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43107- | | $1.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43108- | | $2.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43109- | | $0.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**      **05/05/2015 10:16:17 AM**              **From**       **Inception**

                                                                    **To**         **Present**

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -43110- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43111- | | $0.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43112- | | $12.60 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43113- | | $2.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43114- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43115- | | $1.00 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43116- | | $0.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43117- | | $0.80 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43118- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43119- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43120- | | $0.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43121- | | $3.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43122- | | $0.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43123- | | $1.60 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43124- | | $2.00 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43125- | | $13.60 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43126- | | $0.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43127- | | $0.80 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43128- | | $1.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43129- | | $15.60 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43130- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43131- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43132- | | $0.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43133- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43134- | | $12.60 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43135- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43136- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43137- | | $0.80 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43138- | | $0.60 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43139- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43140- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43141- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43142- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43143- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43144- | | $0.80 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43145- | | $1.60 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43146- | | $6.00 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43147- | | $4.00 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43148- | | $2.80 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43149- | | $2.00 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43150- | | $2.00 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43151- | | $2.00 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -43152- | | $2.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43153- | | $1.60 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43154- | | $0.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43155- | | $0.60 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43156- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43157- | | $2.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43158- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43159- | | $1.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43160- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43161- | | $0.40 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43162- | | $3.60 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43163- | | $1.00 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43164- | | $1.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43165- | | $15.60 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43166- | | $1.20 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43167- | | $3.60 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43168- | | $2.80 | 4/29/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43169- | | $0.80 | 4/30/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43170- | | $0.40 | 4/30/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43171- | | $0.60 | 4/30/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43172- | | $0.40 | 4/30/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43173- | | $0.20 | 5/1/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43174- | | $3.80 | 5/1/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43175- | | $3.60 | 5/1/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43176- | | $25.80 | 5/1/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43177- | | $0.40 | 5/1/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43178- | | $0.20 | 5/1/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43179- | | $0.40 | 5/1/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43180- | | $1.20 | 5/1/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43181- | | $1.20 | 5/1/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43182- | | $1.20 | 5/1/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43183- | | $0.20 | 5/1/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43184- | | $0.60 | 5/1/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43185- | | $0.40 | 5/1/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43186- | | $0.60 | 5/1/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43187- | | $1.40 | 5/1/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43188- | | $1.40 | 5/1/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -43189- | | $0.20 | 5/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -43190- | | $0.40 | 5/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -43191- | | $0.20 | 5/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -43192- | | $0.20 | 5/2/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43193- | | $0.20 | 5/2/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

| | From | Inception |
|---|---|---|
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -43194- | | $0.20 | 5/2/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43195- | | $120.40 | 5/2/2014 | Print - SF SVC 14th Floor Konica 951 #1 Logon:ecrawford |
| -43196- | | $1.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -43197- | | $1.00 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43198- | | $0.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43199- | | $2.00 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43200- | | $0.60 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43201- | | $9.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43202- | | $0.60 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43203- | | $0.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43204- | | $0.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43205- | | $3.00 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43206- | | $1.00 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43207- | | $1.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43208- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43209- | | $1.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43210- | | $2.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43211- | | $0.80 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43212- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43213- | | $0.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43214- | | $0.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43215- | | $2.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43216- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43217- | | $1.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43218- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43219- | | $1.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43220- | | $0.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43221- | | $2.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43222- | | $0.80 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43223- | | $1.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43224- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ddimalanta |
| -43225- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43226- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43227- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43228- | | $1.60 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43229- | | $2.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43230- | | $1.60 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43231- | | $0.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43232- | | $1.00 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43233- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43234- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43235- | | $1.00 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM                              From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -43236- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -43237- | | $0.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43238- | | $3.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43239- | | $3.00 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43240- | | $13.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43241- | | $8.80 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43242- | | $0.80 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43243- | | $1.00 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43244- | | $14.60 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43245- | | $12.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43246- | | $1.00 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43247- | | $0.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43248- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43249- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43250- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43251- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43252- | | $5.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43253- | | $1.00 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43254- | | $1.00 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43255- | | $1.60 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43256- | | $1.00 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43257- | | $1.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43258- | | $0.60 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43259- | | $0.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43260- | | $0.80 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43261- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43262- | | $1.60 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43263- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43264- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43265- | | $0.60 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43266- | | $0.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43267- | | $0.60 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43268- | | $0.60 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43269- | | $5.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43270- | | $0.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43271- | | $0.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43272- | | $5.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43273- | | $0.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43274- | | $0.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43275- | | $1.20 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43276- | | $2.40 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43277- | | $4.60 | 5/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -43278- | | $0.20 | 5/5/2014 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -43279- | | $8.20 | 5/5/2014 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -43280- | | $0.20 | 5/5/2014 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -43281- | | $0.20 | 5/5/2014 | Print - NY MAILROOM KONICA C554 Logon:smcgregor |
| -43282- | | $40.00 | 5/5/2014 | Print - NY MAILROOM KONICA C554 Logon:smcgregor |
| -43283- | | $33.20 | 5/5/2014 | Print - NY MAILROOM KONICA C554 Logon:smcgregor |
| -43284- | | $14.00 | 5/5/2014 | Print - NY MAILROOM KONICA C554 Logon:smcgregor |
| -43285- | | $0.40 | 5/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -43286- | | $0.40 | 5/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -43287- | | $0.20 | 5/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -43288- | | $1.00 | 5/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -43289- | | $0.40 | 5/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -43290- | | $0.40 | 5/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -43291- | | $1.60 | 5/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43292- | | $0.20 | 5/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43293- | | $1.20 | 5/5/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -43294- | | $0.20 | 5/5/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -43295- | | $1.40 | 5/5/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -43296- | | $1.20 | 5/5/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -43297- | | $1.20 | 5/5/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -43298- | | $1.40 | 5/5/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -43299- | | $1.40 | 5/5/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43300- | | $1.20 | 5/5/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43301- | | $0.40 | 5/5/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43302- | | $0.40 | 5/5/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43303- | | $0.20 | 5/5/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43304- | | $0.60 | 5/5/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43305- | | $0.20 | 5/5/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43306- | | $0.40 | 5/5/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43307- | | $0.60 | 5/5/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43308- | | $0.20 | 5/5/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43309- | | $0.20 | 5/5/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43310- | | $1.40 | 5/5/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43311- | | $0.20 | 5/5/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43312- | | $0.20 | 5/5/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43313- | | $21.80 | 5/5/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -43314- | | $1.40 | 5/5/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:mbaldwin |
| -43315- | | $1.00 | 5/5/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:mbaldwin |
| -43316- | | $0.40 | 5/5/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:mbaldwin |
| -43317- | | $1.80 | 5/5/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:mbaldwin |
| -43318- | | $6.40 | 5/5/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:mbaldwin |
| -43319- | | $1.00 | 5/5/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:mbaldwin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -43320- | $2.20 | 5/5/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:mbaldwin |
| -43321- | $1.00 | 5/5/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:mbaldwin |
| -43322- | $1.80 | 5/5/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:mbaldwin |
| -43323- | $1.40 | 5/5/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:mbaldwin |
| -43324- | $1.00 | 5/5/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43325- | $1.40 | 5/5/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43326- | $1.00 | 5/5/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43327- | $1.40 | 5/5/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43328- | $6.40 | 5/5/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43329- | $2.20 | 5/5/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43330- | $1.00 | 5/5/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43331- | $0.40 | 5/5/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43332- | $1.80 | 5/5/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43333- | $1.80 | 5/5/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43334- | $10.00 | 5/5/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:cdolly |
| -43335- | $0.40 | 5/5/2014 | Print - SF WP 14TH Floor 4350 #2 Logon:tgoto |
| -43336- | $0.20 | 5/5/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43337- | $0.20 | 5/5/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43338- | $0.40 | 5/5/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43339- | $0.40 | 5/5/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -43340- | $0.40 | 5/5/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -43341- | $0.80 | 5/5/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:tgoto |
| -43342- | $2.00 | 5/6/2014 | Print - SF AA 14TH Floor T654 #1 Logon:cdolly |
| -43343- | $60.80 | 5/6/2014 | Print - SF AA 14TH Floor T654 #1 Logon:cdolly |
| -43344- | $60.80 | 5/6/2014 | Print - SF AA 14TH Floor T654 #1 Logon:cdolly |
| -43345- | $60.60 | 5/6/2014 | Print - SF AA 14TH Floor T654 #1 Logon:cdolly |
| -43346- | $1.00 | 5/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -43347- | $0.20 | 5/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -43348- | $0.20 | 5/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -43349- | $1.40 | 5/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -43350- | $0.20 | 5/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -43351- | $0.20 | 5/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -43352- | $0.20 | 5/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -43353- | $60.40 | 5/6/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:jmesler |
| -43354- | $0.60 | 5/6/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43355- | $2.40 | 5/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43356- | $0.80 | 5/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43357- | $0.60 | 5/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43358- | $0.80 | 5/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43359- | $0.60 | 5/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43360- | $0.20 | 5/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43361- | $2.20 | 5/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -43362- | | $1.20 | 5/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43363- | | $1.00 | 5/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43364- | | $0.80 | 5/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43365- | | $0.80 | 5/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43366- | | $2.40 | 5/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -43367- | | $60.40 | 5/6/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jzinser |
| -43368- | | $60.60 | 5/6/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:cdolly |
| -43369- | | $4.00 | 5/6/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jmesler |
| -43370- | | $1.00 | 5/6/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jmesler |
| -43371- | | $1.00 | 5/6/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jmesler |
| -43372- | | $2.00 | 5/6/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jmesler |
| -43373- | | $4.00 | 5/6/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jmesler |
| -43374- | | $1.00 | 5/6/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jmesler |
| -43375- | | $1.00 | 5/6/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:jmesler |
| -43376- | | $0.20 | 5/6/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43377- | | $0.20 | 5/6/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43378- | | $0.20 | 5/6/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43379- | | $0.20 | 5/6/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43380- | | $0.20 | 5/6/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43381- | | $0.20 | 5/6/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43382- | | $0.20 | 5/6/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43383- | | $0.20 | 5/6/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43384- | | $6.00 | 5/6/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43385- | | $33.80 | 5/6/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43386- | | $0.20 | 5/6/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43387- | | $39.60 | 5/6/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -43388- | | $0.20 | 5/6/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -43389- | | $0.20 | 5/6/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jzinser |
| -43390- | | $60.40 | 5/7/2014 | Print - SF AA 14TH Floor T654 #1 Logon:cdolly |
| -43391- | | $6.00 | 5/7/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43392- | | $0.20 | 5/7/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43393- | | $6.00 | 5/7/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43394- | | $0.20 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -43395- | | $2.00 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -43396- | | $165.00 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:amcdaniel |
| -43397- | | $0.20 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43398- | | $0.40 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43399- | | $0.20 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43400- | | $4.00 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43401- | | $0.20 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43402- | | $0.20 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43403- | | $0.60 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -43404- | $4.00 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43405- | $0.20 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43406- | $4.00 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43407- | $0.20 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43408- | $4.00 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43409- | $3.00 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43410- | $0.20 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43411- | $0.20 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43412- | $5.60 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43413- | $0.20 | 5/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43414- | $1.00 | 5/7/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -43415- | $0.20 | 5/7/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43416- | $0.80 | 5/7/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43417- | $0.40 | 5/7/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:jmesler |
| -43418- | $0.60 | 5/8/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -43419- | $0.40 | 5/8/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43420- | $0.20 | 5/8/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43421- | $0.40 | 5/8/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43422- | $1.20 | 5/8/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43423- | $2.00 | 5/8/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43424- | $1.00 | 5/8/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43425- | $1.00 | 5/8/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43426- | $1.00 | 5/8/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43427- | $0.20 | 5/8/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43428- | $0.20 | 5/8/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43429- | $0.20 | 5/8/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43430- | $1.60 | 5/8/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43431- | $7.00 | 5/8/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43432- | $0.40 | 5/8/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43433- | $0.20 | 5/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43434- | $0.40 | 5/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43435- | $0.40 | 5/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43436- | $0.40 | 5/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43437- | $33.00 | 5/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43438- | $2.00 | 5/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43439- | $26.00 | 5/11/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jzinser |
| -43440- | $27.80 | 5/11/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jzinser |
| -43441- | $0.40 | 5/11/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -43442- | $27.80 | 5/11/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -43443- | $0.20 | 5/11/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:wweller |
| -43444- | $0.20 | 5/12/2014 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -43445- | $0.20 | 5/12/2014 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -43446- | | $0.20 | 5/12/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43447- | | $0.20 | 5/12/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43448- | | $0.60 | 5/12/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43449- | | $0.60 | 5/12/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43450- | | $4.40 | 5/12/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43451- | | $3.20 | 5/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43452- | | $0.20 | 5/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43453- | | $0.20 | 5/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43454- | | $0.20 | 5/12/2014 | Print - SF LIB 29TH FLOOR 4200 #1 Logon:ashaver |
| -43455- | | $6.40 | 5/12/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43456- | | $0.40 | 5/12/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43457- | | $0.20 | 5/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43458- | | $0.20 | 5/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43459- | | $1.20 | 5/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43460- | | $0.80 | 5/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43461- | | $1.00 | 5/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43462- | | $0.20 | 5/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43463- | | $1.20 | 5/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43464- | | $0.20 | 5/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43465- | | $1.40 | 5/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43466- | | $0.20 | 5/12/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43467- | | $24.60 | 5/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:jzinser |
| -43468- | | $7.60 | 5/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43469- | | $1.80 | 5/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43470- | | $4.00 | 5/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43471- | | $12.00 | 5/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43472- | | $0.60 | 5/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43473- | | $6.40 | 5/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43474- | | $3.00 | 5/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43475- | | $6.60 | 5/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43476- | | $6.40 | 5/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43477- | | $3.00 | 5/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43478- | | $0.60 | 5/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43479- | | $3.00 | 5/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43480- | | $0.40 | 5/13/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -43481- | | $0.40 | 5/13/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -43482- | | $0.40 | 5/13/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -43483- | | $3.40 | 5/13/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -43484- | | $14.60 | 5/13/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -43485- | | $2.00 | 5/13/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -43486- | | $0.20 | 5/13/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |
| -43487- | | $0.80 | 5/13/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:jlester |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -43488- | | $0.40 | 5/14/2014 | Print - SF AA 14TH Floor 4250 #4 Logon:washlynn |
|---|---|---|---|---|
| -43489- | | $0.40 | 5/14/2014 | Print - SF AA 14TH Floor 4250 #4 Logon:washlynn |
| -43490- | | $6.60 | 5/14/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43491- | | $7.60 | 5/14/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43492- | | $13.40 | 5/14/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43493- | | $1.40 | 5/14/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43494- | | $4.20 | 5/14/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43495- | | $0.20 | 5/14/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43496- | | $1.40 | 5/14/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43497- | | $1.20 | 5/14/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43498- | | $1.00 | 5/14/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43499- | | $1.40 | 5/14/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43500- | | $1.00 | 5/14/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43501- | | $0.40 | 5/15/2014 | Print - SF AA 14TH Floor 4250 #4 Logon:washlynn |
| -43502- | | $9.20 | 5/15/2014 | Print - SF AA 14TH Floor T654 #2 Logon:tcarnam |
| -43503- | | $4.00 | 5/15/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43504- | | $0.60 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43505- | | $1.20 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43506- | | $1.40 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43507- | | $0.60 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43508- | | $0.20 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43509- | | $0.20 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43510- | | $0.20 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43511- | | $0.40 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43512- | | $1.40 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43513- | | $0.20 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43514- | | $0.20 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43515- | | $0.20 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43516- | | $0.40 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43517- | | $0.20 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43518- | | $0.20 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43519- | | $0.40 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43520- | | $7.60 | 5/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43521- | | $0.20 | 5/16/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43522- | | $0.20 | 5/16/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43523- | | $0.20 | 5/16/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43524- | | $0.20 | 5/16/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43525- | | $0.20 | 5/16/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43526- | | $0.20 | 5/16/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43527- | | $0.20 | 5/16/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43528- | | $0.20 | 5/16/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43529- | | $1.40 | 5/16/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -43530- | | $6.60 | 5/16/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43531- | | $61.20 | 5/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jzinser |
| -43532- | | $2.20 | 5/16/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -43533- | | $20.00 | 5/16/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:pdougherty |
| -43534- | | $4.00 | 5/16/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:pdougherty |
| -43535- | | $6.60 | 5/19/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43536- | | $0.20 | 5/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43537- | | $0.20 | 5/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43538- | | $0.20 | 5/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43539- | | $0.20 | 5/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43540- | | $0.60 | 5/19/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43541- | | $1.60 | 5/19/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43542- | | $6.60 | 5/19/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43543- | | $4.20 | 5/19/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43544- | | $1.80 | 5/19/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lcisneros |
| -43545- | | $21.00 | 5/19/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:kdermody |
| -43546- | | $2.80 | 5/20/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43547- | | $0.40 | 5/20/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43548- | | $5.00 | 5/20/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43549- | | $2.60 | 5/21/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43550- | | $2.60 | 5/21/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43551- | | $0.40 | 5/21/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43552- | | $0.60 | 5/21/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43553- | | $5.00 | 5/21/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43554- | | $0.60 | 5/21/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43555- | | $0.40 | 5/21/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43556- | | $5.20 | 5/21/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43557- | | $0.60 | 5/21/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43558- | | $1.60 | 5/21/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43559- | | $0.40 | 5/21/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43560- | | $0.60 | 5/21/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43561- | | $0.40 | 5/22/2014 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -43562- | | $0.60 | 5/22/2014 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -43563- | | $2.80 | 5/22/2014 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -43564- | | $2.80 | 5/22/2014 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -43565- | | $0.20 | 5/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43566- | | $0.40 | 5/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43567- | | $2.80 | 5/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43568- | | $5.80 | 5/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43569- | | $6.00 | 5/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43570- | | $0.20 | 5/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43571- | | $1.40 | 5/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -43572- | | $6.80 | 5/22/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43573- | | $3.20 | 5/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43574- | | $0.20 | 5/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43575- | | $0.20 | 5/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43576- | | $0.20 | 5/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43577- | | $0.20 | 5/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43578- | | $0.20 | 5/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43579- | | $0.20 | 5/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43580- | | $0.20 | 5/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43581- | | $0.20 | 5/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43582- | | $0.20 | 5/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43583- | | $0.20 | 5/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43584- | | $1.40 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43585- | | $1.40 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43586- | | $0.60 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43587- | | $0.60 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43588- | | $6.00 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43589- | | $8.80 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43590- | | $1.60 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43591- | | $0.80 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43592- | | $0.80 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43593- | | $0.80 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43594- | | $20.20 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43595- | | $5.00 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43596- | | $0.20 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43597- | | $5.00 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43598- | | $3.40 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43599- | | $0.40 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43600- | | $1.00 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43601- | | $1.20 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43602- | | $0.80 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43603- | | $0.60 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43604- | | $22.20 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43605- | | $0.40 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43606- | | $0.60 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43607- | | $0.20 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43608- | | $0.80 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43609- | | $5.80 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43610- | | $2.60 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43611- | | $5.00 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43612- | | $0.40 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43613- | | $40.80 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -43614- | | $5.00 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43615- | | $0.20 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43616- | | $0.20 | 5/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43617- | | $13.80 | 5/22/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -43618- | | $1.00 | 5/22/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:kdermody |
| -43619- | | $29.00 | 5/22/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:kdermody |
| -43620- | | $7.00 | 5/22/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:kdermody |
| -43621- | | $33.00 | 5/22/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:kdermody |
| -43622- | | $14.00 | 5/22/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:rkronbeck |
| -43623- | | $0.20 | 5/22/2014 | Print - SF WP 29TH Floor 4350 #1 Logon:rkronbeck |
| -43624- | | $0.20 | 5/23/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43625- | | $0.20 | 5/23/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43626- | | $0.40 | 5/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43627- | | $2.80 | 5/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43628- | | $0.20 | 5/27/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43629- | | $0.80 | 5/28/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -43630- | | $0.60 | 5/28/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -43631- | | $0.20 | 5/29/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43632- | | $0.20 | 5/29/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43633- | | $0.80 | 5/29/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43634- | | $0.40 | 5/29/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:tgoto |
| -43635- | | $0.20 | 5/29/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:tgoto |
| -43636- | | $0.20 | 5/29/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:tgoto |
| -43637- | | $0.20 | 5/30/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43638- | | $0.40 | 6/4/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43639- | | $0.80 | 6/4/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43640- | | $0.40 | 6/4/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43641- | | $0.40 | 6/4/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43642- | | $1.60 | 6/4/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43643- | | $1.40 | 6/4/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43644- | | $1.00 | 6/4/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43645- | | $0.20 | 6/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43646- | | $0.20 | 6/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43647- | | $0.40 | 6/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43648- | | $0.20 | 6/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43649- | | $0.20 | 6/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43650- | | $4.00 | 6/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43651- | | $0.20 | 6/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43652- | | $0.40 | 6/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43653- | | $6.60 | 6/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43654- | | $1.40 | 6/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43655- | | $0.20 | 6/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -43656- | | $1.00 | 6/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -43657- | | $1.60 | 6/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43658- | | $0.20 | 6/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43659- | | $0.60 | 6/4/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43660- | | $0.20 | 6/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43661- | | $0.40 | 6/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43662- | | $0.20 | 6/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43663- | | $0.40 | 6/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43664- | | $0.20 | 6/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43665- | | $0.40 | 6/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43666- | | $0.40 | 6/5/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43667- | | $1.20 | 6/5/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43668- | | $2.80 | 6/5/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43669- | | $0.40 | 6/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43670- | | $0.20 | 6/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43671- | | $0.20 | 6/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43672- | | $0.80 | 6/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43673- | | $2.80 | 6/6/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43674- | | $0.20 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43675- | | $1.00 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43676- | | $0.80 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43677- | | $0.60 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43678- | | $6.00 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43679- | | $1.60 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43680- | | $0.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43681- | | $2.60 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43682- | | $1.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43683- | | $0.80 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43684- | | $3.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43685- | | $0.60 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43686- | | $0.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43687- | | $0.60 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43688- | | $0.60 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43689- | | $0.20 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43690- | | $0.20 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43691- | | $0.80 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43692- | | $0.60 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43693- | | $1.00 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43694- | | $1.20 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43695- | | $0.80 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43696- | | $0.80 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43697- | | $0.20 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | **05/05/2015 10:16:17 AM** | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -43698- | | $0.20 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43699- | | $0.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43700- | | $0.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43701- | | $0.60 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43702- | | $8.80 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43703- | | $22.20 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43704- | | $5.80 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43705- | | $1.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43706- | | $13.80 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43707- | | $0.80 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43708- | | $1.20 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43709- | | $0.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43710- | | $0.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43711- | | $0.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43712- | | $0.60 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43713- | | $4.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43714- | | $0.60 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43715- | | $9.00 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43716- | | $2.20 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43717- | | $1.20 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43718- | | $1.60 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43719- | | $2.20 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43720- | | $5.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43721- | | $1.60 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43722- | | $2.00 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43723- | | $3.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43724- | | $4.00 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43725- | | $1.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43726- | | $0.80 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43727- | | $4.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43728- | | $1.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43729- | | $3.00 | 6/6/2014 | Print - SF SVC 28TH Floor Konica 951 #4 Logon:rcalip |
| -43730- | | $3.40 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43731- | | $1.60 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43732- | | $2.00 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43733- | | $2.60 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43734- | | $4.00 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43735- | | $1.80 | 6/6/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -43736- | | $2.80 | 6/6/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43737- | | $5.80 | 6/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43738- | | $11.00 | 6/9/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43739- | | $0.60 | 6/9/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -43740- | | $0.80 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -43741- | | $0.20 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43742- | | $0.40 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43743- | | $0.40 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43744- | | $0.60 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43745- | | $1.40 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43746- | | $0.20 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43747- | | $0.60 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43748- | | $0.20 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43749- | | $0.20 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43750- | | $0.40 | 6/9/2014 | Print - NY SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43751- | | $0.20 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43752- | | $0.60 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43753- | | $0.20 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43754- | | $0.60 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43755- | | $0.20 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43756- | | $0.20 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43757- | | $0.40 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43758- | | $0.20 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43759- | | $0.20 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43760- | | $0.40 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43761- | | $2.00 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43762- | | $0.80 | 6/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43763- | | $0.20 | 6/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43764- | | $0.20 | 6/10/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43765- | | $0.80 | 6/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43766- | | $1.20 | 6/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43767- | | $2.60 | 6/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43768- | | $4.40 | 6/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43769- | | $14.40 | 6/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43770- | | $85.20 | 6/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43771- | | $2.40 | 6/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43772- | | $7.20 | 6/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43773- | | $2.20 | 6/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43774- | | $1.20 | 6/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43775- | | $4.00 | 6/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43776- | | $3.20 | 6/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43777- | | $0.80 | 6/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43778- | | $0.20 | 6/10/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -43779- | | $0.20 | 6/11/2014 | Print - NY CBULOSAN HP 4200 #1 Logon:cbulosan |
| -43780- | | $1.40 | 6/11/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43781- | | $2.00 | 6/11/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -43782- | | $0.20 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43783- | | $1.60 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43784- | | $8.60 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43785- | | $7.60 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43786- | | $13.00 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43787- | | $19.60 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43788- | | $0.20 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43789- | | $1.00 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43790- | | $16.00 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43791- | | $1.00 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43792- | | $0.80 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43793- | | $6.20 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43794- | | $15.60 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43795- | | $15.40 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43796- | | $0.20 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43797- | | $0.80 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43798- | | $3.40 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43799- | | $17.40 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43800- | | $8.60 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43801- | | $0.20 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43802- | | $12.60 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43803- | | $7.00 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43804- | | $1.00 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43805- | | $0.80 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43806- | | $0.60 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43807- | | $5.00 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43808- | | $7.80 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43809- | | $8.80 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43810- | | $9.40 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43811- | | $10.00 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43812- | | $17.40 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43813- | | $0.40 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43814- | | $0.60 | 6/11/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43815- | | $3.40 | 6/11/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -43816- | | $0.80 | 6/11/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -43817- | | $3.20 | 6/12/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43818- | | $0.20 | 6/12/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43819- | | $3.80 | 6/12/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43820- | | $0.20 | 6/12/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43821- | | $3.60 | 6/12/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43822- | | $4.00 | 6/12/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43823- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -43824- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
|---|---|---|---|---|
| -43825- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -43826- | | $3.80 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -43827- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43828- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43829- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43830- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43831- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43832- | | $0.40 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43833- | | $0.80 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43834- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43835- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43836- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43837- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43838- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43839- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43840- | | $0.40 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43841- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43842- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43843- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43844- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43845- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43846- | | $0.20 | 6/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43847- | | $3.80 | 6/12/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43848- | | $4.00 | 6/12/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43849- | | $3.60 | 6/12/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43850- | | $0.20 | 6/12/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -43851- | | $2.80 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43852- | | $0.40 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43853- | | $3.80 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43854- | | $6.00 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43855- | | $2.20 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43856- | | $0.60 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43857- | | $9.40 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43858- | | $3.40 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43859- | | $1.60 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43860- | | $11.00 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43861- | | $3.60 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43862- | | $1.00 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43863- | | $5.80 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43864- | | $0.40 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43865- | | $0.40 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -43866- | | $4.00 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43867- | | $0.80 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43868- | | $1.40 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43869- | | $5.80 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43870- | | $1.20 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43871- | | $0.40 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43872- | | $4.80 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43873- | | $0.20 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43874- | | $0.60 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43875- | | $0.20 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43876- | | $2.60 | 6/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -43877- | | $0.20 | 6/12/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -43878- | | $0.20 | 6/12/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -43879- | | $0.60 | 6/12/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -43880- | | $1.20 | 6/12/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -43881- | | $0.20 | 6/12/2014 | Print - SF WP 28th Floor C792 Color Logon:dverret |
| -43882- | | $3.40 | 6/12/2014 | Print - SF WP 28th Floor C792 Color Logon:tdesouza |
| -43883- | | $0.40 | 6/13/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -43884- | | $0.20 | 6/13/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -43885- | | $0.20 | 6/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -43886- | | $0.20 | 6/13/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -43887- | | $0.40 | 6/13/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -43888- | | $4.00 | 6/13/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -43889- | | $2.80 | 6/16/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43890- | | $4.00 | 6/16/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43891- | | $0.40 | 6/16/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:jrudnick |
| -43892- | | $0.20 | 6/16/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:jrudnick |
| -43893- | | $0.20 | 6/16/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:jrudnick |
| -43894- | | $3.20 | 6/16/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:jrudnick |
| -43895- | | $0.20 | 6/16/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:jrudnick |
| -43896- | | $0.20 | 6/16/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:jrudnick |
| -43897- | | $0.20 | 6/16/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43898- | | $0.20 | 6/16/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43899- | | $0.20 | 6/16/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -43900- | | $0.20 | 6/16/2014 | Print - SF LIB 29th Floor 4250 #1 SE Logon:nbelushkobarrows |
| -43901- | | $0.40 | 6/16/2014 | Print - SF LIB 29th Floor 4250 #1 SE Logon:nbelushkobarrows |
| -43902- | | $2.60 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43903- | | $13.80 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43904- | | $0.80 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43905- | | $0.80 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43906- | | $0.40 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43907- | | $6.00 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -43908- | $8.80 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43909- | $1.40 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43910- | $1.40 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43911- | $0.80 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43912- | $2.80 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43913- | $3.20 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43914- | $1.20 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43915- | $3.40 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43916- | $5.80 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43917- | $0.60 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43918- | $1.00 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43919- | $1.20 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43920- | $0.80 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43921- | $4.40 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43922- | $0.40 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43923- | $0.40 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43924- | $0.60 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43925- | $0.60 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43926- | $1.60 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43927- | $22.20 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43928- | $0.40 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43929- | $0.60 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jrudnick |
| -43930- | $3.60 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43931- | $1.80 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43932- | $2.40 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43933- | $0.80 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43934- | $1.80 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43935- | $1.60 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43936- | $1.20 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43937- | $0.20 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43938- | $1.20 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43939- | $5.60 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43940- | $1.80 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43941- | $10.20 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43942- | $3.60 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43943- | $0.80 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43944- | $0.40 | 6/16/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:nbelushkobarrows |
| -43945- | $7.00 | 6/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43946- | $3.80 | 6/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -43947- | $0.80 | 6/17/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43948- | $0.20 | 6/17/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43949- | $0.20 | 6/17/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From          Inception

To            Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -43950- | | $0.20 | 6/17/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43951- | | $0.40 | 6/17/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -43952- | | $0.20 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43953- | | $0.20 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43954- | | $0.20 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43955- | | $0.40 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43956- | | $1.20 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43957- | | $0.20 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43958- | | $0.80 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43959- | | $0.20 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43960- | | $0.20 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43961- | | $0.40 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43962- | | $0.20 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43963- | | $0.40 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -43964- | | $13.80 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43965- | | $0.80 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43966- | | $0.20 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43967- | | $0.80 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43968- | | $1.20 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43969- | | $0.60 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43970- | | $1.00 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43971- | | $8.80 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43972- | | $1.60 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43973- | | $0.20 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43974- | | $0.80 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43975- | | $0.40 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43976- | | $5.80 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43977- | | $1.40 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43978- | | $1.40 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43979- | | $1.20 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43980- | | $0.60 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43981- | | $0.60 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43982- | | $6.00 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43983- | | $22.20 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43984- | | $0.40 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43985- | | $0.60 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43986- | | $0.80 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43987- | | $3.40 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43988- | | $0.40 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43989- | | $4.00 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43990- | | $0.40 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -43991- | | $2.80 | 6/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -43992- | | $0.20 | 6/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
|---|---|---|---|---|
| -43993- | | $0.20 | 6/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -43994- | | $0.40 | 6/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -43995- | | $0.40 | 6/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -43996- | | $0.60 | 6/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -43997- | | $0.40 | 6/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -43998- | | $0.20 | 6/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -43999- | | $0.40 | 6/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44000- | | $4.80 | 6/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44001- | | $5.80 | 6/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44002- | | $2.60 | 6/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44003- | | $0.40 | 6/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44004- | | $13.00 | 6/17/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:kdermody |
| -44005- | | $2.20 | 6/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44006- | | $0.40 | 6/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44007- | | $0.60 | 6/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44008- | | $0.20 | 6/18/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -44009- | | $0.20 | 6/18/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -44010- | | $0.20 | 6/18/2014 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -44011- | | $0.40 | 6/18/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -44012- | | $0.20 | 6/18/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44013- | | $0.40 | 6/18/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44014- | | $0.20 | 6/18/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44015- | | $0.20 | 6/18/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44016- | | $1.20 | 6/18/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44017- | | $1.20 | 6/18/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44018- | | $0.20 | 6/18/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44019- | | $0.20 | 6/18/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44020- | | $0.20 | 6/18/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44021- | | $0.20 | 6/18/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44022- | | $2.80 | 6/18/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44023- | | $0.20 | 6/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44024- | | $0.20 | 6/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44025- | | $2.40 | 6/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44026- | | $6.00 | 6/18/2014 | Print - SF WP 29th Floor 3550 Color # 1 Logon:kdermody |
| -44027- | | $0.40 | 6/19/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44028- | | $0.20 | 6/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -44029- | | $0.20 | 6/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -44030- | | $0.20 | 6/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -44031- | | $1.00 | 6/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -44032- | | $0.20 | 6/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -44033- | | $0.40 | 6/19/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -44034- | | $0.20 | 6/19/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44035- | | $0.20 | 6/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44036- | | $0.40 | 6/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44037- | | $0.40 | 6/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44038- | | $0.20 | 6/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44039- | | $0.40 | 6/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44040- | | $0.40 | 6/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44041- | | $0.40 | 6/23/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44042- | | $0.20 | 6/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44043- | | $1.60 | 6/25/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44044- | | $0.20 | 6/25/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44045- | | $0.20 | 6/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44046- | | $0.20 | 6/25/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44047- | | $0.60 | 6/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44048- | | $0.40 | 6/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44049- | | $0.40 | 6/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44050- | | $0.80 | 6/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44051- | | $0.40 | 6/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44052- | | $0.40 | 6/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44053- | | $0.80 | 6/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44054- | | $1.00 | 6/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44055- | | $0.40 | 6/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44056- | | $0.40 | 6/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44057- | | $0.60 | 6/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44058- | | $0.40 | 6/26/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44059- | | $0.20 | 6/26/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44060- | | $0.20 | 6/26/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44061- | | $0.20 | 6/26/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44062- | | $1.60 | 6/26/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44063- | | $0.20 | 6/26/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44064- | | $0.20 | 6/26/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44065- | | $0.20 | 6/26/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44066- | | $0.20 | 6/26/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44067- | | $0.20 | 6/27/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44068- | | $0.40 | 6/30/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -44069- | | $0.80 | 6/30/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -44070- | | $0.40 | 6/30/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -44071- | | $0.80 | 6/30/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -44072- | | $0.20 | 6/30/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -44073- | | $3.60 | 6/30/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44074- | | $0.20 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44075- | | $0.20 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -44076- | | $0.20 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44077- | | $0.20 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44078- | | $0.20 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44079- | | $4.00 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44080- | | $0.20 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44081- | | $0.20 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44082- | | $0.20 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44083- | | $0.40 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44084- | | $0.20 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44085- | | $0.20 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44086- | | $0.40 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44087- | | $0.20 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44088- | | $0.20 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44089- | | $0.40 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44090- | | $0.20 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44091- | | $0.40 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44092- | | $0.20 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44093- | | $0.20 | 6/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44094- | | $0.20 | 6/30/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44095- | | $18.80 | 6/30/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44096- | | $0.20 | 7/2/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -44097- | | $0.20 | 7/2/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -44098- | | $0.20 | 7/2/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -44099- | | $18.20 | 7/2/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -44100- | | $18.20 | 7/2/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -44101- | | $0.40 | 7/2/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -44102- | | $0.20 | 7/2/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -44103- | | $1.00 | 7/2/2014 | Print - SF MK 14th Floor 4700 Color Logon:dverret |
| -44104- | | $1.20 | 7/2/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -44105- | | $2.40 | 7/2/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -44106- | | $1.60 | 7/2/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -44107- | | $1.00 | 7/2/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -44108- | | $0.60 | 7/2/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -44109- | | $6.40 | 7/2/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -44110- | | $1.00 | 7/2/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -44111- | | $3.20 | 7/2/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -44112- | | $0.20 | 7/2/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:rcalip |
| -44113- | | $9.20 | 7/2/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:lschuring |
| -44114- | | $0.40 | 7/2/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44115- | | $0.40 | 7/2/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44116- | | $0.20 | 7/2/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44117- | | $0.20 | 7/2/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -44118- | | $0.20 | 7/2/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44119- | | $0.20 | 7/2/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44120- | | $0.60 | 7/2/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44121- | | $0.60 | 7/2/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44122- | | $1.60 | 7/2/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44123- | | $1.60 | 7/2/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44124- | | $0.60 | 7/2/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44125- | | $1.00 | 7/2/2014 | Print - SF WP 14 FLR 4600 COLOR #1 Logon:dverret |
| -44126- | | $0.40 | 7/3/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -44127- | | $0.20 | 7/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -44128- | | $0.20 | 7/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44129- | | $0.20 | 7/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44130- | | $0.20 | 7/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44131- | | $0.20 | 7/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44132- | | $0.20 | 7/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44133- | | $0.20 | 7/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44134- | | $0.20 | 7/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44135- | | $0.20 | 7/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44136- | | $0.40 | 7/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44137- | | $0.20 | 7/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44138- | | $0.20 | 7/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44139- | | $0.40 | 7/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44140- | | $0.40 | 7/3/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44141- | | $4.00 | 7/3/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44142- | | $0.20 | 7/3/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44143- | | $4.00 | 7/3/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44144- | | $0.20 | 7/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44145- | | $4.00 | 7/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44146- | | $0.20 | 7/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44147- | | $0.40 | 7/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44148- | | $0.60 | 7/7/2014 | Print - SF WP 28TH FLOOR 4200 #3 Logon:rdaoud |
| -44149- | | $0.20 | 7/8/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -44150- | | $0.20 | 7/9/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44151- | | $0.20 | 7/9/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44152- | | $0.20 | 7/10/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:fmolar |
| -44153- | | $17.00 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44154- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44155- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44156- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44157- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44158- | | $0.60 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44159- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -44160- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44161- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44162- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44163- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44164- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44165- | | $0.80 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44166- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44167- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44168- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44169- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44170- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44171- | | $0.60 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44172- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44173- | | $0.60 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44174- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44175- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44176- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44177- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44178- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44179- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44180- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44181- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44182- | | $3.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44183- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44184- | | $0.60 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44185- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44186- | | $2.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44187- | | $25.00 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44188- | | $0.60 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44189- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44190- | | $0.60 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44191- | | $0.60 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44192- | | $0.80 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44193- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44194- | | $0.80 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44195- | | $1.60 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44196- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44197- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44198- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44199- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44200- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44201- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From        Inception
To          Present

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -44202- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44203- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44204- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44205- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44206- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44207- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44208- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44209- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44210- | | $0.60 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44211- | | $1.00 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44212- | | $1.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44213- | | $1.60 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44214- | | $1.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44215- | | $3.00 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44216- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44217- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44218- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44219- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44220- | | $0.40 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44221- | | $0.20 | 7/10/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44222- | | $0.20 | 7/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44223- | | $0.20 | 7/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44224- | | $0.20 | 7/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44225- | | $0.40 | 7/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44226- | | $0.60 | 7/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:melias |
| -44227- | | $0.40 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44228- | | $0.80 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44229- | | $1.00 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44230- | | $0.40 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44231- | | $0.40 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44232- | | $0.60 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44233- | | $1.20 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44234- | | $0.60 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44235- | | $0.60 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44236- | | $0.80 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44237- | | $1.20 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44238- | | $1.20 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44239- | | $3.00 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44240- | | $1.20 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44241- | | $0.60 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44242- | | $0.20 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44243- | | $0.40 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -44244- | | $0.60 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44245- | | $0.60 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44246- | | $0.40 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44247- | | $0.60 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44248- | | $1.60 | 7/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:tdesouza |
| -44249- | | $0.20 | 7/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:tdesouza |
| -44250- | | $0.20 | 7/16/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44251- | | $0.40 | 7/16/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44252- | | $0.40 | 7/16/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44253- | | $0.20 | 7/16/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44254- | | $0.20 | 7/16/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44255- | | $1.60 | 7/16/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44256- | | $0.20 | 7/16/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44257- | | $3.60 | 7/16/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44258- | | $1.00 | 7/16/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44259- | | $0.20 | 7/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44260- | | $22.80 | 7/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44261- | | $0.20 | 7/21/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44262- | | $2.60 | 7/21/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44263- | | $10.60 | 7/21/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44264- | | $0.20 | 7/21/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44265- | | $0.20 | 7/21/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44266- | | $0.20 | 7/21/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44267- | | $1.00 | 7/21/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44268- | | $2.60 | 7/21/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44269- | | $1.00 | 7/21/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44270- | | $1.00 | 7/21/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44271- | | $1.00 | 7/21/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44272- | | $2.80 | 7/22/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44273- | | $0.20 | 7/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:ddimalanta |
| -44274- | | $0.20 | 7/25/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:ddimalanta |
| -44275- | | $1.00 | 7/28/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44276- | | $0.40 | 7/28/2014 | Print - SF 28TH Floor Konica 951 Logon:melias |
| -44277- | | $0.40 | 7/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44278- | | $0.40 | 7/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44279- | | $0.40 | 7/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44280- | | $1.20 | 7/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44281- | | $1.00 | 7/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44282- | | $0.20 | 7/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44283- | | $1.20 | 7/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44284- | | $0.20 | 7/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44285- | | $0.60 | 7/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -44286- | | $0.20 | 7/31/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -44287- | | $0.20 | 8/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44288- | | $0.40 | 8/7/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44289- | | $6.40 | 8/8/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:rterrellperica |
| -44290- | | $6.40 | 8/11/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -44291- | | $6.40 | 8/11/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:rterrellperica |
| -44292- | | $6.40 | 8/11/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44293- | | $6.40 | 8/11/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44294- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44295- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44296- | | $0.40 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44297- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44298- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44299- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44300- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44301- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44302- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44303- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44304- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44305- | | $0.40 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44306- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44307- | | $0.40 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44308- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44309- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44310- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44311- | | $0.40 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44312- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44313- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44314- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44315- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44316- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44317- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44318- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44319- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44320- | | $0.20 | 8/12/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44321- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44322- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44323- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44324- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44325- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44326- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44327- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -44328- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
|---|---|---|---|---|
| -44329- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44330- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44331- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44332- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44333- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44334- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44335- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44336- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44337- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44338- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44339- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44340- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44341- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44342- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44343- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44344- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44345- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44346- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44347- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44348- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44349- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44350- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44351- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44352- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44353- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44354- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44355- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44356- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44357- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44358- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44359- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44360- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44361- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44362- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44363- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44364- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44365- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44366- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44367- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44368- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44369- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -44370- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44371- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44372- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44373- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44374- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44375- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44376- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44377- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44378- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44379- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44380- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44381- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44382- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44383- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44384- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44385- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44386- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44387- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44388- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44389- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44390- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44391- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44392- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44393- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44394- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44395- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44396- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44397- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44398- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44399- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44400- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44401- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44402- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44403- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44404- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44405- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44406- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44407- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44408- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44409- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44410- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44411- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001 HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -44412- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44413- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44414- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44415- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44416- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44417- | | $0.80 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44418- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44419- | | $1.00 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44420- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44421- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44422- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44423- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44424- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44425- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44426- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44427- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44428- | | $1.00 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44429- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44430- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44431- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44432- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44433- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44434- | | $0.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44435- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44436- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44437- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44438- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44439- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44440- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44441- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44442- | | $0.80 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44443- | | $0.40 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44444- | | $1.20 | 8/12/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44445- | | $1.60 | 8/12/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44446- | | $0.80 | 8/12/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44447- | | $3.20 | 8/12/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44448- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44449- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44450- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44451- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44452- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44453- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -44454- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44455- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44456- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44457- | | $0.40 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44458- | | $0.80 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44459- | | $0.40 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44460- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44461- | | $0.40 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44462- | | $1.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44463- | | $0.80 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44464- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44465- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44466- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44467- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44468- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44469- | | $0.40 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44470- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44471- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44472- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44473- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44474- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44475- | | $0.40 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44476- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44477- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44478- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44479- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44480- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44481- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44482- | | $0.40 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44483- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44484- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44485- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44486- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44487- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44488- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44489- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44490- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44491- | | $0.40 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44492- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44493- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44494- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44495- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | |
|---|---|---|
| Report created on    05/05/2015 10:16:17 AM | From | Inception |
| | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -44496- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44497- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44498- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44499- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44500- | | $1.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44501- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44502- | | $1.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44503- | | $0.40 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44504- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44505- | | $0.40 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44506- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44507- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44508- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44509- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44510- | | $0.40 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44511- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44512- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44513- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44514- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44515- | | $0.40 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44516- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44517- | | $0.20 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44518- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44519- | | $1.00 | 8/13/2014 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -44520- | | $3.40 | 8/13/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44521- | | $0.40 | 8/14/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44522- | | $2.60 | 8/14/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44523- | | $1.40 | 8/14/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44524- | | $1.40 | 8/14/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44525- | | $0.40 | 8/15/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44526- | | $0.40 | 8/15/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:rterrellperica |
| -44527- | | $0.40 | 8/15/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:rterrellperica |
| -44528- | | $0.40 | 8/15/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:rterrellperica |
| -44529- | | $0.80 | 8/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44530- | | $0.40 | 8/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44531- | | $0.20 | 8/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44532- | | $6.20 | 8/19/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44533- | | $0.20 | 8/19/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44534- | | $0.20 | 8/19/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44535- | | $0.20 | 8/19/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44536- | | $0.40 | 8/19/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44537- | | $0.20 | 8/21/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on    05/05/2015 10:16:17 AM

From         Inception

To           Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -44538- | | $0.20 | 8/21/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44539- | | $0.40 | 8/22/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -44540- | | $9.20 | 9/2/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44541- | | $0.40 | 9/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44542- | | $1.00 | 9/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44543- | | $0.20 | 9/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44544- | | $0.20 | 9/2/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44545- | | $0.60 | 9/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44546- | | $1.40 | 9/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44547- | | $1.40 | 9/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44548- | | $6.60 | 9/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44549- | | $1.40 | 9/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44550- | | $0.20 | 9/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44551- | | $0.20 | 9/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44552- | | $0.20 | 9/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44553- | | $0.20 | 9/4/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44554- | | $0.20 | 9/4/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44555- | | $0.40 | 9/5/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44556- | | $0.40 | 9/8/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44557- | | $1.00 | 9/8/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44558- | | $22.80 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44559- | | $0.20 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44560- | | $0.40 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44561- | | $0.40 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44562- | | $0.20 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44563- | | $0.20 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44564- | | $0.20 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44565- | | $0.20 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44566- | | $0.20 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44567- | | $0.20 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44568- | | $1.20 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44569- | | $0.20 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44570- | | $0.20 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44571- | | $0.20 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44572- | | $0.20 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44573- | | $0.20 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44574- | | $0.40 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44575- | | $0.40 | 9/8/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44576- | | $0.40 | 9/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44577- | | $3.40 | 9/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44578- | | $0.40 | 9/9/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44579- | | $0.40 | 9/9/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -44580- | | $0.40 | 9/9/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44581- | | $0.40 | 9/9/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44582- | | $0.40 | 9/9/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44583- | | $0.40 | 9/9/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44584- | | $0.40 | 9/9/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44585- | | $0.20 | 9/9/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44586- | | $0.40 | 9/9/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44587- | | $0.40 | 9/9/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44588- | | $0.20 | 9/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44589- | | $1.40 | 9/10/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44590- | | $0.20 | 9/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44591- | | $0.40 | 9/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44592- | | $0.20 | 9/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44593- | | $0.40 | 9/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44594- | | $4.60 | 9/11/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44595- | | $3.00 | 9/11/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44596- | | $4.00 | 9/11/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44597- | | $4.00 | 9/11/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44598- | | $0.20 | 9/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44599- | | $0.40 | 9/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44600- | | $0.40 | 9/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44601- | | $0.40 | 9/12/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44602- | | $0.20 | 9/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44603- | | $0.20 | 9/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44604- | | $3.00 | 9/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44605- | | $0.20 | 9/12/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44606- | | $2.00 | 9/12/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44607- | | $1.80 | 9/15/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44608- | | $1.60 | 9/15/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44609- | | $0.40 | 9/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44610- | | $0.20 | 9/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44611- | | $0.20 | 9/15/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44612- | | $0.20 | 9/15/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44613- | | $0.20 | 9/15/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44614- | | $0.60 | 9/15/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44615- | | $0.40 | 9/15/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44616- | | $0.20 | 9/15/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44617- | | $0.20 | 9/15/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44618- | | $0.20 | 9/15/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44619- | | $4.20 | 9/16/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44620- | | $0.60 | 9/16/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44621- | | $3.00 | 9/16/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -44622- | $0.20 | 9/16/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44623- | $0.80 | 9/16/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44624- | $1.00 | 9/16/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44625- | $1.00 | 9/16/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44626- | $3.00 | 9/16/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44627- | $1.00 | 9/16/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44628- | $63.20 | 9/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:dhan |
| -44629- | $87.80 | 9/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:dhan |
| -44630- | $0.20 | 9/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:dhan |
| -44631- | $74.80 | 9/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:dhan |
| -44632- | $20.80 | 9/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:dhan |
| -44633- | $23.80 | 9/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -44634- | $9.40 | 9/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -44635- | $0.40 | 9/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44636- | $0.40 | 9/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44637- | $0.40 | 9/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44638- | $0.40 | 9/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44639- | $6.20 | 9/18/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:jmayercantu |
| -44640- | $2.80 | 9/19/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44641- | $4.00 | 9/19/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44642- | $0.60 | 9/19/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44643- | $1.00 | 9/19/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44644- | $1.20 | 9/19/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44645- | $2.00 | 9/19/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44646- | $3.00 | 9/19/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44647- | $0.60 | 9/19/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44648- | $0.60 | 9/19/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44649- | $4.60 | 9/19/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44650- | $3.00 | 9/19/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44651- | $0.60 | 9/19/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44652- | $11.40 | 9/21/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44653- | $0.60 | 9/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44654- | $0.60 | 9/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44655- | $0.20 | 9/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44656- | $1.00 | 9/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44657- | $1.00 | 9/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44658- | $0.40 | 9/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44659- | $1.20 | 9/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44660- | $1.00 | 9/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44661- | $0.40 | 9/22/2014 | Print - SF AA 28TH Floor T654 #2 Logon:stajima |
| -44662- | $1.00 | 9/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44663- | $2.80 | 9/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -44664- | | $2.00 | 9/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
|---|---|---|---|---|
| -44665- | | $1.20 | 9/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44666- | | $1.20 | 9/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44667- | | $1.20 | 9/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44668- | | $1.00 | 9/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44669- | | $3.00 | 9/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44670- | | $0.60 | 9/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44671- | | $0.60 | 9/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44672- | | $0.20 | 9/22/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44673- | | $0.40 | 9/22/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44674- | | $1.00 | 9/22/2014 | Print - SF WP 14TH Floor 4350 #1 Logon:jtorre |
| -44675- | | $1.40 | 9/23/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44676- | | $0.20 | 9/23/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44677- | | $0.20 | 9/23/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44678- | | $0.60 | 9/26/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -44679- | | $0.60 | 9/26/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -44680- | | $3.60 | 9/26/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -44681- | | $0.20 | 9/26/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:dverret |
| -44682- | | $0.20 | 9/29/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44683- | | $0.20 | 9/29/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44684- | | $0.40 | 9/29/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44685- | | $0.20 | 9/29/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44686- | | $0.20 | 9/30/2014 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -44687- | | $0.20 | 9/30/2014 | Print - SF 28th Floor 4250 #1 Logon:dharvey |
| -44688- | | $0.20 | 9/30/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44689- | | $0.20 | 9/30/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44690- | | $0.20 | 9/30/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -44691- | | $1.00 | 9/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44692- | | $0.60 | 9/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44693- | | $1.00 | 9/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44694- | | $0.80 | 9/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44695- | | $0.40 | 9/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44696- | | $0.40 | 9/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44697- | | $1.00 | 9/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44698- | | $1.00 | 9/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44699- | | $1.40 | 9/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44700- | | $0.20 | 9/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44701- | | $1.00 | 9/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44702- | | $0.20 | 9/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44703- | | $1.40 | 9/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44704- | | $0.40 | 9/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44705- | | $1.20 | 9/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on   05/05/2015 10:16:17 AM

From        Inception

To          Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -44706- | | $0.80 | 9/30/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44707- | | $2.40 | 10/1/2014 | Print - NY AA EAST BAY T654 #1 Logon:kdermody |
| -44708- | | $0.40 | 10/2/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44709- | | $2.20 | 10/13/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44710- | | $0.20 | 10/13/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44711- | | $36.80 | 10/13/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44712- | | $0.20 | 10/13/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44713- | | $7.20 | 10/14/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44714- | | $4.40 | 10/14/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44715- | | $4.40 | 10/14/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44716- | | $0.40 | 10/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44717- | | $0.20 | 10/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44718- | | $0.20 | 10/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44719- | | $5.80 | 10/14/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44720- | | $0.40 | 10/14/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44721- | | $0.20 | 10/14/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44722- | | $0.20 | 10/14/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44723- | | $0.20 | 10/14/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44724- | | $0.20 | 10/14/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44725- | | $0.20 | 10/14/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44726- | | $0.20 | 10/14/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44727- | | $0.20 | 10/14/2014 | Print - SF FILE 14th Floor 4250 #1 Logon:mpomento |
| -44728- | | $46.40 | 10/14/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44729- | | $0.20 | 10/14/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:dhan |
| -44730- | | $0.20 | 10/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44731- | | $0.20 | 10/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44732- | | $0.20 | 10/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44733- | | $0.20 | 10/15/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44734- | | $0.40 | 10/16/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44735- | | $0.40 | 10/16/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44736- | | $0.20 | 10/16/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44737- | | $0.20 | 10/16/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44738- | | $0.80 | 10/23/2014 | Print - SF SVC 14TH Floor Konica 951 #3 Logon:dhan |
| -44739- | | $12.80 | 10/23/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44740- | | $5.80 | 10/27/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44741- | | $0.20 | 10/28/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44742- | | $0.60 | 10/28/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44743- | | $0.40 | 10/28/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44744- | | $0.20 | 10/28/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44745- | | $0.20 | 10/28/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44746- | | $0.20 | 10/28/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44747- | | $0.20 | 10/28/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -44748- | | $0.80 | 10/28/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44749- | | $0.40 | 10/28/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44750- | | $0.40 | 10/28/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44751- | | $0.60 | 10/28/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44752- | | $0.40 | 10/28/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44753- | | $5.80 | 10/30/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44754- | | $4.60 | 10/30/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44755- | | $4.80 | 10/30/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44756- | | $1.00 | 10/30/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44757- | | $4.20 | 10/30/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44758- | | $4.60 | 10/30/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44759- | | $0.40 | 10/30/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44760- | | $5.20 | 10/30/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44761- | | $1.00 | 10/30/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44762- | | $4.60 | 10/30/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44763- | | $1.60 | 10/31/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44764- | | $1.60 | 10/31/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44765- | | $0.40 | 10/31/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44766- | | $16.20 | 10/31/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44767- | | $1.60 | 10/31/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44768- | | $2.60 | 11/2/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44769- | | $0.20 | 11/3/2014 | Print - SF 14-240 4350 #3 Logon:tdailey |
| -44770- | | $0.20 | 11/3/2014 | Print - SF 14-240 4350 #3 Logon:tdailey |
| -44771- | | $0.40 | 11/3/2014 | Print - SF 14-240 4350 #3 Logon:tdailey |
| -44772- | | $4.20 | 11/3/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44773- | | $0.20 | 11/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44774- | | $1.40 | 11/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44775- | | $0.20 | 11/3/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44776- | | $5.60 | 11/3/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44777- | | $1.60 | 11/3/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44778- | | $5.60 | 11/3/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44779- | | $2.40 | 11/3/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44780- | | $0.20 | 11/3/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44781- | | $0.20 | 11/3/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lharris |
| -44782- | | $1.60 | 11/4/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44783- | | $0.20 | 11/4/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44784- | | $0.40 | 11/4/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44785- | | $1.20 | 11/4/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44786- | | $3.20 | 11/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44787- | | $0.20 | 11/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44788- | | $0.20 | 11/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -44789- | | $0.20 | 11/4/2014 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -44790- | | $0.20 | 11/5/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
|---|---|---|---|---|
| -44791- | | $0.60 | 11/5/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44792- | | $1.40 | 11/5/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44793- | | $0.40 | 11/5/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44794- | | $0.60 | 11/5/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44795- | | $2.40 | 11/6/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44796- | | $0.20 | 11/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44797- | | $0.20 | 11/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44798- | | $3.60 | 11/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44799- | | $0.60 | 11/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44800- | | $0.40 | 11/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44801- | | $3.60 | 11/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44802- | | $4.20 | 11/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44803- | | $0.80 | 11/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44804- | | $0.60 | 11/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44805- | | $0.20 | 11/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44806- | | $2.80 | 11/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44807- | | $4.20 | 11/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44808- | | $0.80 | 11/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44809- | | $2.80 | 11/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44810- | | $1.80 | 11/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44811- | | $0.20 | 11/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44812- | | $0.20 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44813- | | $0.20 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44814- | | $0.40 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44815- | | $0.40 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44816- | | $0.20 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44817- | | $0.40 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44818- | | $0.20 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44819- | | $1.60 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44820- | | $0.20 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44821- | | $0.40 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44822- | | $0.40 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44823- | | $1.20 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44824- | | $0.20 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44825- | | $0.80 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44826- | | $0.40 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44827- | | $2.20 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44828- | | $0.40 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44829- | | $0.40 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44830- | | $2.20 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44831- | | $6.00 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -44832- | | $3.20 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44833- | | $0.40 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44834- | | $0.20 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44835- | | $0.20 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44836- | | $0.20 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44837- | | $0.20 | 11/11/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44838- | | $2.40 | 11/12/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44839- | | $1.60 | 11/12/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44840- | | $1.00 | 11/13/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44841- | | $3.60 | 11/13/2014 | Print - SF AA 29TH Floor T654 #1 SW Logon:nreynolds |
| -44842- | | $0.80 | 11/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44843- | | $1.20 | 11/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44844- | | $0.20 | 11/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44845- | | $0.20 | 11/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44846- | | $0.80 | 11/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44847- | | $0.20 | 11/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44848- | | $0.20 | 11/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44849- | | $0.80 | 11/13/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44850- | | $0.20 | 11/15/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44851- | | $2.00 | 11/15/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44852- | | $0.60 | 11/15/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44853- | | $0.20 | 11/15/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44854- | | $0.60 | 11/16/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44855- | | $0.60 | 11/16/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44856- | | $3.80 | 11/16/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44857- | | $2.60 | 11/16/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44858- | | $0.20 | 11/16/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44859- | | $2.80 | 11/16/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44860- | | $0.40 | 11/17/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44861- | | $0.80 | 11/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44862- | | $0.40 | 11/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44863- | | $0.80 | 11/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44864- | | $3.40 | 11/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44865- | | $1.00 | 11/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44866- | | $0.60 | 11/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44867- | | $0.60 | 11/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44868- | | $0.20 | 11/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44869- | | $0.20 | 11/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44870- | | $0.40 | 11/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44871- | | $1.60 | 11/17/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44872- | | $1.60 | 11/17/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44873- | | $5.20 | 11/17/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -44874- | | $5.20 | 11/17/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44875- | | $1.60 | 11/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44876- | | $0.20 | 11/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44877- | | $0.80 | 11/17/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44878- | | $0.40 | 11/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44879- | | $10.00 | 11/17/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44880- | | $0.60 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44881- | | $3.60 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44882- | | $0.80 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44883- | | $8.40 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44884- | | $1.20 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44885- | | $1.40 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44886- | | $6.00 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44887- | | $1.60 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44888- | | $2.40 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44889- | | $1.20 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44890- | | $0.40 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44891- | | $9.20 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44892- | | $1.20 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44893- | | $2.40 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44894- | | $5.60 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44895- | | $4.00 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44896- | | $1.20 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44897- | | $2.80 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44898- | | $0.40 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44899- | | $3.20 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44900- | | $3.20 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44901- | | $8.00 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44902- | | $0.80 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44903- | | $4.80 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44904- | | $1.60 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44905- | | $0.40 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44906- | | $1.40 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44907- | | $6.00 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44908- | | $1.20 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44909- | | $2.80 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44910- | | $0.40 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44911- | | $0.20 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44912- | | $2.00 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44913- | | $0.20 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44914- | | $0.20 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44915- | | $0.20 | 11/17/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -44916- | $0.60 | 11/17/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44917- | $2.80 | 11/17/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44918- | $3.00 | 11/17/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44919- | $4.20 | 11/17/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44920- | $1.60 | 11/17/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44921- | $3.00 | 11/17/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44922- | $0.60 | 11/17/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44923- | $2.00 | 11/17/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44924- | $4.00 | 11/17/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44925- | $4.60 | 11/17/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44926- | $0.40 | 11/17/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44927- | $4.00 | 11/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44928- | $4.80 | 11/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44929- | $4.60 | 11/18/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44930- | $1.00 | 11/18/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44931- | $3.40 | 11/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44932- | $3.20 | 11/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44933- | $0.20 | 11/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44934- | $0.40 | 11/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44935- | $23.60 | 11/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44936- | $3.20 | 11/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44937- | $0.60 | 11/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44938- | $0.20 | 11/18/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44939- | $0.40 | 11/18/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44940- | $2.00 | 11/18/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44941- | $4.60 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44942- | $3.20 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44943- | $2.00 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44944- | $5.20 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44945- | $3.20 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44946- | $45.40 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44947- | $14.40 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44948- | $4.20 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44949- | $19.80 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44950- | $8.40 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44951- | $6.00 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44952- | $8.40 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44953- | $14.40 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44954- | $2.60 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44955- | $0.20 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44956- | $4.80 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |
| -44957- | $2.60 | 11/20/2014 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:rcalip |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -44958- | | $0.20 | 11/21/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44959- | | $0.20 | 11/24/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44960- | | $5.60 | 11/24/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44961- | | $1.00 | 11/24/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44962- | | $3.20 | 11/24/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44963- | | $4.40 | 11/24/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44964- | | $2.00 | 11/24/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44965- | | $0.40 | 11/24/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lharris |
| -44966- | | $3.00 | 12/2/2014 | Print - SF AA 28TH Floor T654 #2 Logon:jakruse |
| -44967- | | $5.40 | 12/2/2014 | Print - SF AA 28TH Floor T654 #2 Logon:jakruse |
| -44968- | | $13.60 | 12/4/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -44969- | | $0.20 | 12/5/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44970- | | $0.20 | 12/5/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44971- | | $1.60 | 12/5/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44972- | | $0.40 | 12/5/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44973- | | $6.20 | 12/8/2014 | Print - SF AA 28TH Floor T654 #2 Logon:khiltermann |
| -44974- | | $0.20 | 12/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44975- | | $0.20 | 12/8/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44976- | | $1.20 | 12/8/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lharris |
| -44977- | | $1.20 | 12/8/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lharris |
| -44978- | | $1.40 | 12/8/2014 | Print - SF WP 28TH Floor 4350 #2 Logon:lharris |
| -44979- | | $0.40 | 12/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44980- | | $0.20 | 12/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44981- | | $0.40 | 12/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44982- | | $0.20 | 12/9/2014 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -44983- | | $6.60 | 12/10/2014 | Print - NY AA EAST BAY T654 #1 Logon:smcgregor |
| -44984- | | $0.20 | 12/10/2014 | Print - SF 14-244 4350 #4 Logon:dverret |
| -44985- | | $6.60 | 12/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44986- | | $13.80 | 12/10/2014 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -44987- | | $6.60 | 12/10/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44988- | | $3.00 | 12/10/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44989- | | $6.60 | 12/10/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44990- | | $1.20 | 12/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44991- | | $0.60 | 12/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44992- | | $2.00 | 12/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44993- | | $1.20 | 12/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44994- | | $2.00 | 12/10/2014 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -44995- | | $6.80 | 12/12/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44996- | | $6.60 | 12/12/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -44997- | | $0.20 | 12/12/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44998- | | $0.20 | 12/12/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -44999- | | $0.20 | 12/15/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | | From | Inception |
|---|---|---|---|---|---|
| | | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -45000- | | $0.40 | 12/15/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
|---|---|---|---|---|
| -45001- | | $0.20 | 12/15/2014 | Print - SF SVC 29TH Floor Konica 951 Logon:ashaver |
| -45002- | | $7.00 | 12/19/2014 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45003- | | $0.40 | 12/30/2014 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -45004- | | $0.20 | 1/7/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45005- | | $5.40 | 1/7/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45006- | | $14.40 | 1/7/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45007- | | $14.20 | 1/7/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45008- | | $0.20 | 1/7/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45009- | | $5.40 | 1/7/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45010- | | $15.00 | 1/8/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45011- | | $1.60 | 1/9/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45012- | | $2.00 | 1/9/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45013- | | $6.00 | 1/12/2015 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -45014- | | $2.00 | 1/12/2015 | Print - SF AA 29TH Floor T654 #1 SW Logon:jrudnick |
| -45015- | | $6.00 | 1/12/2015 | Print - SF AA 29TH Floor T654 #1 SW Logon:jrudnick |
| -45016- | | $6.00 | 1/14/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45017- | | $1.60 | 1/14/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45018- | | $1.60 | 1/14/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45019- | | $2.80 | 1/14/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45020- | | $0.80 | 1/14/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45021- | | $0.80 | 1/14/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45022- | | $0.20 | 1/14/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45023- | | $0.80 | 1/14/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45024- | | $1.00 | 1/14/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45025- | | $6.00 | 1/15/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45026- | | $1.60 | 1/15/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45027- | | $0.20 | 1/15/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45028- | | $0.20 | 1/15/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45029- | | $1.20 | 1/15/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45030- | | $0.60 | 1/15/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45031- | | $0.40 | 1/15/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45032- | | $2.80 | 1/15/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45033- | | $2.80 | 1/15/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45034- | | $0.20 | 1/15/2015 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -45035- | | $0.60 | 1/15/2015 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -45036- | | $0.20 | 1/15/2015 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -45037- | | $0.40 | 1/15/2015 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -45038- | | $0.20 | 1/15/2015 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -45039- | | $0.20 | 1/15/2015 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -45040- | | $0.20 | 1/15/2015 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -45041- | | $1.20 | 1/15/2015 | Print - SF IT 28TH Floor 4600 Color #1 Logon:dverret |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -45042- | | $0.80 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45043- | | $6.00 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45044- | | $0.60 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45045- | | $0.60 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45046- | | $1.00 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45047- | | $8.80 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45048- | | $1.60 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45049- | | $22.20 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45050- | | $0.40 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45051- | | $3.40 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45052- | | $1.60 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45053- | | $1.60 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45054- | | $15.20 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45055- | | $1.40 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45056- | | $0.60 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45057- | | $1.20 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45058- | | $0.60 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45059- | | $0.60 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45060- | | $0.40 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45061- | | $1.20 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45062- | | $0.40 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45063- | | $0.20 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rsicat |
| -45064- | | $0.80 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rsicat |
| -45065- | | $0.80 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rsicat |
| -45066- | | $0.20 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rsicat |
| -45067- | | $44.80 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rsicat |
| -45068- | | $0.20 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rsicat |
| -45069- | | $40.80 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rsicat |
| -45070- | | $0.20 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rsicat |
| -45071- | | $0.80 | 1/15/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rsicat |
| -45072- | | $6.00 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45073- | | $0.40 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45074- | | $0.40 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45075- | | $0.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45076- | | $1.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45077- | | $1.20 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45078- | | $0.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45079- | | $3.40 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45080- | | $0.80 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45081- | | $1.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45082- | | $1.20 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45083- | | $0.80 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -45084- | | $1.00 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
|---|---|---|---|---|
| -45085- | | $0.80 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45086- | | $1.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45087- | | $15.20 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45088- | | $1.40 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45089- | | $0.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45090- | | $1.00 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45091- | | $1.20 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45092- | | $1.20 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45093- | | $0.40 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45094- | | $1.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45095- | | $1.20 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45096- | | $15.20 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45097- | | $0.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45098- | | $1.40 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45099- | | $3.40 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:btroxel |
| -45100- | | $0.80 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45101- | | $0.40 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45102- | | $1.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45103- | | $22.20 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45104- | | $6.00 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45105- | | $18.00 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45106- | | $15.20 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45107- | | $6.00 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45108- | | $0.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45109- | | $1.40 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45110- | | $0.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45111- | | $0.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45112- | | $1.00 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45113- | | $0.40 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45114- | | $0.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45115- | | $0.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45116- | | $0.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45117- | | $1.20 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45118- | | $3.40 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45119- | | $3.40 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45120- | | $0.40 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45121- | | $0.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45122- | | $6.00 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45123- | | $8.80 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45124- | | $0.80 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45125- | | $0.80 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -45126- | | $0.80 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
|---|---|---|---|---|
| -45127- | | $0.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45128- | | $22.20 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45129- | | $8.80 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45130- | | $0.40 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45131- | | $1.60 | 1/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45132- | | $0.20 | 1/15/2015 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -45133- | | $0.20 | 1/15/2015 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -45134- | | $0.20 | 1/15/2015 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -45135- | | $0.20 | 1/15/2015 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -45136- | | $2.80 | 1/15/2015 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -45137- | | $2.80 | 1/15/2015 | Print - SF WP 28TH Floor 4350 #2 Logon:lschuring |
| -45138- | | $0.20 | 1/15/2015 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -45139- | | $0.40 | 1/15/2015 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -45140- | | $3.40 | 1/15/2015 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -45141- | | $0.40 | 1/15/2015 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -45142- | | $3.40 | 1/15/2015 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -45143- | | $3.40 | 1/15/2015 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -45144- | | $0.40 | 1/15/2015 | Print - SF WP 28th Floor C792 Color Logon:btroxel |
| -45145- | | $5.40 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45146- | | $5.40 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45147- | | $18.00 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45148- | | $5.40 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45149- | | $0.80 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45150- | | $0.20 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45151- | | $0.80 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45152- | | $0.20 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45153- | | $0.80 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45154- | | $0.80 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45155- | | $0.20 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45156- | | $0.20 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45157- | | $18.00 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45158- | | $0.20 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45159- | | $6.00 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45160- | | $0.80 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45161- | | $0.80 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45162- | | $0.80 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45163- | | $0.20 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45164- | | $0.20 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45165- | | $0.80 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45166- | | $0.20 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45167- | | $0.20 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -45168- | | $5.40 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
|---|---|---|---|---|
| -45169- | | $22.40 | 1/16/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45170- | | $1.20 | 1/16/2015 | Print - SF WP 29TH Floor 4350 #1 Logon:jtorre |
| -45171- | | $1.20 | 1/22/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45172- | | $1.20 | 1/22/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45173- | | $0.20 | 1/22/2015 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -45174- | | $0.20 | 1/22/2015 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -45175- | | $1.20 | 1/22/2015 | Print - SF AA 28TH Floor T654 #2 Logon:btroxel |
| -45176- | | $0.20 | 1/29/2015 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -45177- | | $0.20 | 1/29/2015 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -45178- | | $0.20 | 1/29/2015 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -45179- | | $0.20 | 1/29/2015 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -45180- | | $0.20 | 1/29/2015 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -45181- | | $0.20 | 1/29/2015 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -45182- | | $0.60 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45183- | | $22.20 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45184- | | $0.40 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45185- | | $0.60 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45186- | | $0.40 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45187- | | $0.60 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45188- | | $0.40 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45189- | | $0.60 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45190- | | $0.40 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45191- | | $0.20 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45192- | | $1.20 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45193- | | $0.40 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45194- | | $3.40 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45195- | | $6.00 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45196- | | $8.80 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45197- | | $1.60 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45198- | | $0.60 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45199- | | $2.60 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45200- | | $2.60 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45201- | | $0.60 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45202- | | $2.60 | 1/29/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45203- | | $0.20 | 2/4/2015 | Print - SF AA 28TH Floor T654 #2 Logon:stajima |
| -45204- | | $0.20 | 2/4/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45205- | | $0.20 | 2/4/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45206- | | $1.20 | 2/5/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45207- | | $1.60 | 2/5/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45208- | | $1.20 | 2/5/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45209- | | $0.20 | 2/5/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

Report created on     05/05/2015 10:16:17 AM

From          Inception

To            Present

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -45210- | | $0.40 | 2/9/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -45211- | | $0.40 | 2/9/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -45212- | | $0.20 | 2/9/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:bglackin |
| -45213- | | $0.20 | 2/9/2015 | Print - SF WP 28th Floor C792 Color Logon:bglackin |
| -45214- | | $0.20 | 2/11/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45215- | | $1.20 | 2/11/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45216- | | $1.20 | 2/11/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45217- | | $0.20 | 2/11/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45218- | | $0.40 | 2/19/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45219- | | $0.20 | 2/19/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45220- | | $1.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45221- | | $1.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45222- | | $2.00 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45223- | | $6.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45224- | | $2.00 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45225- | | $1.00 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45226- | | $0.80 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45227- | | $0.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45228- | | $6.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45229- | | $1.20 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45230- | | $0.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45231- | | $3.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45232- | | $0.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45233- | | $1.00 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45234- | | $0.80 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45235- | | $0.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45236- | | $1.20 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45237- | | $3.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45238- | | $0.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45239- | | $1.20 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45240- | | $1.20 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45241- | | $0.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:bgomez |
| -45242- | | $0.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45243- | | $1.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45244- | | $1.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45245- | | $6.00 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45246- | | $8.80 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45247- | | $1.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45248- | | $3.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45249- | | $0.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45250- | | $1.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45251- | | $0.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -45252- | | $0.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
|---|---|---|---|---|
| -45253- | | $1.00 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45254- | | $0.80 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45255- | | $0.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45256- | | $0.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45257- | | $22.20 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45258- | | $0.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45259- | | $0.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45260- | | $0.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45261- | | $0.80 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45262- | | $1.20 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45263- | | $0.80 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45264- | | $0.80 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45265- | | $0.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45266- | | $15.00 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:rcalip |
| -45267- | | $0.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45268- | | $8.80 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45269- | | $1.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45270- | | $22.20 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45271- | | $15.00 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45272- | | $0.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45273- | | $1.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45274- | | $1.00 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45275- | | $1.20 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45276- | | $0.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45277- | | $6.00 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45278- | | $0.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45279- | | $0.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45280- | | $0.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45281- | | $0.80 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45282- | | $0.80 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45283- | | $3.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45284- | | $0.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45285- | | $0.80 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45286- | | $0.60 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45287- | | $0.80 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45288- | | $0.40 | 2/23/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ecrawford |
| -45289- | | $0.20 | 2/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45290- | | $0.40 | 2/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45291- | | $18.00 | 2/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45292- | | $0.40 | 2/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45293- | | $0.20 | 2/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -45294- | | $0.40 | 2/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45295- | | $0.40 | 2/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45296- | | $12.00 | 2/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45297- | | $0.60 | 2/24/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45298- | | $6.00 | 2/24/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45299- | | $18.00 | 2/24/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45300- | | $0.20 | 2/24/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45301- | | $1.20 | 2/24/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45302- | | $1.20 | 2/24/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45303- | | $0.20 | 2/24/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45304- | | $1.20 | 2/24/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45305- | | $1.20 | 2/24/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45306- | | $4.00 | 2/26/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45307- | | $0.40 | 2/27/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45308- | | $1.20 | 2/27/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45309- | | $4.00 | 2/27/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45310- | | $0.20 | 2/27/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45311- | | $0.40 | 2/27/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45312- | | $1.00 | 2/27/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45313- | | $0.20 | 3/2/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45314- | | $2.60 | 3/2/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:mpilotin |
| -45315- | | $0.40 | 3/2/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45316- | | $1.20 | 3/2/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45317- | | $0.80 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45318- | | $1.20 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45319- | | $18.00 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45320- | | $0.40 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45321- | | $0.40 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45322- | | $2.00 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45323- | | $0.80 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45324- | | $6.00 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45325- | | $22.40 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45326- | | $0.80 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45327- | | $5.40 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45328- | | $1.20 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45329- | | $3.40 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45330- | | $1.00 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45331- | | $6.40 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45332- | | $0.80 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45333- | | $40.80 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45334- | | $1.20 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45335- | | $0.40 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -45336- | | $0.60 | 3/2/2015 | Print - SF SVC 14TH Floor Konica 951 #1 Logon:ecrawford |
| -45337- | | $45.00 | 3/2/2015 | Print - SF SVC 14th Floor Konica C654 Logon:ecrawford |
| -45338- | | $6.40 | 3/2/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45339- | | $0.20 | 3/3/2015 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -45340- | | $0.20 | 3/3/2015 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -45341- | | $0.20 | 3/3/2015 | Print - SF AA 28TH Floor 4250 #1 SE Logon:mbaldwin |
| -45342- | | $0.80 | 3/11/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45343- | | $0.20 | 3/13/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45344- | | $0.20 | 3/13/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45345- | | $0.20 | 3/19/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45346- | | $2.60 | 3/19/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45347- | | $0.20 | 3/19/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45348- | | $0.20 | 3/19/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45349- | | $0.40 | 3/19/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45350- | | $0.20 | 3/19/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45351- | | $0.20 | 3/19/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45352- | | $0.20 | 3/19/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45353- | | $2.60 | 3/24/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45354- | | $1.60 | 3/26/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45355- | | $2.20 | 3/26/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45356- | | $17.60 | 3/30/2015 | Print - SF 28th Floor 4250 #1 Logon:rheimann |
| -45357- | | $0.40 | 4/1/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45358- | | $0.20 | 4/1/2015 | Print - SF LIB 29TH Floor 4250 #1 SE Logon:kdermody |
| -45359- | | $2.60 | 4/7/2015 | Print - SF AA 28TH FLOOR 4250 #1 Logon:dharvey |
| -45360- | | $33.00 | 4/7/2015 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -45361- | | $0.40 | 4/7/2015 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -45362- | | $0.40 | 4/7/2015 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -45363- | | $0.20 | 4/8/2015 | Print - SF FILE 14th Floor 4250 #1 Logon:ddimalanta |
| -45364- | | $6.00 | 4/15/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45365- | | $0.40 | 4/22/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45366- | | $33.00 | 4/22/2015 | Print - SF SVC 14TH Floor Konica 951 #2 Logon:ddimalanta |
| -45367- | | $6.80 | 4/23/2015 | Print - SF LIB 29TH Floor M602 #1 SE Logon:kdermody |
| -45368- | | $5.20 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45369- | | $1.00 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45370- | | $1.60 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45371- | | $1.00 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45372- | | $0.40 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45373- | | $20.80 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45374- | | $0.60 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45375- | | $0.40 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45376- | | $1.00 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45377- | | $0.40 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -45378- | | $1.00 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45379- | | $0.80 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45380- | | $1.00 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45381- | | $2.40 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45382- | | $0.80 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45383- | | $2.60 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45384- | | $1.60 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45385- | | $1.20 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45386- | | $2.00 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45387- | | $2.20 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45388- | | $1.00 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45389- | | $1.00 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45390- | | $1.00 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45391- | | $1.00 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45392- | | $1.00 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45393- | | $0.40 | 4/23/2015 | Print - SF SVC 14TH Floor Konica 951 #4 Logon:bgomez |
| -45394- | | $0.40 | 4/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45395- | | $20.80 | 4/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45396- | | $0.60 | 4/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45397- | | $0.80 | 4/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45398- | | $0.20 | 4/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45399- | | $1.00 | 4/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45400- | | $1.00 | 4/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45401- | | $0.20 | 4/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45402- | | $0.40 | 4/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45403- | | $1.00 | 4/23/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45404- | | $1.00 | 4/24/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45405- | | $0.40 | 4/24/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45406- | | $3.00 | 4/24/2015 | Print - SF SVC 28TH Floor Konica 951 Logon:stajima |
| -45407- | | $23.20 | 4/28/2015 | Print - SF LIB 29TH Floor M602 #1 SE Logon:kdermody |
| | PRT | $165,443.20 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -45411- | PSTAG | $0.44 | 5/27/2011 | Postage |
| -45412- | | $7.68 | 6/28/2011 | Postage |
| -45413- | | $6.48 | 6/30/2011 | Postage |
| -45414- | | $49.00 | 6/30/2011 | Postage |
| -45415- | | $6.60 | 7/1/2011 | Postage |
| -45416- | | $0.44 | 7/6/2011 | Postage |
| -45417- | | $19.68 | 7/14/2011 | Postage |
| -45418- | | $21.56 | 7/14/2011 | Postage |
| -45419- | | $1.48 | 7/29/2011 | Postage |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -45420- | | $3.52 | 8/8/2011 | Postage |
|---|---|---|---|---|
| -45421- | | $4.96 | 8/8/2011 | Postage |
| -45422- | | $3.52 | 8/19/2011 | Postage |
| -45423- | | $3.52 | 8/19/2011 | Postage |
| -45424- | | $0.88 | 8/30/2011 | Postage |
| -45425- | | $23.04 | 9/27/2011 | Postage |
| -45426- | | $22.88 | 10/3/2011 | Postage |
| -45427- | | $10.24 | 10/6/2011 | Postage |
| -45428- | | $29.12 | 10/6/2011 | Postage |
| -45429- | | $13.44 | 10/18/2011 | Postage |
| -45430- | | $22.35 | 10/19/2011 | Postage |
| -45431- | | $5.28 | 10/27/2011 | Postage |
| -45432- | | $1.08 | 11/4/2011 | Postage |
| -45433- | | $2.20 | 12/6/2011 | Postage |
| -45434- | | $7.23 | 12/7/2011 | Postage |
| -45435- | | $0.44 | 12/13/2011 | Postage |
| -45436- | | $0.44 | 12/14/2011 | Postage |
| -45437- | | $3.08 | 12/20/2011 | Postage |
| -45438- | | $2.96 | 12/27/2011 | Postage |
| -45439- | | $5.40 | 1/6/2012 | Postage |
| -45440- | | $16.80 | 1/19/2012 | Postage |
| -45441- | | $18.40 | 1/31/2012 | Postage |
| -45442- | | $13.60 | 2/1/2012 | Postage |
| -45443- | | $23.00 | 2/3/2012 | Postage |
| -45444- | | $33.60 | 2/3/2012 | Postage |
| -45445- | | $20.40 | 2/3/2012 | Postage |
| -45446- | | $6.50 | 2/6/2012 | Postage |
| -45447- | | $11.00 | 2/6/2012 | Postage |
| -45448- | | $29.40 | 2/7/2012 | Postage |
| -45449- | | $17.00 | 2/7/2012 | Postage |
| -45450- | | $6.20 | 2/7/2012 | Postage |
| -45451- | | $4.90 | 2/7/2012 | Postage |
| -45452- | | $31.00 | 2/8/2012 | Postage |
| -45453- | | $50.00 | 2/8/2012 | Postage |
| -45454- | | $7.80 | 2/8/2012 | Postage |
| -45455- | | $17.00 | 2/9/2012 | Postage |
| -45456- | | $46.26 | 2/10/2012 | Postage |
| -45457- | | $6.20 | 2/10/2012 | Postage |
| -45458- | | $10.20 | 2/14/2012 | Postage |
| -45459- | | $6.20 | 2/16/2012 | Postage |
| -45460- | | $34.30 | 2/16/2012 | Postage |
| -45461- | | $9.62 | 2/22/2012 | Postage |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | |
|---|---|---|---|
| **Report created on** | **05/05/2015 10:16:17 AM** | **From** | **Inception** |
| | | **To** | **Present** |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | |
|---|---|---|---|
| -45462- | | $50.94 | 2/22/2012 | Postage |
| -45463- | | $1.70 | 3/6/2012 | Postage |
| -45464- | | $32.00 | 3/12/2012 | Postage |
| -45465- | | $2.70 | 3/14/2012 | Postage |
| -45466- | | $13.80 | 3/22/2012 | Postage |
| -45467- | | $3.10 | 3/29/2012 | Postage |
| -45468- | | $51.12 | 3/29/2012 | Postage |
| -45469- | | $6.20 | 3/29/2012 | Postage |
| -45470- | | $0.82 | 3/29/2012 | Postage |
| -45471- | | $7.67 | 4/4/2012 | Postage |
| -45472- | | $7.50 | 4/4/2012 | Postage |
| -45473- | | $2.70 | 4/4/2012 | Postage |
| -45474- | | $1.25 | 4/4/2012 | Postage |
| -45475- | | $1.50 | 4/17/2012 | Postage |
| -45476- | | $7.80 | 4/17/2012 | Postage |
| -45477- | | $0.65 | 4/24/2012 | Postage |
| -45478- | | $1.25 | 5/2/2012 | Postage |
| -45479- | | $17.00 | 5/23/2012 | Postage |
| -45480- | | $19.00 | 6/4/2012 | Postage |
| -45481- | | $2.70 | 6/8/2012 | Postage |
| -45482- | | $11.00 | 6/21/2012 | Postage |
| -45483- | | $13.00 | 6/22/2012 | Postage |
| -45484- | | $15.00 | 6/22/2012 | Postage |
| -45485- | | $0.45 | 6/22/2012 | Postage |
| -45486- | | $0.82 | 6/25/2012 | Postage |
| -45487- | | $13.20 | 6/28/2012 | Postage |
| -45488- | | $0.45 | 7/5/2012 | Postage |
| -45489- | | $11.00 | 7/9/2012 | Postage |
| -45490- | | $10.50 | 7/16/2012 | Postage |
| -45491- | | $5.20 | 7/16/2012 | Postage |
| -45492- | | $0.45 | 8/6/2012 | Postage |
| -45493- | | $1.30 | 8/6/2012 | Postage |
| -45494- | | $11.00 | 8/13/2012 | Postage |
| -45495- | | $1.30 | 8/15/2012 | Postage |
| -45496- | | $11.70 | 10/10/2012 | Postage |
| -45497- | | $13.60 | 10/12/2012 | Postage |
| -45498- | | $0.65 | 10/18/2012 | Postage |
| -45499- | | $9.45 | 10/22/2012 | Postage |
| -45500- | | $11.70 | 10/25/2012 | Postage |
| -45501- | | $13.00 | 11/6/2012 | Postage |
| -45502- | | $1.10 | 11/12/2012 | Postage |
| -45503- | | $12.10 | 11/15/2012 | Postage |

| LIEFF CABRASER HEIMANN & BERNSTEIN, LLP | | | |
|---|---|---|---|

Report created on    05/05/2015 10:16:17 AM

From        Inception

To          Present

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -45504- | | $0.45 | 11/19/2012 | Postage |
| -45505- | | $5.28 | 2/7/2013 | Postage |
| -45506- | | $2.45 | 2/7/2013 | Postage |
| -45507- | | $11.88 | 2/12/2013 | Postage |
| -45508- | | $14.56 | 2/12/2013 | Postage |
| -45509- | | $2.76 | 2/22/2013 | Postage |
| -45510- | | $5.52 | 2/26/2013 | Postage |
| -45511- | | $2.76 | 2/27/2013 | Postage |
| -45512- | | $10.08 | 3/4/2013 | Postage |
| -45513- | | $5.84 | 3/4/2013 | Postage |
| -45514- | | $11.88 | 3/7/2013 | Postage |
| -45515- | | $10.08 | 3/12/2013 | Postage |
| -45516- | | $9.12 | 3/15/2013 | Postage |
| -45517- | | $11.20 | 3/15/2013 | Postage |
| -45518- | | $0.92 | 3/15/2013 | Postage |
| -45519- | | $11.88 | 3/15/2013 | Postage |
| -45520- | | $4.60 | 3/18/2013 | Postage |
| -45521- | | $10.08 | 3/27/2013 | Postage |
| -45522- | | $11.20 | 3/28/2013 | Postage |
| -45523- | | $0.46 | 4/26/2013 | Postage |
| -45524- | | $13.20 | 6/26/2013 | Postage |
| -45525- | | $1.32 | 6/26/2013 | Postage |
| -45526- | | $0.46 | 7/3/2013 | Postage |
| -45527- | | $0.46 | 7/29/2013 | Postage |
| -45528- | | $16.72 | 11/8/2013 | Postage |
| -45529- | | $1.32 | 11/21/2013 | Postage |
| -45530- | | $7.92 | 12/3/2013 | Postage |
| -45531- | | $1.32 | 12/13/2013 | Postage |
| -45532- | | $1.38 | 1/30/2014 | Postage |
| -45533- | | $0.96 | 2/14/2014 | Postage |
| -45534- | | $18.11 | 2/19/2014 | Postage |
| -45535- | | $0.48 | 3/13/2014 | Postage |
| -45536- | | $0.48 | 6/12/2014 | Postage |
| -45537- | | $0.48 | 6/13/2014 | Postage |
| -45538- | | $0.48 | 6/18/2014 | Postage |
| -45539- | | $16.24 | 10/14/2014 | Postage |
| | PSTAG | $1,322.02 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -45543- | SUP | $173.97 | 12/31/2013 | Supplies - - VENDOR: American Express KD 0913 AMEX - lit support supplies |
| -45544- | | $260.97 | 12/31/2013 | Supplies - - VENDOR: American Express KD 1013 AMEX - lit support supplies |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | From | Inception |
|---|---|---|
| | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -45545- | | $217.48 | 3/25/2014 | Supplies - - VENDOR: Miscellaneous Reimbursement: Hartd Drive for Production Data |
|---|---|---|---|---|
| | SUP | $652.42 | | |

| LINE | TYPE | COST | DATE | DESCRIPTION |
|---|---|---|---|---|
| -45549- | TRAVEL | $7.00 | 5/20/2011 | Travel - - VENDOR: American Express DMH2 0411 AMEX - transportation |
| -45550- | | $17.50 | 7/18/2011 | Travel - - VENDOR: American Express DMH2 0611 AMEX - meals |
| -45551- | | $15.07 | 7/18/2011 | Travel - - VENDOR: American Express DMH2 0611 AMEX - transportation |
| -45552- | | $10.00 | 8/18/2011 | Travel - - VENDOR: American Express DMH2 0511 AMEX - meals |
| -45553- | | $13.00 | 8/18/2011 | Travel - - VENDOR: American Express DMH2 0511 AMEX - transportation |
| -45554- | | $89.06 | 9/13/2011 | Travel - - VENDOR: Eric B. Fastiff reimbursement: meals |
| -45555- | | $93.73 | 12/31/2011 | Travel - - VENDOR: American Express BPG 1111 AMEX - meals |
| -45556- | | $16.00 | 12/31/2011 | Travel - - VENDOR: American Express BPG 1111 AMEX - transportation |
| -45557- | | $11.00 | 12/31/2011 | Travel - - VENDOR: American Express DMH2 0711 AMEX - transportation |
| -45558- | | $47.00 | 12/31/2011 | Travel - - VENDOR: American Express DMH2 0811 AMEX - meals |
| -45559- | | $12.95 | 12/31/2011 | Travel - - VENDOR: American Express DMH2 1011 AMEX - wirless |
| -45560- | | $25.35 | 12/31/2011 | Travel - - VENDOR: American Express DMH2 1111 AMEX - meals |
| -45561- | | $46.00 | 12/31/2011 | Travel - - VENDOR: American Express DMH2 1111 AMEX - transportation |
| -45562- | | $12.95 | 12/31/2011 | Travel - - VENDOR: American Express DMH2 1111 AMEX - wireless |
| -45563- | | $5.00 | 12/31/2011 | Travel - - VENDOR: American Express DMH2 1211 AMEX - meals |
| -45564- | | $72.75 | 12/31/2011 | Travel - - VENDOR: American Express DMH2 1211 AMEX - transportation |
| -45565- | | $60.21 | 12/31/2011 | Travel - - VENDOR: American Express JRS 1111 AMEX - lunch meeting |
| -45566- | | $10.83 | 12/31/2011 | Travel - - VENDOR: American Express KL 1111 AMEX - meals |
| -45567- | | $(9.00) | 1/23/2012 | Reversal from Void Check Number: 82168 Bank ID: CITI Voucher ID: 192388 Vendor: Joseph R. Saveri |
| -45568- | | $(42.90) | 1/23/2012 | Reversal from Void Check Number: 82168 Bank ID: CITI Voucher ID: 192388 Vendor: Joseph R. Saveri |
| -45569- | | $42.90 | 1/23/2012 | Travel - - VENDOR: Joseph R. Saveri reimbursement: meals |
| -45570- | | $9.00 | 1/23/2012 | Travel - - VENDOR: Joseph R. Saveri reimbursement: parking |
| -45571- | | $33.50 | 2/21/2012 | Travel - - VENDOR: Palio Paninoteca DMH2 meeting |
| -45572- | | $24.10 | 2/21/2012 | Travel - - VENDOR: Palio Paninoteca JRS meeting |
| -45573- | | $35.00 | 3/8/2012 | Travel - - VENDOR: Dean Harvey reimbursement: meals |
| -45574- | | $32.00 | 3/8/2012 | Travel - - VENDOR: Dean Harvey reimbursement: parking |
| -45575- | | $34.00 | 3/8/2012 | Travel - - VENDOR: Dean Harvey reimbursement: transportation |
| -45576- | | $29.15 | 4/30/2012 | Travel - - VENDOR: Eric B. Fastiff reimbursement: meals |
| -45577- | | $40.18 | 5/31/2012 | Travel - - VENDOR: American Express JRS 0112 AMEX - meals |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -45578- | | $22.50 | 7/5/2012 | Travel - - VENDOR: Joseph R. Saveri reimbursement: business center fees |
| -45579- | | $90.70 | 8/13/2012 | Travel - - VENDOR: Palio Paninoteca ABS/DMH2 meeting |
| -45580- | | $181.35 | 8/13/2012 | Travel - - VENDOR: Palio Paninoteca DMH2 meeting |
| -45581- | | $135.55 | 9/14/2012 | Travel - - VENDOR: Palio Paninoteca ABS depo meeting |
| -45582- | | $24.10 | 9/14/2012 | Travel - - VENDOR: Palio Paninoteca DMH2 meeting |
| -45583- | | $90.70 | 9/14/2012 | Travel - - VENDOR: Palio Paninoteca DMH2 meeting |
| -45584- | | $340.94 | 9/25/2012 | Travel - - VENDOR: American Express DMH2 0212 AMEX - hotel |
| -45585- | | $427.90 | 9/25/2012 | Travel - - VENDOR: American Express DMH2 0212 AMEX - meals |
| -45586- | | $372.55 | 9/25/2012 | Travel - - VENDOR: American Express DMH2 0212 AMEX - transportation |
| -45587- | | $157.00 | 10/16/2012 | Travel - - VENDOR: Palio Paninoteca ABS meeting |
| -45588- | | $73.50 | 10/16/2012 | Travel - - VENDOR: Palio Paninoteca DMH2 meeting |
| -45589- | | $39.25 | 10/16/2012 | Travel - - VENDOR: Palio Paninoteca DMH2 meeting |
| -45590- | | $157.00 | 10/17/2012 | Travel - - VENDOR: Palio Paninoteca DMH2 meeting |
| -45591- | | $12.55 | 10/18/2012 | Travel - - VENDOR: American Express JPF 0712 AMEX - transportation |
| -45592- | | $37.50 | 11/2/2012 | Travel - - VENDOR: Miscellaneous reimbursement: dog boarding |
| -45593- | | $74.51 | 11/2/2012 | Travel - - VENDOR: Miscellaneous reimbursement: hotel |
| -45594- | | $8.20 | 11/2/2012 | Travel - - VENDOR: Miscellaneous reimbursement: meals |
| -45595- | | $49.44 | 11/2/2012 | Travel - - VENDOR: Miscellaneous reimbursement: meals |
| -45596- | | $114.11 | 11/2/2012 | Travel - - VENDOR: Miscellaneous reimbursement: mileage |
| -45597- | | $27.00 | 11/2/2012 | Travel - - VENDOR: Miscellaneous reimbursement: parking |
| -45598- | | $19.00 | 11/2/2012 | Travel - - VENDOR: Miscellaneous reimbursement: transportation |
| -45599- | | $105.60 | 11/2/2012 | Travel - - VENDOR: Miscellaneous reimbursement: transportation |
| -45600- | | $157.00 | 11/6/2012 | Travel - - VENDOR: Palio Paninoteca BPG meeting |
| -45601- | | $157.00 | 11/6/2012 | Travel - - VENDOR: Palio Paninoteca DMH2 meeting |
| -45602- | | $38.10 | 11/6/2012 | Travel - - VENDOR: Palio Paninoteca DMH2 meeting |
| -45603- | | $68.80 | 11/6/2012 | Travel - - VENDOR: Palio Paninoteca DMH2 meeting |
| -45604- | | $283.10 | 11/8/2012 | Travel - - VENDOR: American Express DMH2 0312 AMEX - meals |
| -45605- | | $14.01 | 11/8/2012 | Travel - - VENDOR: American Express DMH2 0412 AMEX - meals |
| -45606- | | $53.99 | 11/8/2012 | Travel - - VENDOR: American Express DMH2 0412 AMEX - supplies |
| -45607- | | $5.50 | 11/8/2012 | Travel - - VENDOR: American Express DMH2 0612 AMEX - meals |
| -45608- | | $2,122.50 | 11/8/2012 | Travel - - VENDOR: American Express DMH2 0712 AMEX - air/fee |
| -45609- | | $31.90 | 11/8/2012 | Travel - - VENDOR: American Express DMH2 0712 AMEX - meals |
| -45610- | | $24.00 | 11/8/2012 | Travel - - VENDOR: American Express DMH2 0712 AMEX - parking |
| -45611- | | $1,230.71 | 11/8/2012 | Travel - - VENDOR: American Express DMH2 0712 AMEX - transportation $136.30 and hotel $1,094.41 |
| -45612- | | $1,313.69 | 11/12/2012 | Travel - - VENDOR: American Express DMH2 0912 AMEX - air/fee |
| -45613- | | $1,428.45 | 11/12/2012 | Travel - - VENDOR: American Express DMH2 0912 AMEX - hotel |
| -45614- | | $6.50 | 11/12/2012 | Travel - - VENDOR: American Express DMH2 0912 AMEX - meals |
| -45615- | | $59.15 | 11/12/2012 | Travel - - VENDOR: American Express DMH2 0912 AMEX - transportation |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
|---|---|---|---|---|
| | | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| -45616- | | $34.74 | 11/13/2012 | Travel - - VENDOR: American Express ABS 0612 AMEX - meals |
|---|---|---|---|---|
| -45617- | | $113.00 | 11/28/2012 | Travel - - VENDOR: WITNESS FEES reimbursement: depo transportation |
| -45618- | | $42.80 | 11/30/2012 | Travel - - VENDOR: Palio Paninoteca BPG meeting |
| -45619- | | $157.00 | 11/30/2012 | Travel - - VENDOR: Palio Paninoteca DMH2 meeting |
| -45620- | | $98.20 | 11/30/2012 | Travel - - VENDOR: Palio Paninoteca DMH2 meeting |
| -45621- | | $304.00 | 12/17/2012 | Travel - - VENDOR: Palio Paninoteca lunch meeting |
| -45622- | | $53.73 | 12/26/2012 | Travel - - VENDOR: Anne Shaver reimbursement: mileage and tolls |
| -45623- | | $42.55 | 12/26/2012 | Travel - - VENDOR: Brendan Glackin reimbursement: meals |
| -45624- | | $49.84 | 12/26/2012 | Travel - - VENDOR: Brendan Glackin reimbursement: mileage |
| -45625- | | $20.00 | 12/26/2012 | Travel - - VENDOR: Brendan Glackin reimbursement: transportation |
| -45626- | | $43.50 | 12/26/2012 | Travel - - VENDOR: Miscellaneous reimbursement: taxi |
| -45627- | | $(5.97) | 12/31/2012 | Reversal from Void Check Number: JPF1212A Bank ID: CITI Voucher ID: 202573 Vendor: American Express |
| -45628- | | $(69.20) | 12/31/2012 | Reversal from Void Check Number: JPF1212A Bank ID: CITI Voucher ID: 202573 Vendor: American Express |
| -45629- | | $42.62 | 12/31/2012 | Travel - - VENDOR: American Express ABS 0712 AMEX - meals |
| -45630- | | $13.00 | 12/31/2012 | Travel - - VENDOR: American Express ABS 0712 AMEX - transportation |
| -45631- | | $69.49 | 12/31/2012 | Travel - - VENDOR: American Express ABS 1012 AMEX - meals |
| -45632- | | $329.80 | 12/31/2012 | Travel - - VENDOR: American Express ABS 1112 AMEX - meals |
| -45633- | | $20.00 | 12/31/2012 | Travel - - VENDOR: American Express BPG 1012 AMEX - parking |
| -45634- | | $92.53 | 12/31/2012 | Travel - - VENDOR: American Express BPG 1112 AMEX - meals |
| -45635- | | $22.21 | 12/31/2012 | Travel - - VENDOR: American Express BPG 1212 AMEX - meals |
| -45636- | | $67.00 | 12/31/2012 | Travel - - VENDOR: American Express DMH2 0812 AMEX - air/fee |
| -45637- | | $41.84 | 12/31/2012 | Travel - - VENDOR: American Express DMH2 0812 AMEX - meals |
| -45638- | | $1,242.96 | 12/31/2012 | Travel - - VENDOR: American Express DMH2 1012 AMEX - air/fee |
| -45639- | | $116.97 | 12/31/2012 | Travel - - VENDOR: American Express DMH2 1012 AMEX - meals |
| -45640- | | $75.00 | 12/31/2012 | Travel - - VENDOR: American Express DMH2 1012 AMEX - transportation |
| -45641- | | $1,130.60 | 12/31/2012 | Travel - - VENDOR: American Express DMH2 1112 AMEX - air/fee |
| -45642- | | $3,386.34 | 12/31/2012 | Travel - - VENDOR: American Express DMH2 1112 AMEX - hotel |
| -45643- | | $207.19 | 12/31/2012 | Travel - - VENDOR: American Express DMH2 1112 AMEX - meals |
| -45644- | | $336.40 | 12/31/2012 | Travel - - VENDOR: American Express DMH2 1112 AMEX - transportation |
| -45645- | | $333.99 | 12/31/2012 | Travel - - VENDOR: American Express DMH2 1212 AMEX - hotel |
| -45646- | | $19.87 | 12/31/2012 | Travel - - VENDOR: American Express DMH2 1212 AMEX - meals |
| -45647- | | $88.00 | 12/31/2012 | Travel - - VENDOR: American Express DMH2 1212 AMEX - transportation |
| -45648- | | $14.75 | 12/31/2012 | Travel - - VENDOR: American Express DMH2 1212 AMEX - transportation |
| -45649- | | $50.85 | 12/31/2012 | Travel - - VENDOR: American Express JPF 1012 AMEX - transportation |
| -45650- | | $15.20 | 12/31/2012 | Travel - - VENDOR: American Express JPF 1112 AMEX - transportation |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

**3462-0001 HIGH-TECH COLD CALLING - General Matter**

| -45651- | | $5.97 | 12/31/2012 | Travel - - VENDOR: American Express JPF 1212 AMEX - meals |
|---|---|---|---|---|
| -45652- | | $5.97 | 12/31/2012 | Travel - - VENDOR: American Express JPF 1212 AMEX - meals |
| -45653- | | $69.20 | 12/31/2012 | Travel - - VENDOR: American Express JPF 1212 AMEX - transportation |
| -45654- | | $69.20 | 12/31/2012 | Travel - - VENDOR: American Express JPF 1212 AMEX - transportation |
| -45655- | | $46.60 | 1/15/2013 | Travel - - VENDOR: Palio Paninoteca DMH2 meeting |
| -45656- | | $196.79 | 1/31/2013 | Travel - - VENDOR: WITNESS FEES witness expense reimbursement per DMH2 - parking, transportation, meals |
| -45657- | | $33.51 | 2/13/2013 | Travel - - VENDOR: Dean Harvey Reimbursement: Meals |
| -45658- | | $29.95 | 2/14/2013 | Travel - - VENDOR: Eric B. Fastiff Reimbursement: Meal |
| -45659- | | $81.42 | 3/28/2013 | Travel - - VENDOR: American Express ABS 0113 AMEX - meals |
| -45660- | | $202.25 | 3/28/2013 | Travel - - VENDOR: American Express ABS 0113 AMEX - transportation |
| -45661- | | $595.00 | 4/2/2013 | Travel - - VENDOR: City Connection DMH2 car fares |
| -45662- | | $141.63 | 4/8/2013 | Travel - - VENDOR: American Express KMD 0213 AMEX - meals |
| -45663- | | $56.50 | 4/8/2013 | Travel - - VENDOR: Brendan Glackin Reimbursement: Mileage |
| -45664- | | $56.00 | 4/8/2013 | Travel - - VENDOR: Brendan Glackin Reimbursement: Parking |
| -45665- | | $41.13 | 4/12/2013 | Travel - - VENDOR: Eric B. Fastiff Reimbursement: Meals |
| -45666- | | $48.82 | 5/21/2013 | Travel - - VENDOR: American Express BPG 0413 AMEX - meals |
| -45667- | | $80.00 | 5/21/2013 | Travel - - VENDOR: American Express BPG 0413 AMEX - parking |
| -45668- | | $1,338.60 | 5/21/2013 | Travel - - VENDOR: American Express DMH2 0413 AMEX - air/fee |
| -45669- | | $63.96 | 5/21/2013 | Travel - - VENDOR: American Express DMH2 0413 AMEX - meals |
| -45670- | | $353.36 | 5/21/2013 | Travel - - VENDOR: American Express DMH2 0413 AMEX - transportation |
| -45671- | | $14.95 | 5/21/2013 | Travel - - VENDOR: American Express DMH2 0413 AMEX - wireless |
| -45672- | | $146.35 | 5/21/2013 | Travel - - VENDOR: Palio Paninoteca DMH2 meeting |
| -45673- | | $(413.33) | 5/29/2013 | Travel - - VENDOR: American Express DMH2 0513 AMEX - air/fee |
| -45674- | | $690.10 | 5/29/2013 | Travel - - VENDOR: American Express DMH2 0513 AMEX - hotel |
| -45675- | | $184.51 | 5/29/2013 | Travel - - VENDOR: American Express DMH2 0513 AMEX - meals |
| -45676- | | $32.00 | 5/29/2013 | Travel - - VENDOR: American Express DMH2 0513 AMEX - parking |
| -45677- | | $310.08 | 5/29/2013 | Travel - - VENDOR: American Express DMH2 0513 AMEX - transportation |
| -45678- | | $51.32 | 5/31/2013 | Travel - - VENDOR: American Express BPG 0113 AMEX - meals |
| -45679- | | $72.00 | 5/31/2013 | Travel - - VENDOR: American Express BPG 0113 AMEX - parking |
| -45680- | | $60.00 | 5/31/2013 | Travel - - VENDOR: American Express BPG 0113 AMEX - transportation |
| -45681- | | $10.66 | 5/31/2013 | Travel - - VENDOR: American Express BPG 0213 AMEX - meals |
| -45682- | | $32.00 | 5/31/2013 | Travel - - VENDOR: American Express BPG 0213 AMEX - parking |
| -45683- | | $12.00 | 5/31/2013 | Travel - - VENDOR: American Express BPG 0313 AMEX - parking |
| -45684- | | $47.54 | 5/31/2013 | Travel - - VENDOR: American Express DMH2 0113 AMEX - meals |
| -45685- | | $102.10 | 5/31/2013 | Travel - - VENDOR: American Express DMH2 0113 AMEX - transportation |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

## 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -45686- | | $457.80 | 5/31/2013 | Travel - - VENDOR: American Express DMH2 0213 AMEX - air/fee |
| -45687- | | $235.22 | 5/31/2013 | Travel - - VENDOR: American Express DMH2 0213 AMEX - hotel |
| -45688- | | $82.53 | 5/31/2013 | Travel - - VENDOR: American Express DMH2 0213 AMEX - meals |
| -45689- | | $56.00 | 5/31/2013 | Travel - - VENDOR: American Express DMH2 0213 AMEX - parking |
| -45690- | | $90.60 | 5/31/2013 | Travel - - VENDOR: American Express DMH2 0213 AMEX - transportation |
| -45691- | | $15.00 | 5/31/2013 | Travel - - VENDOR: American Express DMH2 0213 AMEX - transportation |
| -45692- | | $(15.51) | 5/31/2013 | Travel - - VENDOR: American Express DMH2 0313 AMEX - meal |
| -45693- | | $16.51 | 5/31/2013 | Travel - - VENDOR: American Express DMH2 0313 AMEX - meal |
| -45694- | | $15.51 | 5/31/2013 | Travel - - VENDOR: American Express DMH2 0313 AMEX - meals |
| -45695- | | $44.00 | 5/31/2013 | Travel - - VENDOR: American Express DMH2 0313 AMEX - parking |
| -45696- | | $59.40 | 5/31/2013 | Travel - - VENDOR: American Express DMH2 0313 AMEX - transportation |
| -45697- | | $63.70 | 6/10/2013 | Travel - - VENDOR: Palio Paninoteca BPG meeting |
| -45698- | | $87.30 | 6/10/2013 | Travel - - VENDOR: Palio Paninoteca BPG meeting |
| -45699- | | $103.70 | 6/10/2013 | Travel - - VENDOR: Palio Paninoteca KMD meeting |
| -45700- | | $20.98 | 6/17/2013 | Travel - - VENDOR: Miscellaneous Reimbursement: Meals |
| -45701- | | $52.85 | 6/20/2013 | Travel - - VENDOR: Miscellaneous Reimbursement: Meals |
| -45702- | | $211.65 | 6/21/2013 | Travel - - VENDOR: American Express MM 0413 AMEX - meals |
| -45703- | | $18.00 | 7/2/2013 | Travel - - VENDOR: Miscellaneous client reimbursement per DMH2: parking |
| -45704- | | $99.55 | 7/2/2013 | Travel - - VENDOR: Miscellaneous client reimbursement per DMH2: transportation |
| -45705- | | $232.30 | 7/10/2013 | Travel - - VENDOR: Palio Paninoteca KMD meeting |
| -45706- | | $227.25 | 7/10/2013 | Travel - - VENDOR: Palio Paninoteca KMD meeting |
| -45707- | | $17.60 | 8/8/2013 | Travel - - VENDOR: American Express RJG 0413 AMEX - meals |
| -45708- | | $9.81 | 8/8/2013 | Travel - - VENDOR: American Express RJG 0413 AMEX - transportation |
| -45709- | | $18.00 | 8/12/2013 | Travel - - VENDOR: Brendan Glackin Reimbursement: Transportation |
| -45710- | | $73.52 | 8/12/2013 | Travel - - VENDOR: Dean Harvey Reimbursement: Meals |
| -45711- | | $70.95 | 8/12/2013 | Travel - - VENDOR: Dean Harvey Reimbursement: Transportation |
| -45712- | | $131.20 | 8/13/2013 | Travel - - VENDOR: Palio Paninoteca BPG meeting |
| -45713- | | $93.70 | 8/13/2013 | Travel - - VENDOR: Palio Paninoteca KMD meeting |
| -45714- | | $37.40 | 8/28/2013 | Travel - - VENDOR: Brendan Glackin Reimbursement: Meals |
| -45715- | | $153.24 | 8/29/2013 | Travel - - VENDOR: American Express BPG 0713 AMEX - meals |
| -45716- | | $10.00 | 8/29/2013 | Travel - - VENDOR: American Express BPG 0713 AMEX - parking |
| -45717- | | $20.03 | 8/30/2013 | Travel - - VENDOR: Anne Shaver Reimbursement: Meals |
| -45718- | | $74.64 | 8/31/2013 | Travel - - VENDOR: American Express DMH2 0713 AMEX - meals |
| -45719- | | $7.16 | 8/31/2013 | Travel - - VENDOR: American Express DMH2 0713 AMEX - parking |
| -45720- | | $30.17 | 8/31/2013 | Travel - - VENDOR: American Express DMH2 0713 AMEX - transportation |
| -45721- | | $440.80 | 9/9/2013 | Travel - - VENDOR: American Express ABS 0413 AMEX - air/fee |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | **05/05/2015 10:16:17 AM** | | **From** | **Inception** |
| | | | **To** | **Present** |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | |
|---|---|---|---|
| -45722- | | $337.75 | 9/9/2013 | Travel - - VENDOR: American Express ABS 0413 AMEX - hotel |
| -45723- | | $106.15 | 9/9/2013 | Travel - - VENDOR: American Express ABS 0413 AMEX - meals |
| -45724- | | $54.00 | 9/9/2013 | Travel - - VENDOR: American Express ABS 0413 AMEX - transportation |
| -45725- | | $1,120.00 | 9/9/2013 | Travel - - VENDOR: City Connection T Desousa car fare |
| -45726- | | $9.51 | 9/11/2013 | Travel - - VENDOR: American Express LJC 0413 AMEX - meals |
| -45727- | | $22.36 | 9/11/2013 | Travel - - VENDOR: American Express LJC 0413 AMEX - transportation |
| -45728- | | $140.76 | 9/11/2013 | Travel - - VENDOR: American Express LJC 0413 AMEX - transportation |
| -45729- | | $12.08 | 9/12/2013 | Travel - - VENDOR: American Express BPG 0613 AMEX - meals |
| -45730- | | $1,443.66 | 9/12/2013 | Travel - - VENDOR: American Express BPG 0613 AMEX - transportation |
| -45731- | | $70.21 | 9/12/2013 | Travel - - VENDOR: American Express DMH2 0613 AMEX - meals |
| -45732- | | $32.00 | 9/12/2013 | Travel - - VENDOR: American Express DMH2 0613 AMEX - parking |
| -45733- | | $74.00 | 9/12/2013 | Travel - - VENDOR: American Express DMH2 0613 AMEX - transportation |
| -45734- | | $5.44 | 9/26/2013 | Travel - - VENDOR: Miscellaneous Reimbursement: Meals |
| -45735- | | $102.00 | 9/30/2013 | Travel - - VENDOR: American Express BPG 0813 AMEX - transportation |
| -45736- | | $12.90 | 10/7/2013 | Travel - - VENDOR: Miscellaneous Reimbursement: Meals |
| -45737- | | $3.85 | 10/15/2013 | Travel - - VENDOR: American Express LJC 0613 AMEX - meals |
| -45738- | | $112.88 | 10/15/2013 | Travel - - VENDOR: American Express LJC 0613 AMEX - transportation |
| -45739- | | $9.48 | 10/15/2013 | Travel - - VENDOR: American Express LJC 0813 AMEX - meals |
| -45740- | | $21.90 | 10/15/2013 | Travel - - VENDOR: American Express LJC 0813 AMEX - transportation |
| -45741- | | $925.96 | 10/16/2013 | Travel - - VENDOR: American Express DMH2 0913 AMEX - hotel |
| -45742- | | $154.96 | 10/17/2013 | Travel - - VENDOR: American Express KMD 0913 AMEX - meals |
| -45743- | | $11.06 | 10/31/2013 | Travel - - VENDOR: American Express ABD 0513 AMEX - meals |
| -45744- | | $293.60 | 10/31/2013 | Travel - - VENDOR: American Express DMH2 0813 AMEX - air/fee |
| -45745- | | $0.20 | 10/31/2013 | Travel - - VENDOR: American Express DMH2 0813 AMEX - air/fee |
| -45746- | | $24.34 | 11/11/2013 | Travel - - VENDOR: American Express LJC 0513 AMEX - transportation |
| -45747- | | $83.43 | 11/15/2013 | Travel - - VENDOR: Miscellaneous KMD meeting |
| -45748- | | $70.60 | 11/15/2013 | Travel - - VENDOR: Palio Paninoteca DMH2 meeting |
| -45749- | | $345.80 | 12/24/2013 | Travel - - VENDOR: American Express BPG 1013 AMEX - air/fee |
| -45750- | | $27.22 | 12/24/2013 | Travel - - VENDOR: American Express DMH2 1013 AMEX - meals |
| -45751- | | $3.95 | 12/24/2013 | Travel - - VENDOR: American Express DMH2 1013 AMEX - parking |
| -45752- | | $45.25 | 12/24/2013 | Travel - - VENDOR: American Express DMH2 1013 AMEX - transportation |
| -45753- | | $224.28 | 12/30/2013 | Travel - - VENDOR: American Express KMD 1113 AMEX - meals |
| -45754- | | $67.00 | 12/30/2013 | Travel - - VENDOR: American Express KMD 1213 AMEX - air/fee |
| -45755- | | $56.47 | 12/31/2013 | Travel - - VENDOR: American Express ABS 0213 AMEX - meals |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| | | | | |
|---|---|---|---|---|
| Report created on | 05/05/2015 10:16:17 AM | | From | Inception |
| | | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| -45756- | | $27.00 | 12/31/2013 | Travel - - VENDOR: American Express ABS 0813 AMEX - transportation |
|---|---|---|---|---|
| -45757- | | $20.00 | 12/31/2013 | Travel - - VENDOR: American Express ABS 0913 AMEX - parking |
| -45758- | | $8.00 | 12/31/2013 | Travel - - VENDOR: American Express ABS 1113 AMEX - transportation |
| -45759- | | $6.70 | 12/31/2013 | Travel - - VENDOR: American Express ABS 1213 AMEX - transportation |
| -45760- | | $2.50 | 12/31/2013 | Travel - - VENDOR: American Express BPG 1113 AMEX - meals |
| -45761- | | $17.00 | 12/31/2013 | Travel - - VENDOR: American Express BPG 1113 AMEX - transportation |
| -45762- | | $9,370.60 | 12/31/2013 | Travel - - VENDOR: American Express BPG 1213 AMEX - air/fee |
| -45763- | | $219.72 | 12/31/2013 | Travel - - VENDOR: American Express BPG 1213 AMEX - meals |
| -45764- | | $32.00 | 12/31/2013 | Travel - - VENDOR: American Express BPG 1213 AMEX - parking |
| -45765- | | $2,251.50 | 12/31/2013 | Travel - - VENDOR: American Express DMH2 1213 AMEX - air/fee |
| -45766- | | $6,101.76 | 12/31/2013 | Travel - - VENDOR: American Express DMH2 1213 AMEX - hotel |
| -45767- | | $30.15 | 12/31/2013 | Travel - - VENDOR: American Express DMH2 1213 AMEX - transportation |
| -45768- | | $67.08 | 12/31/2013 | Travel - - VENDOR: American Express LJC 0213 AMEX - transportation |
| -45769- | | $20.46 | 12/31/2013 | Travel - - VENDOR: American Express LJC 0313 AMEX - meals |
| -45770- | | $81.52 | 12/31/2013 | Travel - - VENDOR: American Express LJC 0313 AMEX - transportation |
| -45771- | | $21.70 | 12/31/2013 | Travel - - VENDOR: American Express LJC 0713 AMEX - transportation |
| -45772- | | $35.00 | 12/31/2013 | Travel - - VENDOR: American Express LJC 0913 AMEX - transportation |
| -45773- | | $46.04 | 12/31/2013 | Travel - - VENDOR: American Express LJC 1113 AMEX - transportation |
| -45774- | | $14.61 | 12/31/2013 | Travel - - VENDOR: American Express LJC 1213 AMEX - meals |
| -45775- | | $89.95 | 1/16/2014 | Travel - - VENDOR: Anne Shaver Reimbursement: Meals |
| -45776- | | $5.44 | 1/17/2014 | Travel - - VENDOR: Miscellaneous Reimbursement: Meals |
| -45777- | | $40.78 | 1/24/2014 | Travel - - VENDOR: Max's Market BPG lunch |
| -45778- | | $199.01 | 1/24/2014 | Travel - - VENDOR: Max's Market BPG meeting |
| -45779- | | $75.75 | 1/24/2014 | Travel - - VENDOR: Palio Paninoteca BPG meeting |
| -45780- | | $187.80 | 1/24/2014 | Travel - - VENDOR: Palio Paninoteca BPG meeting |
| -45781- | | $30.80 | 1/27/2014 | Travel - - VENDOR: Palio Paninoteca BPG meeting |
| -45782- | | $43.80 | 2/3/2014 | Travel - - VENDOR: Palio Paninoteca KMD meeting |
| -45783- | | $15.00 | 2/13/2014 | Travel - - VENDOR: Miscellaneous Reimbursement: Transportation |
| -45784- | | $52.50 | 3/5/2014 | Travel - - VENDOR: Palio Paninoteca DMH2 meeting |
| -45785- | | $9.00 | 3/6/2014 | Travel - - VENDOR: Miscellaneous Reimbursement: Parking |
| -45786- | | $107.80 | 3/6/2014 | Travel - - VENDOR: Miscellaneous Reimbursement: Transportation |
| -45787- | | $8.16 | 3/10/2014 | Travel - - VENDOR: American Express BPG 0114 AMEX - meals |
| -45788- | | $50.00 | 3/10/2014 | Travel - - VENDOR: American Express BPG 0114 AMEX - parking |
| -45789- | | $3,902.88 | 3/10/2014 | Travel - - VENDOR: American Express DMH2 0114 AMEX - hotel |
| -45790- | | $85.86 | 3/10/2014 | Travel - - VENDOR: American Express DMH2 0114 AMEX - meals |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | | | |
|---|---|---|---|---|
| -45791- | | $59.00 | 3/10/2014 | Travel - - VENDOR: American Express DMH2 0114 AMEX - parking |
| -45792- | | $13.75 | 3/10/2014 | Travel - - VENDOR: American Express DMH2 0114 AMEX - transportation |
| -45793- | | $313.24 | 3/31/2014 | Travel - - VENDOR: Cost Fund witeness ttravel expense reimbursements per KMD |
| -45794- | | $5.27 | 4/11/2014 | Travel - - VENDOR: Miscellaneous Reimbursement: Meals |
| -45795- | | $27.00 | 4/16/2014 | Travel - - VENDOR: American Express ABS 0114 AMEX - transportation |
| -45796- | | $305.00 | 4/22/2014 | Travel - - VENDOR: American Express DS 0314 AMEX - USDC PHV |
| -45797- | | $580.34 | 4/24/2014 | Travel - - VENDOR: American Express MM 0114 AMEX - meals |
| -45798- | | $33.14 | 4/24/2014 | Travel - - VENDOR: Miscellaneous Reimbursement: Meals |
| -45799- | | $261.93 | 4/24/2014 | Travel - - VENDOR: Miscellaneous Reimbursement: Transportation |
| -45800- | | $40.00 | 4/29/2014 | Travel - - VENDOR: Marcela Cordon petty cash - OT meal |
| -45801- | | $1,390.00 | 5/2/2014 | Travel - VENDOR: City Connection DMH2 car fare |
| -45802- | | $8.00 | 5/21/2014 | Travel - - VENDOR: American Express KMD 0414 AMEX - wireless |
| -45803- | | $37.65 | 5/21/2014 | Travel - - VENDOR: Eric B. Fastiff Reimbursement: Meal |
| -45804- | | $11.20 | 5/21/2014 | Travel - - VENDOR: Miscellaneous Reimbursement: Mileage |
| -45805- | | $38.00 | 5/21/2014 | Travel - - VENDOR: Miscellaneous Reimbursement: Parking |
| -45806- | | $21.85 | 5/31/2014 | Travel - - VENDOR: American Express BPG 0414 AMEX - meals |
| -45807- | | $21.00 | 5/31/2014 | Travel - - VENDOR: American Express BPG 0414 AMEX - parking |
| -45808- | | $164.75 | 5/31/2014 | Travel - - VENDOR: American Express BPG 0414 AMEX - transportation |
| -45809- | | $22.30 | 5/31/2014 | Travel - - VENDOR: American Express DMH2 0414 AMEX - meals |
| -45810- | | $76.95 | 5/31/2014 | Travel - - VENDOR: American Express DMH2 0414 AMEX - transportation |
| -45811- | | $278.67 | 6/2/2014 | Travel - - VENDOR: Max's Market DMH meeting |
| -45812- | | $146.35 | 6/2/2014 | Travel - - VENDOR: Palio Paninoteca ABS meeting |
| -45813- | | $8.15 | 6/9/2014 | Travel - - VENDOR: Anne Shaver Reimbursement: Meals |
| -45814- | | $49.84 | 6/9/2014 | Travel - - VENDOR: Anne Shaver Reimbursement: Mileage |
| -45815- | | $5.27 | 6/9/2014 | Travel - - VENDOR: Miscellaneous Reimbursement: Meal |
| -45816- | | $695.00 | 6/12/2014 | Travel - - VENDOR: City Connection BPG car fare |
| -45817- | | $141.69 | 6/16/2014 | Travel - - VENDOR: American Express ABS 0514 AMEX - meals |
| -45818- | | $97.64 | 6/16/2014 | Travel - - VENDOR: American Express ABS 0514 AMEX - transportation |
| -45819- | | $10.10 | 6/16/2014 | Travel - - VENDOR: American Express DMH2 0214 AMEX - meals |
| -45820- | | $32.00 | 6/16/2014 | Travel - - VENDOR: American Express DMH2 0214 AMEX - parking |
| -45821- | | $80.00 | 6/16/2014 | Travel - - VENDOR: American Express DMH2 0214 AMEX - transportation |
| -45822- | | $2.37 | 7/24/2014 | Travel - - VENDOR: Marcela Cordon petty cash - KMD meeting |
| -45823- | | $107.70 | 7/29/2014 | Travel - - VENDOR: American Express BPG 0514 AMEX - transportation |
| -45824- | | $665.00 | 8/8/2014 | Travel - - VENDOR: City Connection BPG car fare |
| -45825- | | $21.00 | 9/4/2014 | Travel - - VENDOR: Miscellaneous Reimbursement: Meals |

## LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

| Report created on | 05/05/2015 10:16:17 AM | From | Inception |
|---|---|---|---|
| | | To | Present |

### 3462-0001  HIGH-TECH COLD CALLING - General Matter

| | | | | |
|---|---|---|---|---|
| -45826- | | $12.84 | 9/4/2014 | Travel - - VENDOR: Miscellaneous Reimbursement: Transportation |
| -45827- | | $22.36 | 9/24/2014 | Travel - - VENDOR: American Express LJC 0114 AMEX - transportation |
| -45828- | | $96.71 | 12/31/2014 | Travel - - VENDOR: American Express ABS 0414 AMEX - meals |
| -45829- | | $20.00 | 12/31/2014 | Travel - - VENDOR: American Express ABS 0414 AMEX - parking |
| -45830- | | $155.75 | 12/31/2014 | Travel - - VENDOR: American Express BPG 0314 AMEX - meals |
| -45831- | | $42.00 | 12/31/2014 | Travel - - VENDOR: American Express BPG 0314 AMEX - parking |
| -45832- | | $44.00 | 12/31/2014 | Travel - - VENDOR: American Express BPG 0314 AMEX - transportation |
| -45833- | | $750.00 | 12/31/2014 | Travel - - VENDOR: American Express DMH2 0314 AMEX - air/fee |
| -45834- | | $20.41 | 12/31/2014 | Travel - - VENDOR: American Express DMH2 0314 AMEX - meals |
| -45835- | | $103.90 | 12/31/2014 | Travel - - VENDOR: American Express DMH2 0314 AMEX - transportation |
| -45836- | | $9.40 | 12/31/2014 | Travel - - VENDOR: American Express DMH2 0514 AMEX - meals |
| -45837- | | $32.00 | 12/31/2014 | Travel - - VENDOR: American Express DMH2 0514 AMEX - parking |
| -45838- | | $98.62 | 12/31/2014 | Travel - - VENDOR: American Express DMH2 0514 AMEX - transportation |
| -45839- | | $1,139.50 | 12/31/2014 | Travel - - VENDOR: American Express DMH2 0614 AMEX - air/fee |
| -45840- | | $651.36 | 12/31/2014 | Travel - - VENDOR: American Express DMH2 0614 AMEX - hotel |
| -45841- | | $62.10 | 12/31/2014 | Travel - - VENDOR: American Express DMH2 0614 AMEX - meals |
| -45842- | | $16.95 | 12/31/2014 | Travel - - VENDOR: American Express DMH2 0614 AMEX - transportation |
| -45843- | | $26.71 | 12/31/2014 | Travel - - VENDOR: American Express DMH2 1014 AMEX - transportation |
| -45844- | | $49.95 | 12/31/2014 | Travel - - VENDOR: American Express DMH2 1014 AMEX - wireless |
| -45845- | | $37.85 | 12/31/2014 | Travel - - VENDOR: American Express DMH2 1214 AMEX - meals |
| -45846- | | $42.13 | 12/31/2014 | Travel - - VENDOR: American Express DMH2 1214 AMEX - transportation |
| -45847- | | $10.66 | 12/31/2014 | Travel - - VENDOR: American Express LJC 0214 AMEX - meals |
| -45848- | | $68.40 | 12/31/2014 | Travel - - VENDOR: American Express LJC 0214 AMEX - transportation |
| -45849- | | $72.06 | 12/31/2014 | Travel - - VENDOR: American Express LJC 0314 AMEX - meals |
| -45850- | | $65.38 | 12/31/2014 | Travel - - VENDOR: American Express LJC 0314 AMEX - transportation |
| -45851- | | $115.42 | 12/31/2014 | Travel - - VENDOR: American Express LJC 0414 AMEX - transportation |
| -45852- | | $55.14 | 12/31/2014 | Travel - - VENDOR: American Express LJC 0514 AMEX - meals |
| -45853- | | $164.44 | 12/31/2014 | Travel - - VENDOR: American Express LJC 0514 AMEX - transportation |
| -45854- | | $21.70 | 12/31/2014 | Travel - - VENDOR: American Express LJC 0614 AMEX - transportation |
| -45855- | | $22.36 | 12/31/2014 | Travel - - VENDOR: American Express LJC 0914 AMEX - transportation |
| -45856- | | $645.00 | 4/30/2015 | Travel - - VENDOR: City Connection DMH2 car fare |
| | TRAVEL | $66,929.35 | | |

# LIEFF CABRASER HEIMANN & BERNSTEIN, LLP

**Report created on**   **05/05/2015 10:16:17 AM**

| **From** | **Inception** |
|---|---|
| **To** | **Present** |

**3462-0001  HIGH-TECH COLD CALLING - General Matter**

| | | **Sum:** | **$2,397,519.46** | | |
|---|---|---|---|---|---|