# Exhibit 6
# (Part 1 of 2)

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040



RECEIVED

SEP 2 8 2012

LIEFF, CABRASER, HEIMANN
& BERNSTEIN

ABS

CLIENT

Lieff Cabraser Heimann & Bernstein
Dean Harvey, Esq.
275 Battery St., 29th Fl.
San Francisco, CA 94111

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/25/2012 | 994127 |

| TERMS |
|-------|
| Net 30 |

CASE

## RE: HIGH-TECH EMPLOYEE

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Video recorded deposition of LORI McADAMS 8/02/12 | | | |
| 8:00AM-5:15PM 0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 6.75 additional hours | 6.75 | 110.00 | 742.50 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| | | | |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 341 digitally encoded/synched minutes | 341 | 1.00 | 341 00 |

Tax I.D. No. #33-0814711

| **Total** | $1,438.50 |
|-----------|-----------|

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/25/2012 | 994128 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH-TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition ofJames Morris 8/03/12 | | | |
| 8:00AM-6:30PM 1.0 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 8.5 additional hours | 8.5 | 110.00 | 935.00 |
| 5 DV 124 Digital Master tape(s) | 5 | 20.00 | 100.00 |
| | | | |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 280 digitally encoded/synched minutes | 280 | 1.00 | 280.00 |
| | | | |
| Pre-set of additional equipment for Picture in Picture deposition 8/02/12 | | | |
| 6:00PM-8:00PM | 2 | 110.00 | 220.00 |
| | | | |
| Additional equipment rental for Picture in Picture deposition | | | |
| 2nd camera | 1 | 80.00 | 80.00 |
| LCD projector | 1 | 125.00 | 125.00 |
| Video mixer for PIP | 1 | 100.00 | 100.00 |
| DVCAM deck for for switcher output back-up | 1 | 50.00 | 50.00 |
| VGA splitter | 1 | 25.00 | 25.00 |
| 19" computer monitors for witness view/camera capture | 2 | 35.00 | 70.00 |
| Powered audio monitor for DVD playbak | 1 | 25.00 | 25.00 |
| Laptop computer for DVD playback | 1 | 40.00 | 40.00 |
| 80" power insta-theater screen | 1 | 40.00 | 40.00 |

**Total** $2,365.00

Tax I.D. No. #33-0814711

Please make check payable to
Jordan Media, Inc.
1228 Madison Ave.
San Diego. CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 10/1/2012 | 994171 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **HI TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of DONNA MORRIS  8/21/12 | | | |
| 8:00AM-6:30PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up. 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.5 additional hours | 7.5 | 110.00 | 825.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 359 digitally encoded/synched minutes | 359 | 1.00 | 359.00 |

| | **Total** | | $1,539.00 |
| --- | --- | --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to.
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/1/2012 | 994172 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **HI TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of MARK BENTLEY  8/23/12 | | | |
| 8:00AM-7:00PM  0.5 HRS. lunch | | | |
| Minimum(1 hr. set-up. 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 8.5 additional hours | 8.5 | 110.00 | 935.00 |
| 5 DV 124 Digital Master tape(s) | 5 | 20.00 | 100.00 |
| | | | |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 425 digitally encoded/synched minutes | 425 | 1.00 | 425.00 |

| **Total** | **$1,735.00** |
|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

---

CLIENT

Lieff Cabraser Heimann & Bernstein
Dean Harvey, Esq.
275 Battery St., 29th Fl.
San Francisco, CA 94111

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/1/2012 | 994165 |

| TERMS |
|-------|
| Net 30 |

---

CASE

## HI TECH EMPLOYEE

---

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Video recorded deposition of ARNNON GESHURI 8/17/12 | | | |
| 8:00AM-6:15PM 00.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.75 additional hours | 7.75 | 110.00 | 852.50 |
| 5 DV 124 Digital Master tape(s) | 5 | 20.00 | 100.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 418 digitally encoded/synched minutes | 418 | 1.00 | 418.00 |

**Total**  $1,645.50

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

# RESUBMITTED

CLIENT

Lieff Cabraser Heimann & Bernstein
Anne Shaver, Esq.
275 Battery St., 29th Fl.
San Francisco, CA 94111

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/26/2012 | 994249 |

| TERMS |
|-------|
| Net 30 |

CASE

## HIGH TECH EMPLOYEES

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Video recorded deposition of DANIEL LAMBERT 10/02/12 | | | |
| 8:00AM-7:00PM 1.0 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 8.0 additional hours | 8 | 110.00 | 880.00 |
| 5 DV 124 Digital Master tape(s) | 5 | 20.00 | 100.00 |
| | | | |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 467 digitally encoded/synched minutes | 467 | 1.00 | 467.00 |

| **Total** | | $1,722.00 |
|-----------|--|-----------|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

# RESUBMITTED

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Anne Shaver, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

## Invoice

| DATE | INVOICE # |
| --- | --- |
| 12/26/2012 | 994250 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **HIGH TECH EMPLOYEES** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of JEFFREY VIJUNGCO 10/05/12 | | | |
| 8:00AM-6:45PM 0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 8.25 additional hours | 8.25 | 110.00 | 907.50 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| | | | |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 425 digitally encoded/synched minutes | 425 | 1.00 | 425.00 |

| **Total** | | | $1,687.50 |
| --- | --- | --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

# RESUBMITTED

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Anne Shaver, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

## Invoice

| DATE | INVOICE # |
|---|---|
| 12/26/2012 | 994251 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **HIGH TECH EMPLOYEES** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of SHARON COKER 11/01/12 | | | |
| 8:00AM-6:45PM 0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 8.25 additional hours | 8.25 | 110.00 | 907.50 |
| 5 DV 124 Digital Master tape(s) | 5 | 20.00 | 100.00 |
| | | | |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 416 digitally encoded/synched minutes | 416 | 1.00 | 416.00 |

| Total | | $1,698.50 |
|---|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

# RESUBMITTED

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Anne Shaver, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 12/26/2012 | 994252 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **HIGH TECH EMPLOYEES** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of PAMELA ZISSIMOS  11/13/12 | | | |
| 8:00AM-4:00PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 5.5 additional hours | 5.5 | 110.00 | 605.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| | | | |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 265 digitally encoded/synched minutes | 265 | 1.00 | 265.00 |

| **Total** | $1,225.00 |
|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

# RESUBMITTED

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Anne Shaver, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 12/26/2012 | 994253 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **HIGH TECH EMPLOYEES** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of DEBORAH CONRAD  11/21/12 | | | |
| 8:00AM-5:15PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 6.5 additional hours | 6.5 | 110.00 | 715.00 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| | | | |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 321 digitally encoded/synched minutes | 321 | 1.00 | 321.00 |

| | **Total** | $1,371.00 |
|---|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

# RESUBMITTED

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Anne Shaver, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

## Invoice

| DATE | INVOICE # |
| --- | --- |
| 12/26/2012 | 994254 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **HIGH TECH EMPLOYEES** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of KEVIN MURPHY, PhD  12/03/12 | | | |
| 7:00AM-7:15PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 9.75 additional hours | 9.75 | 110.00 | 1,072.50 |
| 5 DV 124 Digital Master tape(s) | 5 | 20.00 | 100.00 |
| | | | |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 509 digitally encoded/synched minutes | 509 | 1.00 | 509.00 |

| **Total** | $1,956.50 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/10/2013 | 994377 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPL.** |

| DESCRIPTION | OTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of ED CATMULL  1/24/13 | | | |
| 8:00AM-5:15PM  0.75 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.0 additional hours | 7 | 110.00 | 770.00 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 341 digitally encoded/synched minutes | 341 | 1.00 | 341.00 |

| | Total | $1,446.00 |
| --- | --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/10/2013 | 994378 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of PAUL OTELLINI 1/29/13 | | | |
| 8:00AM-6:30PM  0.75 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.75 additional hours | 7.75 | 110.00 | 852.50 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 394 digitally encoded/synched minutes | 394 | 1.00 | 394.00 |

| **Total** | $1,601.50 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/10/2013 | 994379 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of SHONA BROWN  1/30/13 | | | |
| 8:00AM-6:30PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 8.0 additional hours | 8 | 110.00 | 880.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 416 digitally encoded/synched minutes | 416 | 1.00 | 416.00 |

Tax I.D. No. #33-0814711

| **Total** | $1,651.00 |
| --- | --- |

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 4/10/2013 | 994380 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of JAN VAN DERVOORT 2/05/13 | | | |
| 8:00AM-5:30PM 0.75 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 6.75 additional hours | 6.75 | 110.00 | 742.50 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 351 digitally encoded/synched minutes | 351 | 1.00 | 351.00 |

| Total | $1,428.50 |
|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

# Invoice

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

| DATE | INVOICE # |
| --- | --- |
| 4/10/2013 | 994381 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of WILLIAM CAMPBELL  2/05/13 | | | |
| 8:30AM-4:15PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 5.25 additional hours | 5.25 | 110.00 | 577.50 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 280 digitally encoded/synched minutes | 280 | 1.00 | 280.00 |

| **Total** | $1,192.50 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 4/10/2013 | 994382 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of MICHELLE MAUPIN  2/12/13 | | | |
| 8:00AM-6:45PM  0.75 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 8.0 additional hours | 8 | 110.00 | 880.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 419 digitally encoded/synched minutes | 419 | 1.00 | 419.00 |

| **Total** | $1,654.00 |
|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/10/2013 | 994383 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of PATTY MURRAY  2/14/13 | | | |
| 8:00AM-5:00PM  0.75 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 6.25 additional hours | 6.25 | 110.00 | 687.50 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 257 digitally encoded/synched minutes | 257 | 1.00 | 257.00 |

| **Total** | $1,279.50 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/10/2013 | 994384 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of CHUONG NGUYEN 2/14/13 | | | |
| 8:00AM-3:15PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 4.75 additional hours | 4.75 | 110.00 | 522.50 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 243 digitally encoded/synched minutes | 243 | 1.00 | 243.00 |

| **Total** | $1,100.50 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

# Invoice

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

| DATE | INVOICE # |
| --- | --- |
| 4/10/2013 | 994385 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of ERIC SCHMIDT  2/20/13 | | | |
| 9:30AM-5:30PM  0.75 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 5.25 additional hours | 5.25 | 110.00 | 577.50 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 297 digitally encoded/synched minutes | 297 | 1.00 | 297.00 |

| **Total** | $1,209.50 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/10/2013 | 994386 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of STEVEN DYKES  2/19/13 | | | |
| 8:00AM-11:30AM | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 1.5 additional hours | 1.5 | 110.00 | 165.00 |
| 2 DV 124 Digital Master tape(s) | 2 | 20.00 | 40.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 105 digitally encoded/synched minutes | 105 | 1.00 | 105.00 |

| Total | $585.00 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/10/2013 | 994387 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of MICHELINE CHAU  2/21/13 | | | |
| 8:00AM-4:15PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 5.75 additional hours | 5.75 | 110.00 | 632.50 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 309 digitally encoded/synched minutes | 309 | 1.00 | 309.00 |

Tax I.D. No. #33-0814711

| **Total** | $1,276.50 |
| --- | --- |

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego. CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/10/2013 | 994388 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of MICHAEL McNEAL 2/21/13 | | | |
| 8:00AM-4:00PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 5.5 additional hours | 5.5 | 110.00 | 605.00 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 262 digitally encoded/synched minutes | 262 | 1.00 | 262.00 |

| **Total** | $1,202.00 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/10/2013 | 994389 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of RANNA PRAJAPATI 2/21/13 | | | |
| 8:30AM-6:15PM  0.75 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.0 additional hours | 7 | 110.00 | 770.00 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 342 digitally encoded/synched minutes | 342 | 1.00 | 342.00 |

| | **Total** | $1,447.00 |
| --- | --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein |
| Dean Harvey, Esq. |
| 275 Battery St., 29th Fl. |
| San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/10/2013 | 994390 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of PATRICK BURKE 2/26/13 | | | |
| 8:30AM-6:15PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.25 additional hours | 7.25 | 110.00 | 797.50 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 408 digitally encoded/synched minutes | 408 | 1.00 | 408.00 |

| **Total** | $1,560.50 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/10/2013 | 994391 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of RON OKAMOTO  2/27/13 | | | |
| 8:00AM-7:00PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 8.5 additional hours | 8.5 | 110.00 | 935.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 401 digitally encoded/synched minutes | 401 | 1.00 | 401.00 |

| **Total** | $1,691.00 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

CLIENT

Lieff Cabraser Heimann & Bernstein
Dean Harvey, Esq.
275 Battery St., 29th Fl.
San Francisco, CA 94111

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/10/2013 | 994392 |

| TERMS |
|-------|
| Net 30 |

CASE

## RE: HIGH TECH EMPLOYEE

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Video recorded deposition of ALAN EUSTACE  2/27/13 | | | |
| 9:00AM-5:15PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 5.75 additional hours | 5.75 | 110.00 | 632.50 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 291 digitally encoded/synched minutes | 291 | 1.00 | 291.00 |

| **Total** | $1,258.50 |
|-----------|-----------|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/10/2013 | 994393 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of BRAD SMITH  2/27/13 | | | |
| 8:00AM-3:00PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 4.5 additional hours | 4.5 | 110.00 | 495.00 |
| 2 DV 124 Digital Master tape(s) | 2 | 20.00 | 40.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 224 digitally encoded/synched minutes | 224 | 1.00 | 224.00 |

Tax I.D. No. #33-0814711

| **Total** | $1,034.00 |
| --- | --- |

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 4/10/2013 | 994394 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of SHANTANU NARAYAN  2/28/13 | | | |
| 8:00AM-6:30PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 8.0 additional hours | 8 | 110.00 | 880.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 405 digitally encoded/synched minutes | 405 | 1.00 | 405.00 |

| **Total** | **$1,640.00** |
|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 4/25/2013 | 994411 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of AMIR DRAMEN 3/01/13 | | | |
| 8:30AM-12:15PM | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 1.75 additional hours | 1.75 | 110.00 | 192.50 |
| 2 DV 124 Digital Master tape(s) | 2 | 20.00 | 40.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 128 digitally encoded/synched minutes | 128 | 1.00 | 128.00 |

| **Total** | **$635.50** |
|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/25/2013 | 994412 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of DIGBY HORNER  3/01/13 | | | |
| 8:00AM-5:15PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 6.75 additional hours | 6.75 | 110.00 | 742.50 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 334 digitally encoded/synched minutes | 334 | 1.00 | 334.00 |

| **Total** | $1,431.50 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 4/25/2013 | 994413 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of DARREN BAJA  3/01/13 | | | |
| 8:00AM-6:15PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.75 additional hours | 7.75 | 110.00 | 852.50 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 419 digitally encoded/synched minutes | 419 | 1.00 | 419.00 |

| **Total** | $1,626.50 |
|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/25/2013 | 994414 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of DAVID ALVAREZ  3/05/13 | | | |
| 7:00AM-6:30PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 8.0 additional hours | 8 | 110.00 | 880.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 394 digitally encoded/synched minutes | 394 | 1.00 | 394.00 |

Tax I.D. No. #33-0814711

| **Total** | $1,629.00 |
| --- | --- |

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/25/2013 | 994415 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of STEPHANIE SHEEHY  3/05/13 | | | |
| 8:00AM-6:30PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 8.0 additional hours | 8 | 110.00 | 880.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 420 digitally encoded/synched minutes | 420 | 1.00 | 420.00 |

| **Total** | $1,655.00 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego. CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/25/2013 | 994416 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of RICHARD BECHTEL 3/07/13 | | | |
| 7:00AM-6:30PM 0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 9.0 additional hours | 9 | 110.00 | 990.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 420 digitally encoded/synched minutes | 420 | 1.00 | 420.00 |

Tax I.D. No. #33-0814711

| **Total** | $1,765.00 |
| --- | --- |

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/25/2013 | 994417 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of LORI BECK  3/08/13 | | | |
| 8:00AM-5:00PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 6.5 additional hours | 6.5 | 110.00 | 715.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 333 digitally encoded/synched minutes | 333 | 1.00 | 333.00 |

| **Total** | | $1,403.00 |
| --- | --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/25/2013 | 994418 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of JERRY SASTRI  3/08/13 | | | |
| 8:00AM-5:45PM  0.75 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.0 additional hours | 7 | 110.00 | 770.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 390 digitally encoded/synched minutes | 390 | 1.00 | 390.00 |

Tax I.D. No. #33-0814711

| **Total** | | |
| --- | --- | --- |
| | | $1,515.00 |

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/25/2013 | 994419 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of FRANK WAGNER 3/07/13 | | | |
| 9:00AM-6:15PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 6.75 additional hours | 6.75 | 110.00 | 742.50 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 332 digitally encoded/synched minutes | 332 | 1.00 | 332.00 |

| **Total** | $1,429.50 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/25/2013 | 994420 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of OMID KORDESTANI 3/11/13 | | | |
| 9:00AM-4:15PM  0.75 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 4.5 additional hours | 4.5 | 110.00 | 495.00 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 233 digitally encoded/synched minutes | 233 | 1.00 | 233.00 |

| | **Total** | $1,063.00 |
| --- | --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/30/2013 | 994421 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of JONATHAN ROSENBERG 3/13/13 | | | |
| 9:00AM-4:45PM  0.5 hrs. lunch | 1 | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 5.25 additional hours | 5.25 | 110.00 | 577.50 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 285 digitally encoded/synched minutes | 285 | 1.00 | 285.00 |

| **Total** | | | $1,197.50 |
| --- | --- | --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/30/2013 | 994423 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of BRUCE CHIZEN  3/15/13 | | | |
| 8:00AM-6:00PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.5 additional hours | 7.5 | 110.00 | 825.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 402 digitally encoded/synched minutes | 402 | 1.00 | 402.00 |

Tax I.D. No. #33-0814711

| **Total** | $1,582.00 |
| --- | --- |

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

# Invoice

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

| DATE | INVOICE # |
|---|---|
| 4/30/2013 | 994424 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of RANDALL GOODWIN  3/15/13 | | | |
| 8:00AM-1:30PM | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 3.5 additional hours | 3.5 | 110.00 | 385.00 |
| 2 DV 124 Digital Master tape(s) | 2 | 20.00 | 40.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 188 digitally encoded/synched minutes | 188 | 1.00 | 188.00 |

| | **Total** | $888.00 |
|---|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/30/2013 | 994425 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of STEVEN BURMEISTER  3/15/13 | | | |
| 8:00AM-6:15PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.75 additional hours | 7.75 | 110.00 | 852.50 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| Total of 385 digitally encoded/synched minutes | 385 | 1.00 | 385.00 |

| **Total** | $1,592.50 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/30/2013 | 994426 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of SERGEY BRIN  3/19/13 | | | |
| 9:30AM-5:45PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 5.75 additional hours | 5.75 | 110.00 | 632.50 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 305 digitally encoded/synched minutes | 305 | 1.00 | 305.00 |

Tax I.D. No. #33-0814711

| **Total** | $1,272.50 |
| --- | --- |

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/30/2013 | 994427 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of DANA BATALI  3/19/13 | | | |
| 8:30AM-4:30PM  1.0 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 5.0 additional hours | 5 | 110.00 | 550.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 265 digitally encoded/synched minutes | 265 | 1.00 | 265.00 |

Tax I.D. No. #33-0814711

| **Total** | |
| --- | --- |
| | $1,170.00 |

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 4/30/2013 | 994428 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of LYNWEN BRENNAN  3/19/13 | | | |
| 8:00AM-5:15PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 6.75 additional hours | 6.75 | 110.00 | 742.50 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 349 digitally encoded/synched minutes | 349 | 1.00 | 349.00 |

| **Total** | $1,446.50 |
|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego. CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 4/30/2013 | 994429 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of STEVEN CONDIOTTI  3/20/13 | | | |
| 8:00AM-4:45PM  0.75 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 6.0 additional hours | 6 | 110.00 | 660.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 312 digitally encoded/synched minutes | 312 | 1.00 | 312.00 |

| | **Total** | $1,327.00 |
|---|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 4/30/2013 | 994430 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of CHRIS GALY  3/20/13 | | | |
| 8:00AM-4:30PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 6.0 additional hours | 6 | 110.00 | 660.00 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 265 digitally encoded/synched minutes | 265 | 1.00 | 265.00 |

| **Total** | $1,260.00 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

# Invoice

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

| DATE | INVOICE # |
| --- | --- |
| 4/30/2013 | 994431 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of TONY FADELL  3/20/13 | | | |
| 8:00AM-7:00PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.5 additional hours | 7.5 | 110.00 | 825.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 424 digitally encoded/synched minutes | 424 | 1.00 | 424.00 |

| | **Total** | $1,604.00 |
| --- | --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 4/30/2013 | 994432 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of DANNY McKELL  3/20/13 | | | |
| 9:00AM-7:45PM  0.75 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 8.0 additional hours | 8 | 110.00 | 880.00 |
| 5 DV 124 Digital Master tape(s) | 5 | 20.00 | 100.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 435 digitally encoded/synched minutes | 435 | 1.00 | 435.00 |

Tax I.D. No. #33-0814711

**Total**     $1,690.00

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/7/2013 | 994433 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of TIM COOK  3/21/13 | | | |
| 12:00PM-4:45PM | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 2.75 additional hours | 2.75 | 110.00 | 302.50 |
| 2 DV 124 Digital Master tape(s) | 2 | 20.00 | 40.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 145 digitally encoded/synched minutes | 145 | 1.00 | 145.00 |

| **Total** | **$762.50** |
|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 5/7/2013 | 994434 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of BRIAN CROLL  3/22/13 | | | |
| 7:00AM-5:45PM  1.0 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.75 additional hours | 7.75 | 110.00 | 852.50 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 349 digitally encoded/synched minutes | 349 | 1.00 | 349.00 |

Tax I.D. No. #33-0814711

| **Total** | $1,556.50 |
| --- | --- |

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 5/7/2013 | 994435 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of RENEE JONES  3/22/13 | | | |
| 8:00AM-5:30PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.0 additional hours | 7 | 110.00 | 770.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 369 digitally encoded/synched minutes | 369 | 1.00 | 369.00 |

| | **Total** | $1,494.00 |
| --- | --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/7/2013 | 994436 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of NATALIE KESSLER 3/22/13 | | | |
| 8:00AM-5:00PM 0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.0 additional hours | 7 | 110.00 | 770.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 344 digitally encoded/synched minutes | 344 | 1.00 | 344.00 |

Tax I.D. No. #33-0814711

| **Total** | $1,469.00 |
|---|---|

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/7/2013 | 994437 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of LARRY PAGE  3/22/13 | | | |
| 10:00AM-6:00PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 5.5 additional hours | 5.5 | 110.00 | 605.00 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 308 digitally encoded/synched minutes | 308 | 1.00 | 308.00 |

Tax I.D. No. #33-0814711

| **Total** | $1,248.00 |
|---|---|

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein
Dean Harvey, Esq.
275 Battery St., 29th Fl.
San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/7/2013 | 994438 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of SCOTT COOK 3/22/13 | | | |
| 9:00AM-3:15PM 0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 3.75 additional hours | 3.75 | 110.00 | 412.50 |
| 2 DV 124 Digital Master tape(s) | 2 | 20.00 | 40.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 198 digitally encoded/synched minutes | 198 | 1.00 | 198.00 |

| **Total** | $925.50 |
|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/7/2013 | 994439 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of ALEX LINTNER 3/25/13 | | | |
| 8:30AM-3:00PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 4.0 additional hours | 4 | 110.00 | 440.00 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 193 digitally encoded/synched minutes | 193 | 1.00 | 193.00 |

| **Total** | **$968.00** |
|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/7/2013 | 994440 |

| TERMS |
|---|
| Net 30 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of LASZLO BOCK  3/27/13 | | | |
| 9:00AM-4:00PM  0.75 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 4.5 additional hours | 4.5 | 110.00 | 495.00 |
| 2 DV 124 Digital Master tape(s) | 2 | 20.00 | 40.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 197 digitally encoded/synched minutes | 197 | 1.00 | 197.00 |

Tax I.D. No. #33-0814711

| **Total** | $1,007.00 |
|---|---|

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 5/7/2013 | 994441 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of KIM HOFFMAN  3/27/13 | | | |
| 8:00AM-4:45PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 6.25 additional hours | 6.25 | 110.00 | 687.50 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 303 digitally encoded/synched minutes | 303 | 1.00 | 303.00 |

| **Total** | | $1,345.50 |
| --- | --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 5/7/2013 | 994442 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of GEORGE LUCAS  3/28/13 | | | |
| 7:30AM-3:15PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 5.25 additional hours | 5.25 | 110.00 | 577.50 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 287 digitally encoded/synched minutes | 287 | 1.00 | 287.00 |

Tax I.D. No. #33-0814711

| **Total** | |
| --- | --- |
| | $1,199.50 |

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/7/2013 | 994443 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of ROSEMARY ARRIADA-KEIPER  3/28/13 | | | |
| 8:00AM-6:15PM  0.5 hrs lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.75 additional hours | 7.75 | 110.00 | 852.50 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 385 digitally encoded/synched minutes | 385 | 1.00 | 385.00 |

| **Total** | $1,592.50 |
|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego. CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 5/7/2013 | 994444 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of ANN REEVES  3/29/13 | | | |
| 8:00AM-1:30PM | . | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 3.5 additional hours | 3.5 | 110.00 | 385.00 |
| 2 DV 124 Digital Master tape(s) | 2 | 20.00 | 40.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 198 digitally encoded/synched minutes | 198 | 1.00 | 198.00 |

| **Total** | |
| --- | --- |
| | $898.00 |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/7/2013 | 994445 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of TINA EVANGELISTA  3/29/13 | | | |
| 8:30AM-7:30PM | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 9.0 additional hours | 9 | 110.00 | 990.00 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 401 digitally encoded/synched minutes | 401 | 1.00 | 401.00 |

Tax I.D. No. #33-0814711

| **Total** | $1,726.00 |
|---|---|

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 5/7/2013 | 994446 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of MASON STUBBLEFIELD 3/29/13 | | | |
| 9:00AM-3:15PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 3.75 additional hours | 3.75 | 110.00 | 412.50 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 192 digitally encoded/synched minutes | 192 | 1.00 | 192.00 |

| **Total** | |
| --- | --- |
| | $939.50 |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

CLIENT

Lieff Cabraser Heimann & Bernstein
Dean Harvey, Esq.
275 Battery St., 29th Fl.
San Francisco, CA 94111

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/7/2013 | 994447 |

| TERMS |
|-------|
| Net 30 |

CASE

**RE: HIGH TECH EMPLOYEE**

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Video recorded deposition of CHARLIE GRAY  3/29/13 | | | |
| 8:00AM-1:15PM | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 3.25 additional hours | 3.25 | 110.00 | 357.50 |
| 2 DV 124 Digital Master tape(s) | 2 | 20.00 | 40.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 141 digitally encoded/synched minutes | 141 | 1.00 | 141.00 |

| **Total** | $813.50 |
|-----------|---------|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/7/2013 | 994448 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of JOHN WARNOCK  3/29/13 | | | |
| 8:30AM-5:00PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 6.0 additional hours | 6 | 110.00 | 660.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 341 digitally encoded/synched minutes | 341 | 1.00 | 341.00 |

Tax I.D. No. #33-0814711

| **Total** | $1,356.00 |
|---|---|

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 5/7/2013 | 994449 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of ROBERT DEMARTINI  4/01/13 | | | |
| 12:00PM-3:45PM | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 1.75 additional hours | 1.75 | 110.00 | 192.50 |
| 1 DV 124 Digital Master tape(s) | 1 | 20.00 | 20.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 103 digitally encoded/synched minutes | 102 | 1.00 | 102.00 |

| Total | |
| --- | --- |
| | $589.50 |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 5/7/2013 | 994450 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of PATRICK FLYNN  4/03/13 | | | |
| 12:00PM-5:30PM | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 3.5 additional hours | 3.5 | 110.00 | 385.00 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 183 digitally encoded/synched minutes | 183 | 1.00 | 183.00 |

| **Total** | $903.00 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 5/7/2013 | 994451 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of DEBBIE STREETER  4/05/13 | | | |
| 8:30AM-6:00PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.0 additional hours | 7 | 110.00 | 770.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 368 digitally encoded/synched minutes | 368 | 1.00 | 368.00 |

| **Total** | $1,493.00 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/7/2013 | 994452 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **RE: HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of BOB MANSFIELD  4/11/13 | | | |
| 8:00AM-6:3PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 8.0 additional hours | 8 | 110.00 | 880.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 222 digitally encoded/synched minutes | 222 | 1.00 | 222.00 |

| **Total** | $1,457.00 |
|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 8/6/2013 | 994584 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of KATHRYN SHAW, PH.D.  7/03/13 | | | |
| 8:00AM-3:45PM | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 5.75 additional hours | 5.75 | 110.00 | 632.50 |
| 3 DV 124 Digital Master tape(s) | 3 | 20.00 | 60.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 268 digitally encoded/synched minutes | 268 | 1.00 | 268.00 |

| **Total** | $1,235.50 |
|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 8/6/2013 | 994585 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of KEVIN MURPHY, PH.D.  7/05/13 | | | |
| 8:00AM-2:45PM | | | |
| Minimum(1 hr. set-up. 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 4.75 additional hours | 4.75 | 110.00 | 522.50 |
| 2 DV 124 Digital Master tape(s) | 2 | 20.00 | 40.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 223 digitally encoded/synched minutes | 223 | 1.00 | 223.00 |

Tax I.D. No. #33-0814711

| **Total** | $1,060.50 |
| --- | --- |

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 8/6/2013 | 994586 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **HIGH TECH EMPLOYEE** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 1 videosynched to transcript video copy of the deposition of KEVIN HALLOCK, PH.D.  6/07/13<br>Total of 418 digitally encoded/synched minutes | 418 | 1.00 | 418.00 |

| | **Total** | $418.00 |
|---|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

11:16 AM
10/15/13
Accrual Basis

## Jordan Media, Inc.
## Custom Transaction Detail Report
### All Transactions

| Type | Date | Num | Name | Amount | Balance |
|------|------|-----|------|--------|---------|
| Invoice | 9/25/2012 | 994127 | Harvey, Dean | 1,438.50 | 1,438.50 |
| Invoice | 9/25/2012 | 994128 | Harvey, Dean | 2,365.00 | 3,803.50 |
| Invoice | 10/1/2012 | 994165 | Harvey, Dean | 1,645.50 | 5,449.00 |
| Invoice | 10/1/2012 | 994171 | Harvey, Dean | 1,539.00 | 6,988.00 |
| Invoice | 10/1/2012 | 994172 | Harvey, Dean | 1,735.00 | 8,723.00 |
| Payment | 10/12/2012 | 847 | Harvey, Dean | -8,723.00 | 0.00 |
| Invoice | 12/25/2012 | 994249 | Harvey, Dean | 1,722.00 | 1,722.00 |
| Invoice | 12/26/2012 | 994250 | Harvey, Dean | 1,687.50 | 3,409.50 |
| Invoice | 12/26/2012 | 994251 | Harvey, Dean | 1,698.50 | 5,108.00 |
| Invoice | 12/26/2012 | 994252 | Harvey, Dean | 1,225.00 | 6,333.00 |
| Invoice | 12/26/2012 | 994253 | Harvey, Dean | 1,371.00 | 7,704.00 |
| Invoice | 12/26/2012 | 994254 | Harvey, Dean | 1,956.50 | 9,660.50 |
| Invoice | 4/10/2013 | 994377 | Harvey, Dean | 1,446.00 | 11,106.50 |
| Invoice | 4/10/2013 | 994378 | Harvey, Dean | 1,601.50 | 12,708.00 |
| Invoice | 4/10/2013 | 994379 | Harvey, Dean | 1,651.00 | 14,359.00 |
| Invoice | 4/10/2013 | 994380 | Harvey, Dean | 1,428.50 | 15,787.50 |
| Invoice | 4/10/2013 | 994381 | Harvey, Dean | 1,192.50 | 16,980.00 |
| Invoice | 4/10/2013 | 994382 | Harvey, Dean | 1,654.00 | 18,634.00 |
| Invoice | 4/10/2013 | 994383 | Harvey, Dean | 1,279.50 | 19,913.50 |
| Invoice | 4/10/2013 | 994384 | Harvey, Dean | 1,100.50 | 21,014.00 |
| Invoice | 4/10/2013 | 994385 | Harvey, Dean | 1,209.50 | 22,223.50 |
| Invoice | 4/10/2013 | 994386 | Harvey, Dean | 585.00 | 22,808.50 |
| Invoice | 4/10/2013 | 994387 | Harvey, Dean | 1,276.50 | 24,085.00 |
| Invoice | 4/10/2013 | 994388 | Harvey, Dean | 1,202.00 | 25,287.00 |
| Invoice | 4/10/2013 | 994389 | Harvey, Dean | 1,447.00 | 26,734.00 |
| Invoice | 4/10/2013 | 994390 | Harvey, Dean | 1,560.50 | 28,294.50 |
| Invoice | 4/10/2013 | 994391 | Harvey, Dean | 1,691.00 | 29,985.50 |
| Invoice | 4/10/2013 | 994392 | Harvey, Dean | 1,258.50 | 31,244.00 |
| Invoice | 4/10/2013 | 994393 | Harvey, Dean | 1,034.00 | 32,278.00 |
| Invoice | 4/10/2013 | 994394 | Harvey, Dean | 1,640.00 | 33,918.00 |
| Invoice | 4/25/2013 | 994411 | Harvey, Dean | 635.50 | 34,553.50 |
| Invoice | 4/25/2013 | 994412 | Harvey, Dean | 1,431.50 | 35,985.00 |
| Invoice | 4/25/2013 | 994413 | Harvey, Dean | 1,626.50 | 37,611.50 |
| Invoice | 4/25/2013 | 994414 | Harvey, Dean | 1,629.00 | 39,240.50 |
| Invoice | 4/25/2013 | 994415 | Harvey, Dean | 1,655.00 | 40,895.50 |
| Invoice | 4/25/2013 | 994416 | Harvey, Dean | 1,765.00 | 42,660.50 |
| Invoice | 4/25/2013 | 994417 | Harvey, Dean | 1,403.00 | 44,063.50 |
| Invoice | 4/25/2013 | 994418 | Harvey, Dean | 1,515.00 | 45,578.50 |
| Invoice | 4/25/2013 | 994419 | Harvey, Dean | 1,429.50 | 47,008.00 |
| Invoice | 4/25/2013 | 994420 | Harvey, Dean | 1,063.00 | 48,071.00 |
| Invoice | 4/30/2013 | 994421 | Harvey, Dean | 1,197.50 | 49,268.50 |
| Invoice | 4/30/2013 | 994422 | Harvey, Dean | 1,222.50 | 50,491.00 |
| Invoice | 4/30/2013 | 994423 | Harvey, Dean | 1,582.00 | 52,073.00 |
| Invoice | 4/30/2013 | 994424 | Harvey, Dean | 888.00 | 52,961.00 |
| Invoice | 4/30/2013 | 994425 | Harvey, Dean | 1,592.50 | 54,553.50 |
| Invoice | 4/30/2013 | 994426 | Harvey, Dean | 1,272.50 | 55,826.00 |
| Invoice | 4/30/2013 | 994427 | Harvey, Dean | 1,170.00 | 56,996.00 |
| Invoice | 4/30/2013 | 994428 | Harvey, Dean | 1,446.50 | 58,442.50 |

11:16 AM
10/15/13
Accrual Basis

## Jordan Media, Inc.
## Custom Transaction Detail Report
### All Transactions

| Type | Date | Num | Name | Amount | Balance |
|------|------|-----|------|--------|---------|
| Invoice | 4/30/2013 | 994429 | Harvey, Dean | 1,327.00 | 59,769.50 |
| Invoice | 4/30/2013 | 994430 | Harvey, Dean | 1,260.00 | 61,029.50 |
| Invoice | 4/30/2013 | 994431 | Harvey, Dean | 1,604.00 | 62,633.50 |
| Invoice | 4/30/2013 | 994432 | Harvey, Dean | 1,690.00 | 64,323.50 |
| Invoice | 5/7/2013 | 994433 | Harvey, Dean | 762.50 | 65,086.00 |
| Invoice | 5/7/2013 | 994434 | Harvey, Dean | 1,556.50 | 66,642.50 |
| Invoice | 5/7/2013 | 994435 | Harvey, Dean | 1,494.00 | 68,136.50 |
| Invoice | 5/7/2013 | 994436 | Harvey, Dean | 1,469.00 | 69,605.50 |
| Invoice | 5/7/2013 | 994437 | Harvey, Dean | 1,248.00 | 70,853.50 |
| Invoice | 5/7/2013 | 994438 | Harvey, Dean | 925.50 | 71,779.00 |
| Invoice | 5/7/2013 | 994439 | Harvey, Dean | 968.00 | 72,747.00 |
| Invoice | 5/7/2013 | 994440 | Harvey, Dean | 1,007.00 | 73,754.00 |
| Invoice | 5/7/2013 | 994441 | Harvey, Dean | 1,345.50 | 75,099.50 |
| Invoice | 5/7/2013 | 994442 | Harvey, Dean | 1,199.50 | 76,299.00 |
| Invoice | 5/7/2013 | 994443 | Harvey, Dean | 1,592.50 | 77,891.50 |
| Invoice | 5/7/2013 | 994444 | Harvey, Dean | 898.00 | 78,789.50 |
| Invoice | 5/7/2013 | 994445 | Harvey, Dean | 1,726.00 | 80,515.50 |
| Invoice | 5/7/2013 | 994446 | Harvey, Dean | 939.50 | 81,455.00 |
| Invoice | 5/7/2013 | 994447 | Harvey, Dean | 813.50 | 82,268.50 |
| Invoice | 5/7/2013 | 994448 | Harvey, Dean | 1,356.00 | 83,624.50 |
| Invoice | 5/7/2013 | 994449 | Harvey, Dean | 589.50 | 84,214.00 |
| Invoice | 5/7/2013 | 994450 | Harvey, Dean | 903.00 | 85,117.00 |
| Invoice | 5/7/2013 | 994451 | Harvey, Dean | 1,493.00 | 86,610.00 |
| Invoice | 5/7/2013 | 994452 | Harvey, Dean | 1,457.00 | 88,067.00 |
| Payment | 6/24/2013 | 860 | Harvey, Dean | -9,660.50 | 78,406.50 |
| Invoice | 8/6/2013 | 994584 | Harvey, Dean | 1,235.50 | 79,642.00 |
| Invoice | 8/6/2013 | 994585 | Harvey, Dean | 1,060.50 | 60,702.50 |
| Invoice | 8/6/2013 | 994586 | Harvey, Dean | 418.00 | 81,120.50 |
| Invoice | 8/15/2013 | 994593 | Harvey, Dean | 1,924.50 | 83,045.00 |
| **Total** | | | | **83,045.00** | **83,045.00** |

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

DMH²

# Invoice

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

| DATE | INVOICE # |
| --- | --- |
| 2/18/2014 | 994799 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **HIGH TECH EMPLOYEE ANTITRUST** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of EDWARD LEAMER, PH.D. 11/18/13 (camera trained on attorneys) | | | |
| 8:00AM-6:00PM 0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.5 additional hours | 7.5 | 110.00 | 825.00 |
| 5 DV 124 Digital Master tape(s) | 5 | 20.00 | 100.00 |

| **Total** | $1,200.00 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 2/18/2014 | 994800 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **HIGH TECH EMPLOYEE ANTITRUST** |

| DESCRIPTION | QTY | RATE | AMQUNT |
|---|---|---|---|
| Video recorded deposition of EDWARD SNYDER, PH.D. 12/7/13 | | | |
| 9:00AM-6:30PM SATURDAY 0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.0 additional hours | 7 | 150.00 | 1,050.00 |
| 6 DV 124 Digital Master tape(s) | 6 | 20.00 | 120.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 384 digitally encoded/synched minutes | 384 | 1.00 | 384.00 |

| **Total** | | $1,829.00 |
|---|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 2/18/2014 | 994801 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **HIGH TECH EMPLOYEE ANTITRUST** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of KEVIN MURPHY, PH.D., V. III 12/7/13 | | | |
| 7:00AM-5:00PM 0.5 hrs. lunch  SATURDAY | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.5 additional hours | 7.5 | 150.00 | 1,125.00 |
| 4 DV 124 Digital Master tape(s) | 4 | 20.00 | 80.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 417 digitally encoded/synched minutes | 417 | 1.00 | 417.00 |

| **Total** | $1,897.00 |
| --- | --- |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 2/18/2014 | 994802 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **HIGH TECH EMPLOYEE ANTITRUST** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of ERIC TALLEY  12/8/13 | | | |
| 8:00AM-6:00PM  0.5 hrs. lunch  SUNDAY | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.5 additional hours | 7.5 | 150.00 | 1,125.00 |
| 7 DV 124 Digital Master tape(s) | 7 | 20.00 | 140.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | 342 | 1.00 | 342.00 |

| **Total** | $1,882.00 |
|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 2/18/2014 | 994803 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **HIGH TECH EMPLOYEE ANTITRUST** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of LAUREN STIROH, PH.D.  12/9/13 | | | |
| 8:00AM-6:15PM  0.5 hrs. lunch | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 7.75 additional hours | 7.75 | 110.00 | 852.50 |
| 6 DV 124 Digital Master tape(s) | 6 | 20.00 | 120.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 406 digitally encoded/synched minutes | 406 | 1.00 | 406.00 |

| **Total** | | | $1,653.50 |

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
| --- |
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 2/18/2014 | 994804 |

| TERMS |
| --- |
| Net 30 |

| CASE |
| --- |
| **HIGH TECH EMPLOYEE ANTITRUST** |

| DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- |
| Video recorded deposition of ELIZABETH BECKER, PH.D. 12/10/13 | | | |
| 8:00AM-4:15PM | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 6.25 additional hours | 6.25 | 110.00 | 687.50 |
| 5 DV 124 Digital Master tape(s) | 5 | 20.00 | 100.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 296 digitally encoded/synched minutes | 296 | 2.00 | 592.00 |

**Total** $1,654.50

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein<br>Dean Harvey, Esq.<br>275 Battery St., 29th Fl.<br>San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 2/18/2014 | 994805 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **HIGH TECH EMPLOYEE ANTITRUST** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Video recorded deposition of DAVID LEWIN 12/11/13 | | | |
| 8:00AM-6:00PM | | | |
| Minimum(1 hr. set-up, 1st hr. of depo.) | 1 | 275.00 | 275.00 |
| 8.0 additional hours | 8 | 110.00 | 880.00 |
| 6 DV 124 Digital Master tape(s) | 6 | 20.00 | 120.00 |
| 1 videosynched-to-transcript DVD copy of above deposition | | | |
| Total of 401 digitally encoded/synched minutes | 401 | 1.00 | 401.00 |

| **Total** | $1,676.00 |
|---|---|

Tax I.D. No. #33-0814711

Please make check payable to:
Jordan Media, Inc.
1228 Madison Ave.
San Diego, CA 92116

Jordan Media, Inc.

1228 Madison Ave.
San Diego, CA 92116
619.299.5040

| CLIENT |
|---|
| Lieff Cabraser Heimann & Bernstein |
| Dean Harvey, Esq. |
| 275 Battery St., 29th Fl |
| San Francisco, CA 94111 |

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/6/2014 | 994888 |

| TERMS |
|---|
| Net 30 |

| CASE |
|---|
| **HIGH-TECH EMPLOYEE ANTITRUST** |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| 1 videosynched-to-transcript DVD copies of the following deposition | | | |
| ALAN MANNING 11/14/13 Total of 442 digitally encoded/synched minutes | 442 | 2.00 | 884.00 |
| KEVIN HALLOCK 11/17/13 Total of 373 digitally encoded/synched minutes | 373 | 2.00 | 746.00 |
| | | | |
| | **Total** | | $1,630.00 |

Tax I D No #33-0814711

Please make check payable to:
Jordan Media, Inc
1228 Madison Ave
San Diego, CA 92116

# INVOICE

**KRAMM**
COURT REPORTING
2224 THIRD AVENUE SAN DIEGO CA 92101
800.939.0060  www.kramm.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 30836 | 7/17/2012 | 44724 |
| **Job Date** | **Case No.** | |
| 6/28/2012 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Peter A. Barile, III
GRANT & EISENHOFER
485 Lexington Avenue
New York NY  10017-2630

| | |
|---|---|
| ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF: | |
| Adobe, 30(b)(6) - Denise Miller | 263.56 |
| ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF: | |
| Adobe, 30(b)(6) - Jack Gilmore | 412.76 |
| ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF: | |
| Adobe, 30(b)(6) – Jamie Khedim | 531.46 |

TOTAL DUE >>> **$1,207.78**
AFTER 8/16/2012 PAY **$1,328.56**

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

(-) Payments/Credits: 0.00
(+) Finance Charges/Debits: 120.78
(=) New Balance: **1,328.56**

Tax ID: 33-0941549

Phone: 646-722-8500    Fax:646-722-8501

*Please detach bottom portion and return with payment.*

Peter A. Barile, III
GRANT & EISENHOFER
485 Lexington Avenue
New York NY  10017-2630

Job No.     :  44724          BU ID      :8-KrammBA
Case No.    :  Master Docket No. 11-CV-2509-LHK
Case Name   :  In Re: HIGH-TECH EMPLOYEE ANTITRUST
                 LITIGATION

Invoice No. :  30836          Invoice Date :7/17/2012
**Total Due  :  $ 1,328.56**

emit To: **KRAMM COURT REPORTING**
**2224 Third Avenue**
**San Diego CA 92101**

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____  Phone#: _____
Billing Address: _____
Zip: _____  Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

# I**N**VOICE

## KRAMM
### COURT REPORTING
2224 THIRD AVENUE SAN DIEGO CA 92101
800.939.0080  www.kramm.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 30830 | 7/17/2012 | 44721 |

| Job Date | Case No. |
|---|---|
| 6/26/2012 | Master Docket No. 11-CV-2509-LHK |

| Case Name |
|---|
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION |

| Payment Terms |
|---|
| Due upon receipt |

Peter A. Barile, III
GRANT & EISENHOFER
485 Lexington Avenue
New York NY 10017-2630

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:
  Intuit, 30(b)(6) - Michelle Deneau                                        355.45
ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:
  Intuit, 30(b)(6) - Robert DeMartini                                        472.86

| | |
|---|---|
| TOTAL DUE >>> | $828.31 |
| AFTER 8/16/2012 PAY | $911.14 |

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 82.83 |
| (=) New Balance: | 911.14 |

**Tax ID:** 33-0941549

Phone: 646-722-8500   Fax:646-722-8501

*Please detach bottom portion and return with payment.*

Peter A. Barile, III
GRANT & EISENHOFER
485 Lexington Avenue
New York NY 10017-2630

Job No.      : 44721          BU ID       :8-KrammBA
Case No.     : Master Docket No. 11-CV-2509-LHK
Case Name  : In Re: HIGH-TECH EMPLOYEE ANTITRUST
                    LITIGATION

Invoice No.  : 30830          Invoice Date :7/17/2012
**Total Due  : $ 911.14**

Remit To: **KRAMM COURT REPORTING**
          **2224 Third Avenue**
          **San Diego CA 92101**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|

Cardholder's Name:
Card Number:
Exp. Date: _____ Phone#:
Billing Address:
Zip: _____ Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



KRAMM
COURT REPORTING

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 30768 | 7/17/2012 | 44723 |
| **Job Date** | **Case No.** | |
| 6/26/2012 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Eric B. Fastiff
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

    Apple, 30(b)(6) - Mai Tran      507.24

    **TOTAL DUE >>>**    **$507.24**

    AFTER 8/16/2012  PAY    $557.96

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

    **(-) Payments/Credits:**    0.00
    **(+) Finance Charges/Debits:**    50.72
    **(=) New Balance:**    **557.96**

**Tax ID: 33-0941549**      Phone: 415-956-1000    Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Eric B. Fastiff
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 44723 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No | : 30768 | Invoice Date | : 7/17/2012 |
| **Total Due** | **: $557.96** | | |

**PAYMENT WITH CREDIT CARD**    AMEX   VISA

Cardholder's Name:

Card Number:

Exp. Date:      Phone#:

Billing Address:

Zip:      Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA 92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 30779 | 7/17/2012 | 44728 |
| **Job Date** | **Case No.** | |
| 6/27/2012 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Eric B. Fastiff
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Apple, 30(b)(6)- Steven Burmeister                                        440.54

| | |
|---|---|
| **TOTAL DUE >>>** | **$440.54** |
| AFTER 8/16/2012 PAY | $484.59 |

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 44.05 |
| (=) New Balance: | 484.59 |

**Tax ID:** 33-0941549                                    Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Eric B. Fastiff
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 44728 | BU ID | : B-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 30779 | Invoice Date | : 7/17/2012 |
| **Total Due** | : **$484.59** | | |

---

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA  92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 30743 | 7/17/2012 | 44727 |

| Job Date | Case No. | |
|---|---|---|
| 6/21/2012 | Master Docket No. 11-CV-2509-LHK | |

| Case Name | | |
|---|---|---|
| #In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | |
|---|---|
| ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF: | |
| Lucasfilm 30(b)(6) - ( Mary Kathleen Galle) | 329.97 |
| ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF: | |
| Lucasfilm 30(b)(6) -  (Amber Gay Remaley) | 507.33 |
| ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF: | |
| Lucasfilm 30(b)(6) -  (Rebecca del Toro) | 173.18 |
| **TOTAL DUE >>>** | **$1,010.48** |
| AFTER 8/16/2012 PAY | $1,111.53 |

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID: 33-0941549**    Phone: 415-956-1000  Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | | | |
|---|---|---|---|---|
| Job No. | : 44727 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : #In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 30743 | Invoice Date | : 7/17/2012 |
| **Total Due** | **: $1,010.48** | | |
| AFTER 8/16/2012 PAY $1,111.53 | | | |

Remit To:  **KRAMM & ASSOCIATES, INC.**
**2224 Third Avenue**
**San Diego CA  92101**

| PAYMENT WITH CREDIT CARD | AMEX  MasterCard  VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |

# INVOICE



**COURT REPORTING**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 30741 | 7/17/2012 | 44720 |
| **Job Date** | **Case No.** | |
| 6/22/2012 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| #In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

    Pixar, 30(b)(6) - (Eleterio Cruzat)                 816.78

                         **TOTAL DUE >>>**        **$816.78**

                         AFTER 8/16/2012  PAY        $898.46

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID: 33-0941549**

Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment*

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | | | |
|---|---|---|---|---|
| Job No. | : 44720 | | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | | |
| Case Name | : #In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | | |
| Invoice No. | : 30741 | | Invoice Date | : 7/17/2012 |
| **Total Due** | : **$816.78** | | | |
| AFTER 8/16/2012  PAY  $898.46 | | | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____   Phone#: _____

Billing Address: _____

Zip: _____   Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **KRAMM & ASSOCIATES, INC.**
                 **2224 Third Avenue**
                 **San Diego CA  92101**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 30933 | 8/8/2012 | 44933 |
| **Job Date** | **Case No.** | |
| 7/12/2012 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Apple, 30(b)(6) - Shawna Dougherty                                                    520.71

|  |  |
|---|---|
| **TOTAL DUE >>>** | **$520.71** |
| AFTER 9/7/2012 PAY | $572.78 |

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 52.07 |
| (=) New Balance: | **572.78** |

---

**Tax ID:** 33-0941549

Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment*

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | |
|---|---|---|
| Job No. | : 44933 | BU ID    : 1-MAIN |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 30933 | Invoice Date  : 8/8/2012 |
| **Total Due** | : **$572.78** | |

Remit To:  **KRAMM COURT REPORTING**
         **2224 Third Avenue**
         **San Diego CA 92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 31246 | 8/23/2012 | 45001 |
| **Job Date** | **Case No.** | |
| 8/3/2012 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

James Morris

|  | 1,089.40 |
|---|---|
| **TOTAL DUE >>>** | **$1,089.40** |
| AFTER 9/22/2012  PAY | $1,198.34 |

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 108.94 |
| (=) New Balance: | **1,198.34** |

**Tax ID:** 33-0941549

Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 45001 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 31246 | Invoice Date | : 8/23/2012 |
| **Total Due** | **: $1,198.34** | | |

Remit To:  **KRAMM COURT REPORTING**
**2224 Third Avenue**
**San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**    AMEX  [ ]  VISA

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____  Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 31325 | 8/29/2012 | 45558 |
| **Job Date** | **Case No.** | |
| 8/17/2012 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF: | | | | | |
|---|---|---|---|---|---|
| Amnon Geshuri | 280.00 Pages | @ | 3.95 | 1,106.00 |
| Exhibit | 191.00 Pages | @ | 0.30 | 57.30 |
| Attendance Fee | | | 50.00 | 50.00 |
| Handling and Delivery - O+1 | | | 26.81 | 26.81 |
| Interactive Realtime Fee | 280.00 Hours | @ | 0.80 | 224.00 |
| Laptop rental | | | 75.00 | 75.00 |

| | |
|---|---|
| TOTAL DUE >>> | **$1,539.11** |
| AFTER 9/28/2012 PAY | $1,693.02 |

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 153.91 |
| (=) New Balance: | 1,693.02 |

**Tax ID:** 33-0941549

Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | | | |
|---|---|---|---|---|
| Job No. | : 45558 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 31325 | Invoice Date | : 8/29/2012 |
| **Total Due** | : **$1,693.02** | | |

Remit To:  **KRAMM COURT REPORTING**
**2224 Third Avenue**
**San Diego CA 92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date: _____   Phone#:

Billing Address:

Zip: _____   Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE

## KRAMM
### COURT REPORTING
2224 THIRD AVENUE SAN DIEGO CA 92101
800.939.0080 www.kramm.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 31404 | 9/5/2012 | 45555 |
| **Job Date** | **Case No.** | |
| 8/21/2012 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| #In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Eric L. Cramer
BERGER & MONTAGUE, P.C.
1622 Locust Street
Philadelphia PA  19103

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

    30(b)(6) Adobe, Donna Morris                                             1,695.84

                                          **TOTAL DUE >>>**        **$1,695.84**

                                          AFTER 10/5/2012  PAY      $1,865.42

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549                                         Phone: 215-875-3000   Fax:215-875-4604

*Please detach bottom portion and return with payment.*

Eric L. Cramer
BERGER & MONTAGUE, P.C.
1622 Locust Street
Philadelphia PA  19103

| | | |
|---|---|---|
| Job No. | : 45555 | BU ID     : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : #In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 31404 | Invoice Date    : 9/5/2012 |
| **Total Due** | : **$1,695.84** | |

AFTER 10/5/2012  PAY $1,865.42

### PAYMENT WITH CREDIT CARD    AMEX   MasterCard   VISA

Cardholder's Name:

Card Number:

Exp. Date:                 Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA  92101**

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 31486 | 9/10/2012 | 45611 |

| Job Date | Case No. | |
|---|---|---|
| 8/23/2012 | Master Docket No. 11-CV-2509-LHK | |

| Case Name | | |
|---|---|---|
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Mark Bentley                                                              1,515.57

**TOTAL DUE >>>**                                          **$1,515.57**

AFTER 10/10/2012 PAY                                         $1,667.13

Ordered By      :  Joseph R. Saveri
                   JOSEPH SAVERI LAW FIRM
                   505 Montgomery Street, Suite 625
                   San Francisco, CA 94111

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 151.56 |
| (=) New Balance: | 1,667.13 |

Tax ID: 33-0941549

Phone: 415-956-1000    Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 45611 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 31486 | Invoice Date | : 9/10/2012 |
| **Total Due** | : **$1,667.13** | | |

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature:



CLEAVES REPORTING

# STATEMENT

| Account No. | Date |
|---|---|
| F2121 | 10/4/2012 |

| Current | 30 Days | 60 Days |
|---|---|---|
| $0.00 | $1,693.02 | $0.00 |
| **90 Days** | **120 Days & Over** | **Total Due** |
| $0.00 | $0.00 | **$1,693.02** |

Accounts Payable
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

Page 1 of 1

| Invoice Date | Invoice No. | Balance | Job Date | Witness | Case Name |
|---|---|---|---|---|---|
| 8/29/2012 | 31325 | 1,693.02 | 8/17/2012 | Amnon Geshuri | In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION |

**Tax ID:** 33-0941549

Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Accounts Payable
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

Account No.   :   F2121

Date   :   10/4/2012

**Total Due**   :   **$1,693.02**

| PAYMENT WITH CREDIT CARD | | | |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | Phone#: | | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |

Remit To:   **CLEAVES REPORTING**
    **2224 Third Avenue**
    **San Diego CA 92101**

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 31968 | 10/18/2012 | 46348 |
| **Job Date** | **Case No.** | |
| 10/5/2012 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Jeffrey Vijungco                             1,761.91

                    **TOTAL DUE >>>**       **$1,761.91**

                    AFTER 11/17/2012 PAY       $1,938.10

Ordered By    : Joseph R. Saveri
               JOSEPH SAVERI LAW FIRM
               505 Montgomery Street, Suite 625
               San Francisco, CA 94111

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

                    **(-) Payments/Credits:**       0.00

                    **(+) Finance Charges/Debits:**    176.19

                    **(=) New Balance:**       **1,938.10**

**Tax ID:** 33-0941549                              Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 46348 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 31968 | Invoice Date | : 10/18/2012 |
| **Total Due** | : **$1,938.10** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:            Phone#:

Billing Address:

Zip:        Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
         **2224 Third Avenue**
         **San Diego CA 92101**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 32213 | 11/19/2012 | 46769 |
| **Job Date** | **Case No.** | |
| 11/1/2012 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
255 California Street, Suite 450
San Francisco CA 94111

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Sharon Coker                                                                    1,405.68

                                        TOTAL DUE >>>              **$1,405.68**
                                        AFTER 12/19/2012 PAY            $1,546.25

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

---

Tax ID: 33-0941549                                     Phone: 415.500.6800   Fax:415.500.6803

*Please detach bottom portion and return with payment.*

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
255 California Street, Suite 450
San Francisco CA 94111

| | | | |
|---|---|---|---|
| Job No. | : 46769 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 32213 | Invoice Date | : 11/19/2012 |
| **Total Due** | : **$1,405.68** | | |

AFTER 12/19/2012 PAY $1,546.25

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                        Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA 92101**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 32478 | 11/28/2012 | 46807 |
| **Job Date** | **Case No.** | |
| 11/13/2012 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Pamela Zissimos                                                1,075.37

| | |
|---|---|
| TOTAL DUE  >>> | **$1,075.37** |
| AFTER 12/28/2012 PAY | $1,182.91 |

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 107.54 |
| (=) New Balance: | **1,182.91** |

**Tax ID:** 33-0941549

Phone: 415-956-1000   Fax:415-956-1008

---

*Please detach bottom portion and return with payment.*

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 46807 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 32478 | Invoice Date | : 11/28/2012 |
| **Total Due** | : **$1,182.91** | | |

Remit To: **KRAMM COURT REPORTING**
**2224 Third Avenue**
**San Diego CA 92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                 Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 32523 | 12/5/2012 | 46888 |
| **Job Date** | **Case No.** | |
| 11/21/2012 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
255 California Street, Suite 450
San Francisco CA  94111

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Deborah Conrad                                                                 1,532.52

                                          TOTAL DUE >>>          **$1,532.52**
                                          AFTER 1/4/2013  PAY        $1,685.77

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

Tax ID: 33-0941549                                      Phone: 415.500.6800   Fax:415.500.6803

*Please detach bottom portion and return with payment*

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
255 California Street, Suite 450
San Francisco CA  94111

| Job No. | : 46888 | BU ID | : 8-KrammBA |
|---|---|---|---|
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 32523 | Invoice Date | : 12/5/2012 |
| **Total Due** | : **$1,532.52** | | |

AFTER 1/4/2013  PAY  $1,685.77

**PAYMENT WITH CREDIT CARD**                    AMEX  [ ]  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____   Phone#: _____

Billing Address: _____

Zip: _____   Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA  92101**

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 32666 | 12/10/2012 | 47069 |

| Job Date | Case No. | |
|---|---|---|
| 12/3/2012 | Master Docket No. 11-CV-2509-LHK | |

| Case Name |
|---|
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION |

| Payment Terms |
|---|
| Due upon receipt |

Brendan Glackin
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Kevin M. Murphy, Ph.D.                                                    3,195.57

                                         **TOTAL DUE >>>**          **$3,195.57**

                                         AFTER 1/9/2013 PAY              $3,515.13

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

                              **(-) Payments/Credits:**              0.00
                              **(+) Finance Charges/Debits:**        319.56
                              **(=) New Balance:**              **3,515.13**

**Tax ID:** 33-0941549                        Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Brendan Glackin
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 47069 | BU ID | : 7-KrammLA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 32666 | Invoice Date | : 12/10/2012 |
| **Total Due** | : **$3,515.13** | | |

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**                                 VISA

Cardholder's Name:

Card Number:

Exp. Date:                          Phone#:

Billing Address:

Zip:               Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33237 | 2/15/2013 | 47202 |

| Job Date | Case No. | |
|---|---|---|
| 1/24/2013 | Master Docket No. 11-CV-2509-LHK | |

| Case Name | | |
|---|---|---|
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Richard M. Heimann
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

    Ed Catmull                                           2,063.75

                                  TOTAL DUE >>>      **$2,063.75**

                                  AFTER 3/17/2013  PAY      $2,270.13

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549

                                        Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment*

Richard M. Heimann
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

Job No.      : 47202         BU ID     : 8-KrammBA

Case No.    : Master Docket No. 11-CV-2509-LHK

Case Name  : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST
                LITIGATION

Invoice No. : 33237        Invoice Date  : 2/15/2013

**Total Due   : $2,063.75**
AFTER 3/17/2013  PAY $2,270.13

| PAYMENT WITH CREDIT CARD | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date:           Phone#: | |
| Billing Address: | |
| Zip:       Card Security Code: | |
| Amount to Charge: | |
| Cardholder's Signature: | |

Remit To:   **KRAMM COURT REPORTING**
              **2224 Third Avenue**
              **San Diego CA  92101**

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33318 | 2/28/2013 | 46892 |
| **Job Date** | **Case No.** | |
| 1/30/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Shona Brown                                     2,313.06

                      **TOTAL DUE >>>**          **$2,313.06**

                      AFTER 3/30/2013 PAY        $2,544.37

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549                                  Phone: 415-956-1000    Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 46892 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 33318 | Invoice Date | : 2/28/2013 |
| **Total Due** | **: $2,313.06** | | |

AFTER 3/30/2013  PAY  $2,544.37

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:            Phone#:

Billing Address:

Zip:          Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **KRAMM COURT REPORTING**
                **2224 Third Avenue**
                **San Diego CA  92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33384 | 2/28/2013 | 48407 |
| **Job Date** | **Case No.** | |
| 2/5/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| | **Payment Terms** | |
| Due upon receipt | | |

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

    William Campbell                                         1,665.19

                                    **TOTAL DUE  >>>**         **$1,665.19**

                                    AFTER 3/30/2013 PAY        $1,831.71

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

Tax ID: 33-0941549

                                    Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

Job No.     :  48407          BU ID       : 8-Kramm8A

Case No.   :  Master Docket No. 11-CV-2509-LHK

Case Name  :  ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST
                LITIGATION

Invoice No.  :  33384         Invoice Date   : 2/28/2013

**Total Due**    :  **$1,665.19**
AFTER 3/30/2013  PAY  $1,831.71

Remit To:   **KRAMM COURT REPORTING**
              **2224 Third Avenue**
              **San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33673 | 2/28/2013 | 48546 |
| **Job Date** | **Case No.** | |
| 2/14/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Chuong Nguyen                                    896.29

                                   **TOTAL DUE >>>**        **$896.29**

                                   AFTER 3/30/2013 PAY      $985.92

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

Tax ID: 33-0941549

                                Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 48546 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 33673 | Invoice Date | : 2/28/2013 |
| **Total Due** | : **$896.29** | | |

AFTER 3/30/2013 PAY $985.92

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date: _____ Phone#:

Billing Address:

Zip: _____ Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
          **2224 Third Avenue**
          **San Diego CA  92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33763 | 2/28/2013 | 48824 |
| **Job Date** | **Case No.** | |
| 2/19/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

    Steven Dykes

                                                                         501.14

                                 **TOTAL DUE >>>**        **$501.14**

                                 AFTER 3/30/2013 PAY        $551.25

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

**Tax ID: 33-0941549**

Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

---

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | | | |
|---|---|---|---|---|
| Job No. | : 48824 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 33763 | Invoice Date | : 2/28/2013 |
| **Total Due** | **: $501.14** | | |

AFTER 3/30/2013 PAY $551.25

Remit To:  **KRAMM COURT REPORTING**
         **2224 Third Avenue**
         **San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33778 | 2/28/2013 | 48529 |

| Job Date | Case No. | |
|---|---|---|
| 2/20/2013 | Master Docket No. 11-CV-2509-LHK | |

| Case Name | | |
|---|---|---|
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Richard M. Heimann
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

    Eric Schmidt                                                  1,929.66

                                    **TOTAL DUE >>>**        **$1,929.66**

                                    AFTER 3/30/2013 PAY        $2,122.63

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

Tax ID: 33-0941549                                                    Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Richard M. Heimann
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

Job No.       : 48529             BU ID      : 8-KrammBA

Case No.    : Master Docket No. 11-CV-2509-LHK

Case Name  : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST
                LITIGATION

Invoice No. : 33778            Invoice Date  : 2/28/2013

**Total Due**   : **$1,929.66**
AFTER 3/30/2013 PAY $2,122.63

| PAYMENT WITH CREDIT CARD | | | |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | | Phone#: | |
| Billing Address: | | | |
| Zip: | | Card Security Code: | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |

Remit To:  **KRAMM COURT REPORTING**
               **2224 Third Avenue**
               **San Diego CA  92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33319 | 2/28/2013 | 48289 |

| Job Date | Case No. | |
|---|---|---|
| 1/29/2013 | Master Docket No. 11-CV-2509-LHK | |

| Case Name |
|---|
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION |

| | Payment Terms | |
|---|---|---|
| Due upon receipt | | |

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Paul Otellini                                                                                    2,275.44

**TOTAL DUE >>>**                     **$2,275.44**

AFTER 3/30/2013 PAY                     $2,502.98

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

---

Tax ID: 33-0941549                                        Phone: 415-500-6800   Fax:415-395-9940

*Please detach bottom portion and return with payment.*

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

Job No.        : 48289            BU ID        : 8-KrammBA
Case No.       : Master Docket No. 11-CV-2509-LHK
Case Name      : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST
                 LITIGATION

Invoice No.    : 33319            Invoice Date   : 2/28/2013
**Total Due**     : **$2,275.44**
AFTER 3/30/2013 PAY $2,502.98

| PAYMENT WITH CREDIT CARD | VISA |
|---|---|

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____   Phone#: _____

Billing Address: _____

Zip: _____   Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA  92101**

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33517 | 2/28/2013 | 48408 |
| **Job Date** | **Case No.** | |
| 2/5/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Lisa Leebove
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Jan van der Voort                                                   1,199.54

**TOTAL DUE >>>**                         **$1,199.54**

AFTER 3/30/2013 PAY                          $1,319.49

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

Tax ID: 33-0941549                              Phone: 415-500-6800   Fax:415-395-9940

*Please detach bottom portion and return with payment.*

Lisa Leebove
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

| | | | |
|---|---|---|---|
| Job No. | : 48408 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 33517 | Invoice Date | : 2/28/2013 |
| **Total Due** | **: $1,199.54** | | |

AFTER 3/30/2013 PAY $1,319.49

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33658 | 2/28/2013 | 48522 |

| Job Date | Case No. |
|---|---|
| 2/12/2013 | Master Docket No. 11-CV-2509-LHK |

| Case Name |
|---|
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION |

| Payment Terms |
|---|
| Due upon receipt |

Lisa Leebove
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Michelle Maupin                       1,220.33

                   **TOTAL DUE >>>**      **$1,220.33**

                   AFTER 3/30/2013 PAY      $1,342.36

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549                                          Phone: 415-500-6800    Fax:415-395-9940

*Please detach bottom portion and return with payment.*

Lisa Leebove
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

Job No.     : 48522           BU ID      : 8-KrammBA

Case No.   : Master Docket No. 11-CV-2509-LHK

Case Name  : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST
               LITIGATION

Invoice No.  : 33658          Invoice Date  : 2/28/2013

**Total Due**   **: $1,220.33**
AFTER 3/30/2013 PAY $1,342.36

| PAYMENT WITH CREDIT CARD | | *VISA* |
|---|---|---|

Cardholder's Name:

Card Number:

Exp. Date: _____ Phone#: _____

Billing Address:

Zip: _____ Card Security Code: _____

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
          **2224 Third Avenue**
          **San Diego CA  92101**

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33676 | 2/28/2013 | 48524 |
| **Job Date** | **Case No.** | |
| 2/14/2013 | Master Docket No. 11-CV-2509-LHK | |
| | **Case Name** | |
| · | ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| | **Payment Terms** | |
| Due upon receipt | | |

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Patricia Murray                                                                                         1,303.76

**TOTAL DUE >>>**                 **$1,303.76**

AFTER 3/30/2013 PAY                     $1,434.14

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549

Phone: 415-500-6800   Fax:415-395-9940

*Please detach bottom portion and return with payment.*

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

| | | | |
|---|---|---|---|
| Job No. | : 48524 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 33676 | Invoice Date | : 2/28/2013 |
| **Total Due** | **: $1,303.76** | | |

AFTER 3/30/2013 PAY $1,434.14

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                          Phone#:

Billing Address:

Zip:                 Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
        **2224 Third Avenue**
        **San Diego CA  92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33831 | 3/13/2013 | 48827 |
| **Job Date** | **Case No.** | |
| 2/21/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA 94111

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Micheline Chau                                         1,314.14

                                     **TOTAL DUE >>>**      **$1,314.14**

                                     AFTER 4/12/2013 PAY      $1,445.55

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

Tax ID: 33-0941549                                              Phone: 415-500-6800    Fax:415-395-9940

*Please detach bottom portion and return with payment.*

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA 94111

| | | |
|---|---|---|
| Job No. | : 48827 | BU ID : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 33831 | Invoice Date : 3/13/2013 |
| **Total Due** | **: $1,314.14** | |

AFTER 4/12/2013 PAY $1,445.55

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:  **KRAMM COURT REPORTING**
          **2224 Third Avenue**
          **San Diego CA 92101**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33932 | 3/13/2013 | 48540 |
| **Job Date** | **Case No.** | |
| 2/21/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

James Dallal
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Ranna Prajapati                                 1,454.08

**TOTAL DUE >>>**          **$1,454.08**

AFTER 4/12/2013 PAY       $1,599.49

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

Tax ID: 33-0941549                                            Phone: 415-500-6800    Fax:415-395-9940

*Please detach bottom portion and return with payment.*

James Dallal
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

| | | | |
|---|---|---|---|
| Job No. | : 48540 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 33932 | Invoice Date | : 3/13/2013 |
| **Total Due** | **: $1,454.08** | | |

AFTER 4/12/2013  PAY  $1,599.49

Remit To:   **KRAMM COURT REPORTING**
          **2224 Third Avenue**
          **San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33889 | 3/13/2013 | 48548 |
| **Job Date** | **Case No.** | |
| 2/21/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Michael McNeal                                                    1,258.54

                                        **TOTAL DUE >>>**      **$1,258.54**

                                        AFTER 4/12/2013 PAY      $1,384.39

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549

                                                 Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | |
|---|---|---|
| Job No. | : 48548 | BU ID      : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 33889 | Invoice Date    : 3/13/2013 |
| **Total Due** | **: $1,258.54** | |

AFTER 4/12/2013  PAY  $1,384.39

### PAYMENT WITH CREDIT CARD

Cardholder's Name:

Card Number:

Exp. Date:              Phone#:

Billing Address:

Zip:          Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
               **2224 Third Avenue**
               **San Diego CA  92101**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33967 | 3/13/2013 | 48686 |
| **Job Date** | **Case No.** | |
| 2/26/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA 94111

---

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

    Patrick Burke

                                                1,574.60

          **TOTAL DUE >>>**          **$1,574.60**

          AFTER 4/12/2013 PAY        $1,732.06

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549

                                        Phone: 415-500-6800   Fax:415-395-9940

*Please detach bottom portion and return with payment.*

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA 94111

Remit To:  **KRAMM COURT REPORTING**
           **2224 Third Avenue**
           **San Diego CA 92101**

Job No.       : 48686        BU ID      : 8-KrammBA

Case No.     : Master Docket No. 11-CV-2509-LHK

Case Name  : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST
               LITIGATION

Invoice No. : 33967       Invoice Date : 3/13/2013

**Total Due**   : **$1,574.60**
AFTER 4/12/2013 PAY $1,732.06

| **PAYMENT WITH CREDIT CARD** |
|---|
| Cardholder's Name: |
| Card Number: |
| Exp. Date:          Phone#: |
| Billing Address: |
| Zip:       Card Security Code: |
| Amount to Charge: |
| Cardholder's Signature: |



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33951 | 3/13/2013 | 49006 |
| **Job Date** | **Case No.** | |
| 2/27/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

    Alan Eustace                                      1,841.83

                     **TOTAL DUE >>>**         **$1,841.83**

                     AFTER 4/12/2013 PAY         $2,026.01

Thank you  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

**Tax ID: 33-0941549**                                     Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

---

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | |
|---|---|---|
| Job No. | : 49006 | BU ID     : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 33951 | Invoice Date  : 3/13/2013 |
| **Total Due** | **: $1,841.83** | |

AFTER 4/12/2013  PAY $2,026.01

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:               Phone#:

Billing Address:

Zip:           Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA  92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33938 | 3/13/2013 | 48684 |
| **Job Date** | **Case No.** | |
| 2/27/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Sarah R. Schalman-Bergen
BERGER & MONTAGUE, P.C.
1622 Locust Street
Philadelphia PA  19103

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Ron Okamoto                                                                                      1,546.97

**TOTAL DUE >>>**                     **$1,546.97**

AFTER 4/12/2013 PAY                 $1,701.67

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549                                          Phone: 215-875-3000   Fax:215-875-4604

*Please detach bottom portion and return with payment.*

Sarah R. Schalman-Bergen
BERGER & MONTAGUE, P.C.
1622 Locust Street
Philadelphia PA  19103

| | | |
|---|---|---|
| Job No. | : 48684 | BU ID : B-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 33938 | Invoice Date : 3/13/2013 |

**Total Due** : **$1,546.97**
AFTER 4/12/2013 PAY $1,701.67

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date: _____   Phone#:
Billing Address:
Zip: _____   Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:    **KRAMM COURT REPORTING**
             **2224 Third Avenue**
             **San Diego CA  92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33933 | 3/13/2013 | 48741 |
| **Job Date** | **Case No.** | |
| 2/27/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Brendan Glackin
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Brad Smith                                                        1,958.82

                            **TOTAL DUE >>>**         **$1,958.82**

                            AFTER 4/12/2013 PAY        $2,154.70

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549                                                  Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment*

Brendan Glackin
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| Job No. | : 48741 | BU ID | : 8-KrammBA |
|---|---|---|---|
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 33933 | Invoice Date | : 3/13/2013 |

**Total Due**   **: $1,958.82**
AFTER 4/12/2013 PAY $2,154.70

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                 Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
         **2224 Third Avenue**
         **San Diego CA 92101**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 33970 | 3/13/2013 | 48969 |

| Job Date | Case No. |
|---|---|
| 2/28/2013 | Master Docket No. 11-CV-2509-LHK |

| Case Name |
|---|
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION |

| Payment Terms |
|---|
| Due upon receipt |

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA 94111

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Shantanu Narayen                                                              1,860.91

**TOTAL DUE >>>**                    **$1,860.91**

AFTER 4/12/2013 PAY                 $2,047.00

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

Tax ID: 33-0941549                                    Phone: 415-500-6800   Fax:415-395-9940

*Please detach bottom portion and return with payment.*

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA 94111

| | | | |
|---|---|---|---|
| Job No. | : 48969 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 33970 | Invoice Date | : 3/13/2013 |
| Total Due | : $1,860.91 | | |

AFTER 4/12/2013 PAY $2,047.00

| PAYMENT WITH CREDIT CARD | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA 92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34010 | 3/13/2013 | 48688 |
| **Job Date** | **Case No.** | |
| 3/1/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

James Dallal
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Darrin Baja                                          1,548.62

                **TOTAL DUE >>>**         **$1,548.62**

                AFTER 4/12/2013 PAY       $1,703.48

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549                                          Phone: 415-500-6800   Fax:415-395-9940

*Please detach bottom portion and return with payment.*

James Dallal
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

| Job No. | : 48688 | BU ID | : 8-KrammBA |
|---|---|---|---|
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34010 | Invoice Date | : 3/13/2013 |
| **Total Due** | **: $1,548.62** | | |

AFTER 4/12/2013  PAY $1,703.48

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date: _____ Phone#:

Billing Address:

Zip: _____ Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
           **2224 Third Avenue**
           **San Diego CA  92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34000 | 3/20/2013 | 48973 |
| Job Date | Case No. | |
| 3/1/2013 | Master Docket No. 11-CV-2509-LHK | |
| Case Name | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Payment Terms | | |
| Due upon receipt | | |

Lisa Leebove
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Amir Dramen                                                                      566.08

                                          TOTAL DUE  >>>                    $566.08
                                          AFTER 4/19/2013 PAY              $622.69

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

Tax ID: 33-0941549                                     Phone: 415-500-6800   Fax:415-395-9940

*Please detach bottom portion and return with payment.*

Lisa Leebove
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

| | | | | |
|---|---|---|---|---|
| Job No. | : 48973 | BU ID | : 8-KrammBA | |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | | |
| Invoice No. | : 34000 | Invoice Date | : 3/20/2013 | |

**Total Due** :  **$566.08**
AFTER 4/19/2013 PAY $622.69

| PAYMENT WITH CREDIT CARD |
|---|
| Cardholder's Name: |
| Card Number: |
| Exp. Date:               Phone#: |
| Billing Address: |
| Zip:              Card Security Code: |
| Amount to Charge: |
| Cardholder's Signature: |

Remit To:   **KRAMM COURT REPORTING**
              **2224 Third Avenue**
              **San Diego CA  92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34006 | 3/20/2013 | 48971 |
| **Job Date** | **Case No.** | |
| 3/1/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Sarah R. Schalman-Bergen
BERGER & MONTAGUE, P.C.
1622 Locust Street
Philadelphia PA 19103

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Digby Horner                                                                              1,401.87

                                                      **TOTAL DUE >>>**          **$1,401.87**
                                                      AFTER 4/19/2013 PAY            $1,542.06

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

Tax ID: 33-0941549                                        Phone: 215-875-3000   Fax:215-875-4604

*Please detach bottom portion and return with payment.*

Sarah R. Schalman-Bergen
BERGER & MONTAGUE, P.C.
1622 Locust Street
Philadelphia PA 19103

| | | |
|---|---|---|
| Job No. | : 48971 | BU ID  : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 34006 | Invoice Date  : 3/20/2013 |
| **Total Due** | **: $1,401.87** | |

AFTER 4/19/2013 PAY $1,542.06

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA 92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34065 | 3/20/2013 | 48670 |
| **Job Date** | **Case No.** | |
| 3/5/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Lisa J. Cisneros
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Stephanie Sheehy                                       1,190.94

                            **TOTAL DUE >>>**     **$1,190.94**

                            AFTER 4/19/2013 PAY     $1,310.03

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549

                                       Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment*

Lisa J. Cisneros
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| Job No. | : 48670 | BU ID | : 8-KrammBA |
|---|---|---|---|
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34065 | Invoice Date | : 3/20/2013 |
| **Total Due** | **: $1,190.94** | | |

AFTER 4/19/2013 PAY $1,310.03

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **KRAMM COURT REPORTING**
         **2224 Third Avenue**
         **San Diego CA 92101**

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34051 | 3/20/2013 | 48690 |
| **Job Date** | **Case No.** | |
| 3/5/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA 94111

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

David Gonzalo Alvarez

1,320.20

**TOTAL DUE >>>**      **$1,320.20**

AFTER 4/19/2013 PAY      $1,452.22

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549

Phone: 415-500-6800   Fax:415-395-9940

---

*Please detach bottom portion and return with payment.*

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA 94111

| | | | |
|---|---|---|---|
| Job No. | : 48690 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34051 | Invoice Date | : 3/20/2013 |

**Total Due**   : **$1,320.20**

AFTER 4/19/2013 PAY $1,452.22

| **PAYMENT WITH CREDIT CARD** | | VISA |
|---|---|---|
| Cardholder's Name: | | |
| Card Number: | | |
| Exp. Date: | Phone#: | |
| Billing Address: | | |
| Zip: | Card Security Code: | |
| Amount to Charge: | | |
| Cardholder's Signature: | | |

Remit To:   **KRAMM COURT REPORTING**
          **2224 Third Avenue**
          **San Diego CA 92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34216 | 3/26/2013 | 49005 |

| Job Date | Case No. |
|---|---|
| 3/14/2013 | Master Docket No. 11-CV-2509-LHK |

| Case Name |
|---|
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION |

| Payment Terms |
|---|
| Due upon receipt |

Kelly M. Dermody
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Sherry Whiteley

1,025.70

TOTAL DUE >>>    **$1,025.70**
AFTER 4/25/2013  PAY    $1,128.27

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549

Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Kelly M. Dermody
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 49005 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34216 | Invoice Date | : 3/26/2013 |
| **Total Due** | : **$1,025.70** | | |

AFTER 4/25/2013  PAY $1,128.27

Remit To:   **KRAMM COURT REPORTING**
**2224 Third Avenue**
**San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**                    VISA

Cardholder's Name:

Card Number:

Exp. Date:                     Phone#:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34154 | 3/26/2013 | 49138 |
| **Job Date** | **Case No.** | |
| 3/11/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |



Kelly M. Dermody
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Omid Kordestani

|  | 1,051.24 |
|---|---|
| **TOTAL DUE >>>** | **$1,051.24** |
| AFTER 4/25/2013 PAY | $1,156.36 |

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549

Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Kelly M. Dermody
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| Job No. | : 49138 | BU ID | : 8-KrammBA |
|---|---|---|---|
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34154 | Invoice Date | : 3/26/2013 |

**Total Due** : **$1,051.24**
AFTER 4/25/2013 PAY $1,156.36

Remit To:   **KRAMM COURT REPORTING**
**2224 Third Avenue**
**San Diego CA 92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date: _____ Phone#:

Billing Address:

Zip: _____ Card Security Code:

Amount to Charge:

Cardholder's Signature:



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34133 | 3/26/2013 | 48534 |
| **Job Date** | **Case No.** | |
| 3/7/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kelly M. Dermody
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Frank Wagner                                                                      1,341.87

```
                                            TOTAL DUE >>>          $1,341.87
                                            AFTER 4/25/2013 PAY    $1,476.06
```

Thank you.  We appreciate your business. Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

Tax ID: 33-0941549                                    Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Kelly M. Dermody
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | |
|---|---|---|
| Job No. | : 48534 | BU ID   : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 34133 | Invoice Date   : 3/26/2013 |

**Total Due** : **$1,341.87**
AFTER 4/25/2013 PAY $1,476.06

Remit To:  **KRAMM COURT REPORTING**
**2224 Third Avenue**
**San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34201 | 3/26/2013 | 49265 |
| **Job Date** | **Case No.** | |
| 3/13/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| | **Payment Terms** | |
| Due upon receipt | | |

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

    Jonathan Rosenberg                                                     894.62

                        **TOTAL DUE >>>**           **$894.62**

                        AFTER 4/25/2013  PAY        $984.08

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

Tax ID: 33-0941549

Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment*

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | | | |
|---|---|---|---|---|
| Job No. | : 49265 | BU ID | : 8-KrammBA | |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | | |
| Invoice No. | : 34201 | Invoice Date | : 3/26/2013 | |
| **Total Due** | : **$894.62** | | | |

AFTER 4/25/2013 PAY  $984.08

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:            Phone#:

Billing Address:

Zip:           Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **KRAMM COURT REPORTING**
                **2224 Third Avenue**
                **San Diego CA  92101**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34115 | 3/26/2013 | 48692 |

| Job Date | Case No. |
|---|---|
| 3/7/2013 | Master Docket No. 11-CV-2509-LHK |

| Case Name |
|---|
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION |

| Payment Terms |
|---|
| Due upon receipt |

James Dallal
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Richard Bechtel                                            1,269.45

           **TOTAL DUE >>>**         **$1,269.45**

           AFTER 4/25/2013 PAY        $1,396.40

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

Tax ID: 33-0941549                                      Phone: 415-500-6800   Fax:415-395-9940

*Please detach bottom portion and return with payment.*

James Dallal
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

Job No.      : 48692          BU ID        : B-KrammBA

Case No.    : Master Docket No. 11-CV-2509-LHK

Case Name  : In Re:  HIGH-TECH EMPLOYEE ANTITRUST
              LITIGATION

Invoice No.  : 34115         Invoice Date  : 3/26/2013

**Total Due    : $1,269.45**
AFTER 4/25/2013  PAY $1,396.40

Remit To:   **KRAMM COURT REPORTING**
              **2224 Third Avenue**
              **San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:             Phone#:

Billing Address:

Zip:        Card Security Code:

Amount to Charge:

Cardholder's Signature:



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34134 | 3/26/2013 | 49248 |
| **Job Date** | **Case No.** | |
| 3/8/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Sarah R. Schalman-Bergen
BERGER & MONTAGUE, P.C.
1622 Locust Street
Philadelphia PA 19103

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Jerry Sastri                                                                                                        1,323.37

**TOTAL DUE >>>**                        **$1,323.37**

AFTER 4/25/2013 PAY                       $1,455.71

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549                                              Phone: 215-875-3000   Fax:215-875-4604

*Please detach bottom portion and return with payment.*

Sarah R. Schalman-Bergen
BERGER & MONTAGUE, P.C.
1622 Locust Street
Philadelphia PA 19103

| Job No. | : 49248 | BU ID | : 8-KrammBA |
|---|---|---|---|
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34134 | Invoice Date | : 3/26/2013 |

**Total Due** : **$1,323.37**
AFTER 4/25/2013 PAY $1,455.71

Remit To:   **KRAMM COURT REPORTING**
**2224 Third Avenue**
**San Diego CA 92101**

**PAYMENT WITH CREDIT CARD**                                    VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34151 | 3/26/2013 | 48544 |
| **Job Date** | **Case No.** | |
| 3/8/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Lisa Leebove
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Lon Beck

                                              1,067.27

|  | |
|---|---|
| TOTAL DUE >>> | **$1,067.27** |
| AFTER 4/25/2013 PAY | $1,174.00 |

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

**Tax ID: 33-0941549**
                                               Phone: 415-500-6800   Fax:415-395-9940

*Please detach bottom portion and return with payment.*

Lisa Leebove
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

| | | | |
|---|---|---|---|
| Job No. | : 48544 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34151 | Invoice Date | : 3/26/2013 |

**Total Due  : $1,067.27**
AFTER 4/25/2013 PAY $1,174.00

Remit To:  **KRAMM COURT REPORTING**
           **2224 Third Avenue**
           **San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:             Phone#:

Billing Address:

Zip:         Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34257 | 3/26/2013 | 49313 |
| **Job Date** | **Case No.** | |
| 3/15/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

James Dallal
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

    Randall Goodwin                                                691.29

                              **TOTAL DUE >>>**          **$691.29**

                              AFTER 4/25/2013 PAY      $760.42

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549

Phone: 415-500-6800   Fax:415-395-9940

---

*Please detach bottom portion and return with payment*

James Dallal
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

| | | | |
|---|---|---|---|
| Job No. | : 49313 | BU ID | : 9-KrammUSA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34257 | Invoice Date | : 3/26/2013 |
| **Total Due** | **: $691.29** | | |

AFTER 4/25/2013  PAY  $760.42

**PAYMENT WITH CREDIT CARD**      VISA

Cardholder's Name:

Card Number:

Exp. Date:           Phone#:

Billing Address:

Zip:           Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
           **2224 Third Avenue**
           **San Diego CA  92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34268 | 4/4/2013 | 48666 |

| Job Date | Case No. | |
|---|---|---|
| 3/15/2013 | Master Docket No. 11-CV-2509-LHK | |

| Case Name | | |
|---|---|---|
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Bruce Chizen

                                                          1,577.30

**TOTAL DUE >>>**            **$1,577.30**

AFTER 5/4/2013 PAY        $1,735.03

Ordered By      :  Joseph R. Saveri
                  JOSEPH SAVERI LAW FIRM
                  505 Montgomery Street, Suite 625
                  San Francisco, CA 94111

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549                                                      Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment*

---

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | |
|---|---|---|
| Job No. | : 48666 | BU ID    : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 34268 | Invoice Date  : 4/4/2013 |
| **Total Due** | : **$1,577.30** | |

AFTER 5/4/2013 PAY $1,735.03

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:           Phone#:

Billing Address:

Zip:         Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
              **2224 Third Avenue**
              **San Diego CA 92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34277 | 4/4/2013 | 48680 |
| **Job Date** | **Case No.** | |
| 3/15/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Steven Burmeister                                                                                            1,168.05

**TOTAL DUE >>>**                        **$1,168.05**

AFTER 5/4/2013 PAY                        $1,284.86

Ordered By      : Lisa Leebove
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco, CA 94111

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549                                                     Phone: 415-956-1000    Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | |
|---|---|---|
| Job No. | : 48680 | BU ID         : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 34277 | Invoice Date    : 4/4/2013 |

**Total Due  :  $1,168.05**
AFTER 5/4/2013 PAY  $1,284.86

Remit To:    **KRAMM COURT REPORTING**
**2224 Third Avenue**
**San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**                               VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____     Phone#: _____

Billing Address: _____

Zip: _____     Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34269 | 4/4/2013 | 49508 |
| **Job Date** | **Case No.** | |
| 3/19/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Richard M. Heimann
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Sergey Brin                                           1,205.69

                    **TOTAL DUE >>>**         **$1,205.69**

                    AFTER 5/4/2013 PAY       $1,326.26

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549                                        Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Richard M. Heimann
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | |
|---|---|---|
| Job No. | : 49508 | BU ID    : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 34269 | Invoice Date  : 4/4/2013 |
| **Total Due** | **: $1,205.69** | |

AFTER 5/4/2013 PAY $1,326.26

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:               Phone#:

Billing Address:

Zip:           Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
           **2224 Third Avenue**
           **San Diego CA 92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34294 | 4/4/2013 | 48672 |
| **Job Date** | **Case No.** | |
| 3/19/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Dana Batali                                                                        1,033.39

**TOTAL DUE >>>**          **$1,033.39**

AFTER 5/4/2013 PAY            $1,136.73

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549

Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 48672 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34294 | Invoice Date | : 4/4/2013 |

**Total Due**   **: $1,033.39**
AFTER 5/4/2013 PAY $1,136.73

Remit To: **KRAMM COURT REPORTING**
**2224 Third Avenue**
**San Diego CA 92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34330 | 4/4/2013 | 49527 |
| **Job Date** | **Case No.** | |
| 3/19/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Lynwen Brennan

|  | 1,116.27 |
|---|---|
| TOTAL DUE >>> | **$1,116.27** |
| AFTER 5/4/2013 PAY | $1,227.90 |

Ordered By    : Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco, CA 94111

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549

Phone: 415-956-1000    Fax:415-956-1008

---

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| Job No. | : 49527 | BU ID | : 8-KrammBA |
|---|---|---|---|
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34330 | Invoice Date | : 4/4/2013 |
| **Total Due** | **: $1,116.27** | | |

AFTER 5/4/2013 PAY $1,227.90

| PAYMENT WITH CREDIT CARD | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |

Remit To:   **KRAMM COURT REPORTING**
**2224 Third Avenue**
**San Diego CA 92101**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34449 | 4/4/2013 | 49539 |
| **Job Date** | **Case No.** | |
| 3/20/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Tony Fadell                                                                      1,469.31

TOTAL DUE >>>                            $1,469.31

AFTER 5/4/2013 PAY                       $1,616.24

Ordered By      : Joseph R. Saveri
                  JOSEPH SAVERI LAW FIRM
                  505 Montgomery Street, Suite 625
                  San Francisco, CA 94111

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549                                    Phone: 415-956-1000    Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 49539 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34449 | Invoice Date | : 4/4/2013 |
| **Total Due** | **: $1,469.31** | | |

AFTER 5/4/2013 PAY $1,616.24

**PAYMENT WITH CREDIT CARD**               VISA

Cardholder's Name:
Card Number:
Exp. Date: _____     Phone#:
Billing Address:
Zip: _____     Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA  92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34451 | 4/4/2013 | 49453 |
| **Job Date** | **Case No.** | |
| 3/20/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Sarah R. Schalman-Bergen
BERGER & MONTAGUE, P.C.
1622 Locust Street
Philadelphia PA  19103

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Daniel Robert McKell                                                                         1,601.13

| | |
|---|---|
| TOTAL DUE >>> | **$1,601.13** |
| AFTER 5/4/2013 PAY | $1,761.24 |

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549                                            Phone: 215-875-3000   Fax:215-875-4604

*Please detach bottom portion and return with payment.*

Sarah R. Schalman-Bergen
BERGER & MONTAGUE, P.C.
1622 Locust Street
Philadelphia PA  19103

| | | | |
|---|---|---|---|
| Job No. | : 49453 | BU ID | : B-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34451 | Invoice Date | : 4/4/2013 |
| **Total Due** | **: $1,601.13** | | |

AFTER 5/4/2013 PAY $1,761.24

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date: _____ Phone#:

Billing Address:

Zip: _____ Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **KRAMM COURT REPORTING**
             **2224 Third Avenue**
             **San Diego CA  92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34325 | 4/4/2013 | 49541 |
| **Job Date** | **Case No.** | |
| 3/20/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Steven H. Condiotti

1,069.54

| | |
|---|---|
| TOTAL DUE  >>> | $1,069.54 |
| AFTER 5/4/2013  PAY | $1,176.49 |

Ordered By      : Lisa Leebove
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco, CA 94111

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549

Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 49541 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34325 | Invoice Date | : 4/4/2013 |

**Total Due**   :  **$1,069.54**
AFTER 5/4/2013  PAY $1,176.49

| PAYMENT WITH CREDIT CARD | | |
|---|---|---|
| Cardholder's Name: | | |
| Card Number: | | |
| Exp. Date: | Phone#: | |
| Billing Address: | | |
| Zip: | Card Security Code: | |
| Amount to Charge: | | |
| Cardholder's Signature: | | |

Remit To:    **KRAMM COURT REPORTING**
**2224 Third Avenue**
**San Diego CA 92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34309 | 4/4/2013 | 48676 |
| **Job Date** | **Case No.** | |
| 3/20/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Brendan Glackin
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

    Chris Galy                                                                 1,263.40

                                     **TOTAL DUE >>>**          **$1,263.40**

                                     AFTER 5/4/2013 PAY          $1,389.74

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549                                                Phone: 415-956-1000    Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Brendan Glackin
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | | | |
|---|---|---|---|---|
| Job No. | : 48676 | BU ID | : 8-KrammBA | |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | | |
| Case Name | : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | | |
| Invoice No. | : 34309 | Invoice Date | : 4/4/2013 | |
| **Total Due** | **: $1,263.40** | | | |

AFTER 5/4/2013  PAY  $1,389.74

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                Phone#:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
               **2224 Third Avenue**
               **San Diego CA  92101**

# ɪ N V O I C E



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34446 | 4/11/2013 | 48518 |

| Job Date | Case No. | |
|---|---|---|
| 3/21/2013 | Master Docket No. 11-CV-2509-LHK | |

| Case Name | | |
|---|---|---|
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |

| Payment Terms |
|---|
| Due upon receipt |

Brendan Glackin
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Tim Cook                                                                              619.03

                                         TOTAL DUE  >>>            $619.03
                                         AFTER 5/11/2013  PAY      $680.93

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549                              Phone: 415-956-1000    Fax:415-956-1008

---

*Please detach bottom portion and return with payment.*

Brendan Glackin
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | |
|---|---|---|
| Job No. | : 48518 | BU ID      : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 34446 | Invoice Date   : 4/11/2013 |

**Total Due**    **: $619.03**
AFTER 5/11/2013  PAY $680.93

**PAYMENT WITH CREDIT CARD**                      VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____   Phone#: _____

Billing Address: _____

Zip: _____   Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **KRAMM COURT REPORTING**
             **2224 Third Avenue**
             **San Diego CA  92101**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34471 | 4/11/2013 | 49552 |
| **Job Date** | **Case No.** | |
| 3/22/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Richard M. Heimann
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Larry Page         •     1,129.42

**TOTAL DUE >>>**     **$1,129.42**
AFTER 5/11/2013 PAY     $1,242.36

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

Tax ID: 33-0941549             Phone: 415-956-1000    Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Richard M. Heimann
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 49552 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34471 | Invoice Date | : 4/11/2013 |

**Total Due**   : **$1,129.42**
AFTER 5/11/2013 PAY $1,242.36

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:       Phone#:

Billing Address:

Zip:     Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
          **2224 Third Avenue**
          **San Diego CA 92101**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34426 | 4/11/2013 | 49294 |
| **Job Date** | **Case No.** | |
| 3/22/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kelly M. Dermody
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Scott Cook                                                                                  772.53

**TOTAL DUE >>>**                                    **$772.53**

AFTER 5/11/2013 PAY                                $849.78

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549                                           Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment*

Kelly M. Dermody
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 49294 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34426 | Invoice Date | : 4/11/2013 |
| **Total Due** | **: $772.53** | | |

AFTER 5/11/2013 PAY $849.78

Remit To:  **KRAMM COURT REPORTING**
           **2224 Third Avenue**
           **San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34569 | 4/11/2013 | 49545 |

| Job Date | Case No. | |
|---|---|---|
| 3/22/2013 | Master Docket No. 11-CV-2509-LHK | |

| Case Name | | |
|---|---|---|
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Brian Croll                                                                  1,162.06

**TOTAL DUE >>>**          **$1,162.06**
AFTER 5/11/2013  PAY          $1,278.27

Ordered By    :  James Dallal
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco, CA 94111

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549                                      Phone: 415-956-1000    Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

Job No.        :  49545            BU ID        : B-KrammBA
Case No.      :  Master Docket No. 11-CV-2509-LHK
Case Name   :  ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST
LITIGATION

Invoice No.   :  34569            Invoice Date    : 4/11/2013
**Total Due**     :  **$1,162.06**
AFTER 5/11/2013  PAY  $1,278.27

| PAYMENT WITH CREDIT CARD | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |

Remit To:    **KRAMM COURT REPORTING**
**2224 Third Avenue**
**San Diego CA  92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34494 | 4/11/2013 | 49543 |
| **Job Date** | **Case No.** | |
| 3/22/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Sarah R. Schalman-Bergen
BERGER & MONTAGUE, P.C.
1622 Locust Street
Philadelphia PA 19103

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Natalie Kessler                                                 1,671.67

                                       **TOTAL DUE >>>**       **$1,671.67**

                                      AFTER 5/11/2013 PAY       $1,838.84

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

---

**Tax ID: 33-0941549**                                              Phone: 215-875-3000    Fax:215-875-4604

*Please detach bottom portion and return with payment.*

Sarah R. Schalman-Bergen
BERGER & MONTAGUE, P.C.
1622 Locust Street
Philadelphia PA 19103

| | | |
|---|---|---|
| Job No. | : 49543 | BU ID : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 34494 | Invoice Date : 4/11/2013 |

**Total Due**   : **$1,671.67**
AFTER 5/11/2013 PAY $1,838.84

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **KRAMM COURT REPORTING**
           **2224 Third Avenue**
           **San Diego CA 92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34518 | 4/11/2013 | 49547 |
| **Job Date** | **Case No.** | |
| 3/22/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Renee James                                    1,420.20

                          **TOTAL DUE >>>**        **$1,420.20**

                          AFTER 5/11/2013  PAY      $1,562.22

Ordered By   :  Joseph R. Saveri
               JOSEPH SAVERI LAW FIRM
               505 Montgomery Street, Suite 625
               San Francisco, CA 94111

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549                                      Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | |
|---|---|---|
| Job No.   : 49547 | BU ID | : 9-KrammUSA |
| Case No.   : Master Docket No. 11-CV-2509-LHK | | |
| Case Name   : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No.   : 34518 | Invoice Date | : 4/11/2013 |

**Total Due   : $1,420.20**
AFTER 5/11/2013  PAY $1,562.22

### PAYMENT WITH CREDIT CARD

Cardholder's Name:

Card Number:

Exp. Date:                Phone#:

Billing Address:

Zip:           Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA 92101**



# I N V O I C E

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34503 | 4/11/2013 | 49680 |
| **Job Date** | **Case No.** | |
| 3/25/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Lisa J. Cisneros
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Alex Lintner                                                                              831.04

| TOTAL DUE >>> | **$831.04** |
|---|---|
| AFTER 5/11/2013 PAY | $914.14 |

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549                                          Phone: 415-956-1000    Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Lisa J. Cisneros
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | |
|---|---|---|
| Job No. | : 49680 | BU ID : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 34503 | Invoice Date : 4/11/2013 |
| **Total Due** | : **$831.04** | |

AFTER 5/11/2013 PAY $914.14

**PAYMENT WITH CREDIT CARD**                          VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA  92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34672 | 4/11/2013 | 49636 |
| **Job Date** | **Case No.** | |
| 3/27/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

    Kim Hoffman                                      1,047.17

                              **TOTAL DUE >>>**     **$1,047.17**

                              AFTER 5/11/2013 PAY     $1,151.89

Ordered By   :  James Dallal
                JOSEPH SAVERI LAW FIRM
                505 Montgomery Street, Suite 625
                San Francisco, CA 94111

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549                                     Phone: 415-956-1000  Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 49636 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34672 | Invoice Date | : 4/11/2013 |

**Total Due**   : **$1,047.17**
AFTER 5/11/2013 PAY $1,151.89

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **KRAMM COURT REPORTING**
               **2224 Third Avenue**
               **San Diego CA 92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34597 | 4/11/2013 | 49296 |
| **Job Date** | **Case No.** | |
| 3/27/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Laszlo Bock

                  943.69

**TOTAL DUE >>>**       **$943.69**

AFTER 5/11/2013 PAY     $1,038.06

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549                                        Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | |
|---|---|---|
| Job No. | : 49296 | BU ID : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 34597 | Invoice Date : 4/11/2013 |
| **Total Due** | : **$943.69** | |

AFTER 5/11/2013  PAY  $1,038.06

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:           Phone#:

Billing Address:

Zip:        Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



2224 THIRD AVENUE
SAN DIEGO, CA 92101
800.239.0080

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34806 | 4/24/2013 | 49913 |
| **Job Date** | **Case No.** | |
| 4/5/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Deborah Streeter                                                                 1,818.64

                                                        **TOTAL DUE >>>**        **$1,818.64**

                                                        AFTER 5/24/2013 PAY      $2,000.50

Ordered By     : Joseph R. Saveri
                 JOSEPH SAVERI LAW FIRM
                 505 Montgomery Street, Suite 625
                 San Francisco, CA 94111

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

---

**Tax ID: 33-0941549**                                    Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 49913 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34806 | Invoice Date | : 4/24/2013 |

**Total Due : $1,818.64**
AFTER 5/24/2013 PAY $2,000.50

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA 92101**

# INVOICE



2224 THIRD AVENUE
SAN DIEGO, CA 92101
800.959.0080
kramm.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34961 | 4/24/2013 | 49709 |
| **Job Date** | **Case No.** | |
| 4/11/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Bob Mansfield                                   1,457.46

| | |
|---|---|
| TOTAL DUE >>> | **$1,457.46** |
| AFTER 5/24/2013 PAY | $1,603.21 |

Ordered By    :  Joseph R. Saveri
                JOSEPH SAVERI LAW FIRM
                505 Montgomery Street, Suite 625
                San Francisco, CA 94111

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

**Tax ID: 33-0941549**                                           Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | |
|---|---|---|
| Job No. | : 49709 | BU ID    : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION · | |
| Invoice No. | : 34961 | Invoice Date    : 4/24/2013 |
| **Total Due** | : **$1,457.46** | |
| AFTER 5/24/2013 PAY $1,603.21 | | |

| PAYMENT WITH CREDIT CARD | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA  92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34578 | 4/24/2013 | 48662 |
| **Job Date** | **Case No.** | |
| 3/28/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   George Lucas

                                           1,163.10

**TOTAL DUE >>>**           **$1,163.10**

AFTER 5/24/2013  PAY        $1,279.41

Ordered By    : Joseph R. Saveri
                JOSEPH SAVERI LAW FIRM
                505 Montgomery Street, Suite 625
                San Francisco, CA 94111

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549                                         Phone: 415-956-1000  Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 48662 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34578 | Invoice Date | : 4/24/2013 |

**Total Due**    : **$1,163.10**
AFTER 5/24/2013  PAY $1,279.41

Remit To:  **KRAMM COURT REPORTING**
               **2224 Third Avenue**
               **San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34630 | 4/24/2013 | 49397 |
| **Job Date** | **Case No.** | |
| 3/29/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Charles Gray                                                                                          675.89

**TOTAL DUE >>>**                              **$675.89**
AFTER 5/24/2013 PAY                           $743.48

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549                                            Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339.

| | |
|---|---|
| Job No. | : 49397                          BU ID          : 9-KrammUSA |
| Case No. | : Master Docket No. 11-CV-2509-LHK |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION |
| Invoice No. | : 34630                    Invoice Date    : 4/24/2013 |
| **Total Due** | **: $675.89** |
| | AFTER 5/24/2013 PAY $743.48 |

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                          Phone#:
Billing Address:
Zip:                  Card Security Code:
Amount to Charge:
Cardholder's Signature:



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34687 | 4/24/2013 | 49640 |
| **Job Date** | **Case No.** | |
| 3/28/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

    Rosemary Arriada-Keiper                                                     1,454.18

                                 **TOTAL DUE >>>**          **$1,454.18**

                                 AFTER 5/24/2013 PAY         $1,599.60

Ordered By   : Lisa Leebove
              JOSEPH SAVERI LAW FIRM
              505 Montgomery Street, Suite 625
              San Francisco, CA 94111

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549                                          Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | |
|---|---|---|
| Job No. | : 49640 | BU ID    : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 34687 | Invoice Date  : 4/24/2013 |
| **Total Due** | : **$1,454.18** | |

AFTER 5/24/2013 PAY $1,599.60

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **KRAMM COURT REPORTING**
           **2224 Third Avenue**
           **San Diego CA 92101**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34688 | 4/24/2013 | 49861 |
| **Job Date** | **Case No.** | |
| 4/1/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| | **Payment Terms** | |
| Due upon receipt | | |

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Robert DeMartini

      565.04

**TOTAL DUE >>>**     **$565.04**

AFTER 5/24/2013 PAY     $621.54

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549

Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 49861 | BU ID | : 1-MAIN |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34688 | Invoice Date | : 4/24/2013 |
| **Total Due** | **: $565.04** | | |

AFTER 5/24/2013 PAY $621.54

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date: _____ Phone#:_____

Billing Address:

Zip: _____ Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
       **2224 Third Avenue**
       **San Diego CA  92101**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34712 | 4/24/2013 | 49638 |
| **Job Date** | **Case No.** | |
| 3/29/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Ann Reeves                              855.93

           **TOTAL DUE >>>**        **$855.93**

           AFTER 5/24/2013 PAY       $941.52

Ordered By     :  Lisa Leebove
               JOSEPH SAVERI LAW FIRM
               505 Montgomery Street, Suite 625
               San Francisco, CA 94111

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

---

**Tax ID: 33-0941549**                                  Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | |
|---|---|---|
| Job No. | : 49638 | BU ID    : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 34712 | Invoice Date  : 4/24/2013 |

**Total Due**   : **$855.93**
AFTER 5/24/2013 PAY $941.52

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
             **2224 Third Avenue**
             **San Diego CA 92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34738 | 4/24/2013 | 49642 |
| **Job Date** | **Case No.** | |
| 3/29/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| | **Payment Terms** | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   John Warnock

|  | 1,504.86 |
|---|---|
| **TOTAL DUE >>>** | **$1,504.86** |
| AFTER 5/24/2013  PAY | $1,655.35 |

Ordered By   :  Joseph R. Saveri
                 JOSEPH SAVERI LAW FIRM
                 505 Montgomery Street, Suite 625
                 San Francisco, CA 94111

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549

Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

Job No.      :  49642        BU ID     : 9-KrammUSA
Case No.    :  Master Docket No. 11-CV-2509-LHK
Case Name  :  ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST
                LITIGATION

Invoice No. :  34738       Invoice Date  : 4/24/2013
**Total Due**   **:  $1,504.86**
AFTER 5/24/2013  PAY $1,655.35

| PAYMENT WITH CREDIT CARD | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |

Remit To:   **KRAMM COURT REPORTING**
              **2224 Third Avenue**
              **San Diego CA  92101**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34752 | 4/24/2013 | 49379 |
| **Job Date** | **Case No.** | |
| 3/29/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Tina Evangelista                                   1,482.78

                                **TOTAL DUE >>>**         **$1,482.78**

                                AFTER 5/24/2013  PAY        $1,631.06

Ordered By      :  James Dallal
                       JOSEPH SAVERI LAW FIRM
                       505 Montgomery Street, Suite 625
                       San Francisco, CA 94111

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549                                                 Phone: 415-956-1000    Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 49379 | BU ID | : 9-KrammUSA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34752 | Invoice Date | : 4/24/2013 |
| **Total Due** | **: $1,482.78** | | |

AFTER 5/24/2013  PAY $1,631.06

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:             Phone#:

Billing Address:

Zip:           Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **KRAMM COURT REPORTING**
               **2224 Third Avenue**
               **San Diego CA  92101**

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34780 | 4/24/2013 | 49887 |
| **Job Date** | **Case No.** | |
| 4/3/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

Patrick Flynn                                                                      851.18

TOTAL DUE >>>                 **$851.18**
AFTER 5/24/2013  PAY                $936.30

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549                                    Phone: 415-956-1000    Fax:415-956-1008

*Please detach bottom portion and return with payment*

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | | | |
|---|---|---|---|---|
| Job No. | : 49887 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 34780 | Invoice Date | : 4/24/2013 |

**Total Due**    **: $851.18**
AFTER 5/24/2013  PAY $936.30

**PAYMENT WITH CREDIT CARD**                        *VISA*

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____    Phone#: _____

Billing Address: _____

Zip: _____    Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA 92101**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34783 | 4/24/2013 | 49646 |
| **Job Date** | **Case No.** | |
| 3/29/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

    Mason Stubblefield                                                1,079.59

                                      **TOTAL DUE >>>**         **$1,079.59**

                                        AFTER 5/24/2013 PAY        $1,187.55

Ordered By    : Kelly M. Dermody
               LIEFF, CABRASER, HEIMANN & BERNSTEIN
               275 Battery Street, 29th Floor
               San Francisco, CA 94111-3339

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549                                     Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | |
|---|---|---|
| Job No. | : 49646 | BU ID : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 34783 | Invoice Date : 4/24/2013 |
| **Total Due** | **: $1,079.59** | |

AFTER 5/24/2013 PAY $1,187.55

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                Phone#:

Billing Address:

Zip:         Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA 92101**



**2224 THIRD AVENUE**
**SAN DIEGO, CA 92101**
**800.939.0080**
kramm.com

COURT REPORTING

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 36142 | 6/21/2013 | 51172 |
| **Job Date** | **Case No.** | |
| 6/7/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

---

1 CERTIFIED TRANSCRIPT OF:

    Kevin Hallock                                              1,127.70

                                            **TOTAL DUE >>>**          **$1,127.70**

                                            AFTER 7/21/2013 PAY         **$1,240.47**

Ordered By    : Kelly M. Dermody
               LIEFF, CABRASER, HEIMANN & BERNSTEIN
               275 Battery Street, 29th Floor
               San Francisco, CA 94111-3339

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549                                           Phone: 415-956-1000    Fax:415-956-1008

*Please detach bottom portion and return with payment.*

---

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | |
|---|---|
| Job No. | : 51172        BU ID     : 1-MAIN |
| Case No. | : Master Docket No. 11-CV-2509-LHK |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION |
| Invoice No. | : 36142       Invoice Date   : 6/21/2013 |
| **Total Due** | **: $1,127.70** |

AFTER 7/21/2013 PAY $1,240.47

**PAYMENT WITH CREDIT CARD**      AMEX   [MasterCard]   [VISA]

Cardholder's Name:

Card Number:

Exp. Date:               Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
          **2224 Third Avenue**
          **San Diego CA 92101**

# INVOICE



2224 THIRD AVENUE
SAN DIEGO, CA 9210.
800.939.0080

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 36377 | 7/17/2013 | 51657 |
| **Job Date** | **Case No.** | |
| 7/3/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| #In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

    Kathryn Shaw, Ph.D.                                            1,855.57

                                      **TOTAL DUE >>>**        **$1,855.57**

                                      AFTER 8/16/2013 PAY      $2,041.13

Ordered By   : Kelly M. Dermody
               LIEFF, CABRASER, HEIMANN & BERNSTEIN
               275 Battery Street, 29th Floor
               San Francisco, CA 94111-3339

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549                                           Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | |
|---|---|---|
| Job No. | : 51657 | BU ID     : B-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : #In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 36377 | Invoice Date  : 7/17/2013 |
| **Total Due** | **: $1,855.57** | |

AFTER 8/16/2013 PAY $2,041.13

**PAYMENT WITH CREDIT CARD**               VISA

Cardholder's Name:

Card Number:

Exp. Date:               Phone#:

Billing Address:

Zip:         Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:  **KRAMM COURT REPORTING**
             **2224 Third Avenue**
             **San Diego CA 92101**

# INVOICE



2224 THIRD AVENUE
SAN DIEGO, CA 92101
800.954.9088
[email]

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 36390 | 7/17/2013 | 51659 |
| **Job Date** | **Case No.** | |
| 7/5/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| #In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

---

ORIGINAL AND 1 CERTIFIED TRANSCRIPT OF:

   Kevin M. Murphy, Ph.D., Volume II                                        1,682.90

                                      **TOTAL DUE >>>**        **$1,682.90**

                                      AFTER 8/16/2013 PAY      $1,851.19

Ordered By   :  Brendan Glackin
               LIEFF, CABRASER, HEIMANN & BERNSTEIN
               275 Battery Street, 29th Floor
               San Francisco, CA 94111-3339

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549                                             Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment*

Anne B. Shaver
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| | | | |
|---|---|---|---|
| Job No. | : 51659 | BU ID | : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : #In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 36390 | Invoice Date | : 7/17/2013 |
| **Total Due** | **: $1,682.90** | | |

AFTER 8/16/2013 PAY $1,851.19

| PAYMENT WITH CREDIT CARD |
|---|
| Cardholder's Name: |
| Card Number: |
| Exp. Date: _____ Phone#: |
| Billing Address: |
| Zip: _____ Card Security Code: |
| Amount to Charge: |
| Cardholder's Signature: |

Remit To:   **KRAMM COURT REPORTING**
           **2224 Third Avenue**
           **San Diego CA  92101**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 38705 | 12/18/2013 | 54326 |
| **Job Date** | **Case No.** | |
| 12/7/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |

2224 THIRD AVENUE
SAN DIEGO, CA 92101
800.934.9080

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| **Payment Terms** |
|---|
| Due upon receipt |

---

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

    Edward A. Snyder, Ph.D.
                                                           1,477.68

**TOTAL DUE >>>**

AFTER 1/17/2014  PAY               $1,625.45

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549

Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment.*

Dean M. Harvey
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | |
|---|---|---|
| Job No. | : 54326 | BU ID    : 9-KrammUSA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 38705 | Invoice Date  : 12/18/2013 |
| **Total Due** | **: $1,477.68** | |

AFTER 1/17/2014  PAY $1,625.45

| PAYMENT WITH CREDIT CARD | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |

Remit To:   **KRAMM COURT REPORTING**
           **2224 Third Avenue**
           **San Diego CA  92101**

# INVOICE



2224 THIRD AVENUE
SAN DIEGO, CA 92101
800.939.8080

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 38726 | 12/20/2013 | 54296 |
| **Job Date** | **Case No.** | |
| 12/9/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Brendan Glackin
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

---

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

    Lauren Stiroh, Ph.D.                                                                1,821.74

                            **TOTAL DUE >>>**

                            AFTER 1/19/2014 PAY                $2,003.91

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

Tax ID: 33-0941549                                                                Phone: 415-956-1000   Fax:415-956-1008

---

*Please detach bottom portion and return with payment*

Brendan Glackin
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| | | |
|---|---|---|
| Job No. | : 54296 | BU ID : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 38726 | Invoice Date : 12/20/2013 |
| **Total Due** | : **$1,821.74** | |

AFTER 1/19/2014  PAY  $2,003.91

Remit To:   **KRAMM COURT REPORTING**
          **2224 Third Avenue**
          **San Diego CA  92101**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                        Phone#:
Billing Address:
Zip:                  Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



2021 THIRD AVENUE
SAN DIEGO, CA 92101,
858.935-5084

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 38751 | 12/30/2013 | 54298 |
| **Job Date** | **Case No.** | |
| 12/10/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kelly M. Dermody
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

---

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

Elizabeth Becker, Ph.D.                                                    1,482.38

**TOTAL DUE  >>>**

AFTER 1/29/2014  PAY                                                     $1,630.62

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549                                      Phone: 415-956-1000   Fax:415-956-1008

*Please detach bottom portion and return with payment*

Kelly M. Dermody
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

| Job No. | : 54298 | BU ID | : 8-KrammBA |
|---|---|---|---|
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 38751 | Invoice Date | : 12/30/2013 |

**Total Due    :  $1,482.38**
AFTER 1/29/2014  PAY $1,630.62

| PAYMENT WITH CREDIT CARD | | VISA |
|---|---|---|

Remit To:  **KRAMM COURT REPORTING**
**2224 Third Avenue**
**San Diego CA  92101**

Cardholder's Name:
Card Number:
Exp. Date: _____ Phone#:
Billing Address:
Zip: _____ Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



2224 THIRD AVENUE
SAN DIEGO, CA 9210.
NU 1. 951.1080

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 38479 | 12/4/2013 | 53892 |
| **Job Date** | **Case No.** | |
| 11/17/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |

Kelly M. Dermody
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| **Payment Terms** |
|---|
| Due upon receipt |

---

1 CERTIFIED COPY OF TRANSCRIPT OF:                                                     1,192.15

   Kevin F. Hallock, Volume II

                                                          **TOTAL DUE >>>**
                                                          AFTER 1/3/2014 PAY                    $1,311.37

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

**Tax ID:** 33-0941549

Phone: 415-956-1000   Fax: 415-956-1008

*Please detach bottom portion and return with payment*

---

Kelly M. Dermody
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA 94111-3339

| Job No. | : 53892 | BU ID | : 8-KrammBA |
|---|---|---|---|
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 38479 | Invoice Date | : 12/4/2013 |

**Total Due** : **$1,192.15**
AFTER 1/3/2014 PAY $1,311.37

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **KRAMM COURT REPORTING**
            **2224 Third Avenue**
            **San Diego CA 92101**

775 Battery Street, 29th Floor
San Francisco CA  94111-3339

Due upon receipt

1 CERTIFIED COPY OF TRANSCRIPT OF:

Alan Manning

1,591.90

**TOTAL DUE >>>**
AFTER 1/4/2014  PAY                    $1,751.09

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

Tax ID: 33-0941549

Phone: 415-956-1000    Fax:415-956-1008

*Please detach bottom portion and return with payment*

Job No.        : 53890                    BU ID            : 8-KrammBA
Case No.       : Master Docket No. 11-CV-2509-LHK
Case Name   : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST
                   LITIGATION

Invoice No.   : 38472                    Invoice Date   : 12/5/2013
**Total Due**    : **$1,591.90**
AFTER 1/4/2014  PAY  $1,751.09

**PAYMENT WITH CREDIT CARD**                          [VISA]

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                    Card Security Code:

Amount to Charge:

Cardholder's Signature:

Brendan Glackin
LIEFF, CABRASER, HEIMANN & BERNSTEIN
275 Battery Street, 29th Floor
San Francisco CA  94111-3339

Remit To:   **KRAMM COURT REPORTING**
                **2224 Third Avenue**
                **San Diego CA  92101**

505 Montgomery Street, Suite 625
San Francisco CA 94111

Due upon receipt

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

Kevin M. Murphy, Ph.D., Volume III

| | 3,236.49 |
|---|---|
| TOTAL DUE >>> | |
| AFTER 1/12/2014 PAY | $3,560.14 |

Thank you. We appreciate your business. Please make checks payable to
Kramm & Associates, Inc. We now accept Visa, Master Card, and American Express

Tax ID: 33-0941549

Phone: 415-500-6800   Fax:415-395-9940

*Please detach bottom portion and return with payment.*

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA 94111

| Job No. | : 54393 | BU ID | : B-KrammBA |
|---|---|---|---|
| Case No. | : Master Docket No. 11-CV-2509-LHK | | |
| Case Name | : ~#In Re: HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| Invoice No. | : 38686 | Invoice Date | : 12/13/2013 |
| Total Due | : $3,236.49 | | |

AFTER 1/12/2014 PAY $3,560.14

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **KRAMM COURT REPORTING**
2224 Third Avenue
San Diego CA 92101



# INVOICE

2224 THIRD AVENUE
SAN DIEGO, CA 92101
805.439.7080

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 38771 | 1/2/2014 | 54396 |
| **Job Date** | **Case No.** | |
| 12/11/2013 | Master Docket No. 11-CV-2509-LHK | |
| **Case Name** | | |
| ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

---

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

David Lewin, Ph.D.

| | 1,381.56 |
|---|---|
| TOTAL DUE  >>> | **$1,381.56** |
| AFTER 2/1/2014  PAY | $1,519.72 |

Thank you.  We appreciate your business.  Please make checks payable to
Kramm & Associates, Inc.  We now accept Visa, Master Card, and American Express

---

**Tax ID:** 33-0941549

Phone: 415-500-6800   Fax:415-395-9940

*Please detach bottom portion and return with payment.*

Joseph R. Saveri
JOSEPH SAVERI LAW FIRM
505 Montgomery Street, Suite 625
San Francisco CA  94111

| | | |
|---|---|---|
| Job No. | : 54396 | BU ID      : 8-KrammBA |
| Case No. | : Master Docket No. 11-CV-2509-LHK | |
| Case Name | : ~#In Re:  HIGH-TECH EMPLOYEE ANTITRUST LITIGATION | |
| Invoice No. | : 38771 | Invoice Date     : 1/2/2014 |
| **Total Due** | **: $1,381.56** | |
| | AFTER 2/1/2014  PAY $1,519.72 | |

| PAYMENT WITH CREDIT CARD | VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |

Remit To:   **KRAMM COURT REPORTING**
**2224 Third Avenue**
**San Diego CA  92101**

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA

INVOICE NO: 20051355

**MAKE CHECKS PAYABLE TO:**

| | |
|---|---|
| Terence Desouza<br>Lieff, Cabraser,<br>Heimann & Bernstein<br>275 Battery Street, 30th Floor<br>San Francisco, CA 94111<br><br>Phone:   (415) 956-1000<br>FAX:     (415) 956-1008<br><br>tdesouza@lchb.com | Lee-Anne Shortridge, CSR, CRR<br>United States Court Reporter<br>280 South First Street<br>Room 2112<br>San Jose, CA 95113<br><br>Phone:   (408) 287-4580<br>FAX     (408) 535-5329<br>Tax ID:   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<br>Lee-Anne_Shortridge@cand.uscourts.gov |

| ☐ CRIMINAL   ☒ CIVIL | DATE ORDERED:<br>09-13-2012 | DATE DELIVERED:<br>09-18-2012 |
|---|---|---|

**Case Style:** C-11-02509 LHK, IN RE: High-Tech Employee Antitrust Litigation
Reporter's transcript of proceedings held on 9-12-12 (e-mail copies).

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | 26 | 0.90 | 23.40 | | 0.60 | | 23.40 |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | 1.20 | | | 0.90 | | |

| | |
|---|---|
| Misc. Desc. | MISC. CHARGES: |
| | TOTAL: 23.40 |
| | LESS DISCOUNT FOR LATE DELIVERY: |
| | TAX (If Applicable): |
| | LESS AMOUNT OF DEPOSIT: |
| | TOTAL REFUND: |
| | TOTAL DUE: $23.40 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE |
|---|---|
| | 09-18-2012 |

(All previous editions of this form are
cancelled and should be destroyed)

URGENT ☐

## LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP
### CHECK REQUEST FORM
### PLEASE COMPLETE FORM & ATTACH ALL RECEIPTS/INVOICES

DATE: 9/18/2012                    CHECK AMOUNT: $ 23.40

PAYABLE TO: Lee-Anne Shortridge CSR, CRR

ADDRESS: United States Court Reporter

280 South First Street, Room 2112

CITY: San Jose          STATE: CA   ZIP CODE: 95113

TELEPHONE: (408) 287-4580   TAX ID #: _____

INVOICE: 20051355

CASE-MATTER NUMBER 3462-1

CASE-MATTER NAME: High Tech Cold Calling

DESCRIPTION (PLEASE BE SPECIFIC): Obtaining a Transcript
for Dean Harvey.

PLEASE HAVE CHECK READY BY:

DATE: 9/25/2012        TIME: 12pm

DELIVERY PREFERENCE (PLEASE SELECT ONE):

MAIL: X  FEDERAL EXPRESS: __ RETURN TO: _____ EXT: ____ LOC: ____

> RECEIVED
> SEP 1 9 2012
> ACCOUNTING

**Authorizations for case chargeable expenses:**
A. Expenses under $100: NON-ATTORNEY/STAFF
B. Expenses under $2,500: ANY ATTORNEY ASSIGNED TO THE CASE
C. Expenses between $2,500 and $15,000: EQUITY PARTNER WORKING ON THE CASE
D. Expenses over $15,000: EQUITY PARTNER WORKING ON THE CASE AND THE
         MANAGING PARTNER
**Authorizations for non-case chargeable/administrative expenses:**
DEPARTMENT MANAGER OR ATTORNEY APPROVAL REQUIRED

NON-ATTORNEY/STAFF INITIAL T.D.   DEPT MANAGER INITIAL _____

ATTORNEY INITIAL _____ PARTNER INITIAL _____

(FOR ACCOUNTING USE ONLY)

VENDOR ID: _____ EXP TYPE: _____ CASE: _____

VOUCHER #: _____

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA

INVOICE NO: 20051402

### MAKE CHECKS PAYABLE TO:

Terence Desouza
Lieff, Cabraser,
Heimann & Bernstein
275 Battery Street, 30th Floor
San Francisco, CA 94111

Phone:   (415) 956-1000
FAX:     (415) 956-1008

tdesouza@lchb.com

Lee-Anne Shortridge, CSR, CRR
United States Court Reporter
280 South First Street
Room 2112
San Jose, CA 95113

Phone:   (408) 287-4580
FAX      (408) 535-5329
Tax ID:  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
Lee-Anne_Shortridge@cand.uscourts.gov

| | | DATE ORDERED | | DATE DELIVERED | |
|---|---|---|---|---|---|
| ☐ CRIMINAL | ☒ CIVIL | | 11-13-2012 | | 11-13-2012 |

**Case Style:** C-11-2509 LHK, IN RE: High Tech Employees Antitrust Litigation

Reporter's transcript of proceedings held on 6-4-12 (e-mail copy).

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | 83 | 0.90 | 74.70 | | 0.60 | | 74.70 |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | 1.20 | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 74.70 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $74.70 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE | | DATE | |
|---|---|---|---|
| | | | 11-13-2012 |

(All previous editions of this form are
cancelled and should be destroyed)

URGENT ☐

LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP
CHECK REQUEST FORM
**PLEASE COMPLETE FORM & ATTACH ALL RECEIPTS/INVOICES**

DATE: 11/14/2012            CHECK AMOUNT:$ 74.70

PAYABLE TO: Lee-Anne Shortridge, CSR, CRR

ADDRESS: United States Court Reporter

250 South First Street, Room 2112

CITY: San Jose   STATE: CA   ZIP CODE: 95113

TELEPHONE: 408 267-4580   TAX ID #: 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

INVOICE: 20051402

CASE-MATTER NUMBER 3462-1

CASE-MATTER NAME: High Tech Employee Antitrust Litigation

DESCRIPTION (PLEASE BE SPECIFIC): Check for Transcript
Request

PLEASE HAVE CHECK READY BY:

DATE: 11/19/2012            TIME: 10am

DELIVERY PREFERENCE (PLEASE SELECT ONE):

MAIL: ✓  FEDERAL EXPRESS: ___ RETURN TO: _____ EXT: ___ Loc __

```
RECEIVED
NOV 1 4 2012
ACCOUNTING
```

**Authorizations for case chargeable expenses:**
A. Expenses under $100: NON-ATTORNEY/STAFF
B. Expenses under $2,500: ANY ATTORNEY ASSIGNED TO THE CASE
C. Expenses between $2,500 and $15,000: EQUITY PARTNER WORKING ON THE CASE
D. Expenses over $15,000: EQUITY PARTNER WORKING ON THE CASE AND THE
    MANAGING PARTNER
**Authorizations for non-case chargeable/administrative expenses:**
DEPARTMENT MANAGER OR ATTORNEY APPROVAL REQUIRED

**NON-ATTORNEY/STAFF INITIAL** TD   **DEPT MANAGER INITIAL** _____

**ATTORNEY INITIAL** _____ **PARTNER INITIAL** _____

(FOR ACCOUNTING USE ONLY)

VENDOR ID: _____   EXP TYPE: _____   CASE: _____

VOUCHER #: _____

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA

INVOICE NO:  20051403

**MAKE CHECKS PAYABLE TO:**

Terence Desouza
Lieff, Cabraser,
Heimann & Bernstein
275 Battery Street, 30th Floor
San Francisco, CA 94111

Phone:   (415) 956-1000
FAX:      (415) 956-1008

tdesouza@lchb.com

Lee-Anne Shortridge, CSR, CRR
United States Court Reporter
280 South First Street
Room 2112
San Jose, CA 95113

Phone:      (408) 287-4580
FAX          (408) 535-5329
Tax ID:     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
Lee-Anne_Shortridge@cand.uscourts.gov

| | CRIMINAL | X | CIVIL | DATE ORDERED: 11-14-2012 | DATE DELIVERED: 11-15-2012 |

**Case Style:** C-11-2509 LHK, IN RE: High Tech Employee Antitrust Litigation
Reporter's transcript of proceedings held on 9-12-12 (e-mail copy).

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | 26 | 0.90 | 23.40 | | 0.60 | | 23.40 |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | 1.20 | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 23.40 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $23.40 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees  charged  and page  format used  comply with the requirements of this court and the Judicial Conference of the United States.

SIGNATURE:  _Lee-Anne Shortridge_          DATE  11-15-2012

(All previous editions of this form are
cancelled and should be destroyed)

URGENT ☐

## LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP
### CHECK REQUEST FORM
**PLEASE COMPLETE FORM & ATTACH ALL RECEIPTS/INVOICES**

DATE: 11/15/2012                    CHECK AMOUNT:$ 23.40

PAYABLE TO: Lee-Anne Shortridge, CSR, CRR

ADDRESS: United States Court Reporter

280 South First Street, Room 2112

CITY: San Jose          STATE: CA   ZIP CODE: 95113

TELEPHONE: (408) 287-4580 TAX ID #: 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

INVOICE: 20051403

CASE-MATTER NUMBER 3462-1

CASE-MATTER NAME: High Tech Employee Anti-trust Litigation

DESCRIPTION (PLEASE BE SPECIFIC): Check For Transcript

from CMC

PLEASE HAVE CHECK READY BY:

DATE: 11/21/2012          TIME: 12pM

RECEIVED
NOV 1 5 2012
ACCOUNTING

DELIVERY PREFERENCE (PLEASE SELECT ONE):

MAIL: X  FEDERAL EXPRESS: ___ RETURN TO: _____ EXT:___ LOC:___

**Authorizations for case chargeable expenses:**
A. Expenses under $100: NON-ATTORNEY/STAFF
B. Expenses under $2,500: ANY ATTORNEY ASSIGNED TO THE CASE
C. Expenses between $2,500 and $15,000: EQUITY PARTNER WORKING ON THE CASE
D. Expenses over $15,000: EQUITY PARTNER WORKING ON THE CASE AND THE
          MANAGING PARTNER
**Authorizations for non-case chargeable/administrative expenses:**
DEPARTMENT MANAGER OR ATTORNEY APPROVAL REQUIRED

NON-ATTORNEY/STAFF INITIAL TD   DEPT MANAGER INITIAL_____

ATTORNEY INITIAL_____ PARTNER INITIAL_____

(FOR ACCOUNTING USE ONLY)

VENDOR ID:_____ EXP TYPE:_____ CASE:_____

VOUCHER #:_____

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA

INVOICE NO: 20051556

**MAKE CHECKS PAYABLE TO:**

Terence Desouza
Lieff, Cabraser,
Heimann & Bernstein
275 Battery Street, 30th Floor
San Francisco, CA 94111

Phone:  (415) 956-1000
FAX:    (415) 956-1008

tdesouza@lchb.com

Lee-Anne Shortridge, CSR, CRR
United States Court Reporter
280 South First Street
Room 2112
San Jose, CA 95113

Phone:   (408) 287-4580
FAX      (408) 535-5329
Tax ID:  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
Lee-Anne_Shortridge@cand.uscourts.gov

| ☐ CRIMINAL | ☒ CIVIL | DATE ORDERED: 08-12-2013 | DATE DELIVERED: 08-19-2013 |

**Case Style:** C-11-02509 LHK, IN RE: High-Tech Employee Antitrust Litigation
Reporter's transcript of proceedings held on 8-8-13 (e-mail and condensed copies).

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | 80 | 4.85 | 388.00 | 242 | 0.90 | 217.80 | | 0.60 | | 605.80 |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | 1.20 | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 605.80 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $605.80 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

SIGNATURE: *Lee-Anne Shortridge*

DATE 08-19-2013

(All previous editions of this form are cancelled and should be destroyed)

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA

INVOICE NO: 20051704

**MAKE CHECKS PAYABLE TO:**

Terence Desouza
Lieff, Cabraser,
Heimann & Bernstein
275 Battery Street, 30th Floor
San Francisco, CA 94111

Phone: (415) 956-1000
FAX:   (415) 956-1008

tdesouza@lchb.com

Lee-Anne Shortridge, CSR, CRR
United States Court Reporter
280 South First Street
Room 2112
San Jose, CA 95113

Phone:  (408) 287-4580
FAX     (408) 535-5329
Tax ID:  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
Lee-Anne_Shortridge@cand.uscourts.gov

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| ☐ CRIMINAL  ☒ CIVIL | | 03-12-2014 | 03-12-2014 |

**Case Style:** C-12-00630 LHK, Apple v Samsung
Reporter's transcript of proceedings held on 3-5-14 (e-mail copy).

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | 97 | 0.90 | 87.30 | | 0.60 | | 87.30 |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | 2.10 | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 87.30 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $87.30 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE |
|---|---|
| *Lee-Anne Shortridge* | 03-11-2014 |

(All previous editions of this form are cancelled and should be destroyed)

URGENT ☐

## LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP
### CHECK REQUEST FORM
### PLEASE COMPLETE FORM & ATTACH ALL RECEIPTS/INVOICES

DATE: 3/12/2014                    CHECK AMOUNT: $ 87.30

PAYABLE TO: Lee-Anne Shortridge

ADDRESS: 280 South First Street

Room 2112

CITY: San Jose           STATE: CA     ZIP CODE: 95113

TELEPHONE: (408) 287-4580    TAX ID #: 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

INVOICE: 20051704

CASE-MATTER NUMBER 3462-1

CASE-MATTER NAME: High Tech Cold Calling

DESCRIPTION (PLEASE BE SPECIFIC): Hearing Transcript for
B. Glackin.

PLEASE HAVE CHECK READY BY:

DATE: 3/22/2014        TIME: 12pm

DELIVERY PREFERENCE (PLEASE SELECT ONE):

MAIL: __ FEDERAL EXPRESS: __ RETURN TO: _____ EXT: ____ LOC: ____

**Authorizations for case chargeable expenses**:
A. Expenses under $100: NON-ATTORNEY/STAFF
B. Expenses under $2,500: ANY ATTORNEY ASSIGNED TO THE CASE
C. Expenses between $2,500 and $15,000: EQUITY PARTNER WORKING ON THE CASE
D. Expenses over $15,000: EQUITY PARTNER WORKING ON THE CASE AND THE
          MANAGING PARTNER
**Authorizations for non-case chargeable/administrative expenses**:
DEPARTMENT MANAGER OR ATTORNEY APPROVAL REQUIRED

NON-ATTORNEY/STAFF INITIAL M   DEPT MANAGER INITIAL _____

ATTORNEY INITIAL _____ PARTNER INITIAL _____

(FOR ACCOUNTING USE ONLY)

VENDOR ID: _____ EXP TYPE: _____ CASE: _____

VOUCHER #: _____

(11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA

INVOICE NO:   20051716

**MAKE CHECKS PAYABLE TO:**

Terence Desouza
Lieff, Cabraser,
Heimann & Bernstein
275 Battery Street, 30th Floor
San Francisco, CA 94111

Phone:   (415) 956-1000
FAX:     (415) 956-1008

tdesouza@lchb.com

Lee-Anne Shortridge, CSR, CRR
United States Court Reporter
280 South First Street
Room 2112
San Jose, CA 95113

Phone:   (408) 287-4580
FAX      (408) 535-5329
Tax ID:   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
Lee-Anne_Shortridge@cand.uscourts.gov

| | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|
| ☐ CRIMINAL   ☒ CIVIL | 03-28-2014 | 03-28-2014 |

**Case Style:** C-11-02509 LHK, IN RE: High-Tech Employees Antitrust Litigation
Reporter's transcript of proceedings held on 3-27-14   (e-mail and condensed copies).

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| Daily | 61 | 6.05 | 369.05 | 61 | 1.20 | 73.20 | | 0.90 | | 442.25 |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | 2.10 | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 442.25 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $442.25 |

## ADDITIONAL INFORMATION
   Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
   I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE | DATE |
|---|---|
| *[signature]* | 03-28-2014 |

(All previous editions of this form are
cancelled and should be destroyed)

URGENT ☐

## LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP
### CHECK REQUEST FORM
**PLEASE COMPLETE FORM & ATTACH ALL RECEIPTS/INVOICES**

DATE: 3/26/2014     CHECK AMOUNT:$ 442.25

PAYABLE TO: Lee-Anne Shortridge — United States Court Reporter

ADDRESS: 280 South First Street

Room 2112

CITY: San Jose    STATE: CA   ZIP CODE: 95113

TELEPHONE: (408) 287-4580 TAX ID #: 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

INVOICE: 20051716

CASE-MATTER NUMBER 3462—1

CASE-MATTER NAME: In re: High Tech

DESCRIPTION (PLEASE BE SPECIFIC): Hearing Transcript Copies.

PLEASE HAVE CHECK READY BY:

DATE: 4/4/14     TIME: 12pm

DELIVERY PREFERENCE (PLEASE SELECT ONE):

MAIL:__ FEDERAL EXPRESS:__ RETURN TO:_____ EXT:____ LOC:____

**Authorizations for case chargeable expenses:**
A. Expenses under $100: NON-ATTORNEY/STAFF
B. Expenses under $2,500: ANY ATTORNEY ASSIGNED TO THE CASE
C. Expenses between $2,500 and $15,000: EQUITY PARTNER WORKING ON THE CASE
D. Expenses over $15,000: EQUITY PARTNER WORKING ON THE CASE AND THE
         MANAGING PARTNER
**Authorizations for non-case chargeable/administrative expenses:**
DEPARTMENT MANAGER OR ATTORNEY APPROVAL REQUIRED

NON-ATTORNEY/STAFF INITIAL_____ DEPT MANAGER INITIAL_____

ATTORNEY INITIAL BG PARTNER INITIAL_____

(FOR ACCOUNTING USE ONLY)

VENDOR ID:_____ EXP TYPE:_____ CASE:_____

VOUCHER #:_____

AO44
(Rev 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA

INVOICE NO:  20051748

**MAKE CHECKS PAYABLE TO:**

Dean M. Harvey
Lieff, Cabraser,
Heimann & Bernstein
275 Battery Street, 30th Floor
San Francisco, CA 94111

Phone:   (415) 956-1000
FAX:     (415) 956-1008

dharvey@lchb.com

Lee-Anne Shortridge, CSR, CRR
United States Court Reporter
280 South First Street
Room 2112
San Jose, CA 95113

Phone:   (408) 287-4580
FAX      (408) 535-5329
Tax ID:  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
Lee-Anne_Shortridge@cand.uscourts.gov

| CRIMINAL | X CIVIL | DATE ORDERED: 05-06-2014 | DATE DELIVERED: 05-07-2014 |

**Case Style:** C-11-02509 LHK, IN RE: High-Tech Employee Antitrust Litigation
Reporter's transcript of proceedings held on 5-1-14 (e-mail copy).

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| Daily | 37 | 6.05 | 223.85 | | 1.20 | | | 0.90 | | 223.85 |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | 2.10 | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 223.85 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $223.85 |

**ADDITIONAL INFORMATION**
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

**CERTIFICATION**
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE 05-08-2014 |

(All previous editions of this form are
cancelled and should be destroyed)

# MERRILL CORPORATION

LegaLink, Inc.

20750 Ventura Boulevard
Suite 205
Woodland Hills, CA 91364
Phone: 818.593.2300
Fax: 818.593.2301

DAY 2

# INVOICE

| INVOICE NO. | INVOICE DATE | JOB NUMBER |
|---|---|---|
| 17182867 | 11/27/2013 | 1705-358394 |

| JOB DATE | REPORTER(S) | CASE NUMBER |
|---|---|---|
| 11/15/2013 | LSF | |

| CASE CAPTION |
|---|
| In Re: High-Tech Employee Antitrust Litigation |

Dean M. Harvey
Lieff, Cabraser, Heimann & Bernstein
275 Battery Street
29th Floor
San Francisco, CA 94111

| TERMS |
|---|
| Immediate, sold FOB Merrill facility |

1 CERTIFIED COPY OF TRANSCRIPT OF:
Depo of Matthew Marx

| | | | |
|---|---|---|---|
| | 293 Pages @ | 3.50/Page | 1,025.50 |
| Exhibit Copy Scan | 186.00 Pages @ | .65/Page | 120.90 |
| Interactive Realt./Rough | 293.00 Pages @ | 3.00/Page | 879.00 |
| Laptop-Computer Rental | | | 50.00 |
| TotalTranscript | | | 45.00 |
| Production and Code Comp | | | 50.00 |
| Process/Delivery | | | 20.00 |

TOTAL DUE >>>>

AFTER 12/27/2013 PAY  . 2,409.44

Your business is appreciated, thank you.
For your convenience we accept Visa, Mastercard and American Express.
Credit Card hotline 1-866-550-1934 (Monday-Thursday 6am-6pm, Friday-6am-4pm Central
Standard Time).

San Francisco, CA

TAX ID NO.: 20-2665382

(415) 956-1000    Fax (415) 956-7583

*Please detach bottom portion and return with payment*

Dean M. Harvey
Lieff, Cabraser, Heimann & Bernstein
275 Battery Street
29th Floor
San Francisco, CA 94111

```
Invoice No.:  17182867
Date       :  11/27/2013
TOTAL DUE  :     2,190.40
AFTER 12/27/2013 PAY : 2,409.44


Job No.   :  1705-358394
Case No.  :
In Re: High-Tech Employee Antitrust
```

Remit To:    LegaLink, Inc.
File 70206
Los Angeles, CA 90074-0206

## MERRILL CORPORATION

**LegaLink, Inc.**

20750 Ventura Boulevard
Suite 205
Woodland Hills, CA 91364
Phone: 818.593.2300
Fax: 818.593.2301

# INVOICE

| INVOICE NO. | INVOICE DATE | JOB NUMBER |
|---|---|---|
| 17185128 | 01/28/2014 | 1706-358395 |

| JOB DATE | REPORTER(S) | CASE NUMBER |
|---|---|---|
| 11/15/2013 | LSF | |

**CASE CAPTION**

In Re: High-Tech Employee Antitrust Litigation

**TERMS**

Immediate, sold FOB Merrill facility

Dean M. Harvey
Lieff, Cabraser, Heimann & Bernstein
275 Battery Street
29th Floor
San Francisco, CA 94111

VIDEO DIGITIZATION & SYNC:
    Depo of Matthew Marx - VIDEO -Post Order
        Merrill Viewer
        Shipping & Handling

| | | |
|---|---|---|
| 6.75 Hours @ | 95.00/Hour | 641.25 |
| | | 30.00 |

TOTAL   DUE   >>>>     671.25

AFTER 2/27/2014 PAY     738.38

Your business is appreciated, thank you.
For your convenience we accept Visa, Mastercard and American Express.
Credit Card hotline 1-866-550-1934 (Monday-Thursday 6am-6pm, Friday-6am-4pm Central
Standard Time).

TAX ID NO.: 20-2665382

(415) 956-1000   Fax (415) 956-7583

*Please detach bottom portion and return with payment.*

Dean M. Harvey
Lieff, Cabraser, Heimann & Bernstein
275 Battery Street
29th Floor
San Francisco, CA 94111

Invoice No.:  17185128
Date        :  01/28/2014
TOTAL DUE   :     671.25
AFTER 2/27/2014 PAY : 738.38

Job No.    :  1706-358395
Case No.   :
In Re: High-Tech Employee Antitrust

Remit To:   LegaLink, Inc.
            File 70206
            Los Angeles, CA 90074-0206

# INVOICE

**Veritext**
**Western Regional Headquarters**
550 South Hope St., Suite 1775
Los Angeles, CA 90071
Tel. 877-955-3855  Fax. 949-955-3854

**Bill To:** Anne Shaver, Esq.
Lieff Cabraser Heimann & Bernstein
275 Battery Street, 30th Floor
San Francisco, CA 94111-3339

Invoice #: SF1596572
Invoice Date: 10/25/2012
Balance Due: $2,444.13

**Case:** In Re: High-Tech Employee Antitrust Litigation
**Job #:** 1541278  |  Job Date: 10/15/2012  |  Delivery: Expedited

**Location:** Lieff Cabraser
275 Battery Street, 29th floor | Embarcadero Center West | San
Francisco, CA 94111-3339

| Witness | Description | Units | Qty | Amount |
|---|---|---|---|---|

**Veritext**

**Western Regional Headquarters**
707 Wilshire Boulevard, Suite 3500
Los Angeles, CA 90071
Tel. 877-955-3855  Fax. 949-955-3854

| Bill To: | Dean Harvey |
| | Lieff Cabraser Heimann & Bernstein |
| | 275 Battery Street, 30th Floor |
| | San Francisco, CA 94111-3339 |

| Invoice #: | SF1597589 |
| Invoice Date: | 10/26/2012 |
| Balance Due: | $2,047.25 |

| Case: | In Re: High-Tech Employee Antitrust Litigation |
| Job #: | 1541277  |  Job Date: 10/12/2012  |  Delivery: Expedited |
| Location: | Lieff Cabraser |
| | 275 Battery Street, 29th floor | Embarcadero Center West | San Francisco, CA 941 |

| Witness | Description | Units | Qty | Amount |
|---------|-------------|-------|-----|--------|
| Siddharth Hariharan | Certified Transcript | Page | 397.00 | $2,358.18 |
| | Rough Draft | Page | 397.00 | $555.80 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.00 |
| | Exhibits | Per Page | 99.00 | $64.35 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |
| Notes: | | | Invoice Total: | $3,095.33 |
| | | | Payment: | |
| | | | Credit: | ($1,048.08) |
| | | | Interest: | $0.00 |
| Fed. Tax ID: 20-3132569 | Term: Net 30 | | Balance Due: | $2,047.25 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.
Contact us to correct payment errors.  No adjustments will be made after 90 days.

**THIS INVOICE IS 39 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| Make check payable to: | **Veritext** |
| ☐ Visa ☐ MC ☐ Amex ☐ Discover ☐ Lock Box |

Credit Card # _____  Exp. Date _____

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| Invoice #: | SF1597589 |
| Job/Confirmation No #: | 1541277 |
| Invoice Date: | 10/26/2012 |
| Balance : | $2,047.25 |

Please remit payment to:
P.O. Box 71303
Chicago, IL 60694-1303

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

## Veritext
## Western Regional Headquarters
707 Wilshire Boulevard, Suite 3500
Los Angeles, CA 90017
Tel. 877-955-3855  Fax. 949-955-3854

Bill To:  Brendan Glackin
Lieff Cabraser Heimann & Bernstein
275 Battery Street, 30th Floor
San Francisco, CA 94111-3339

| | |
|---|---|
| Invoice #: | SF1602509 |
| Invoice Date: | 11/01/2012 |
| Balance Due: | $5,115.30 |

| | |
|---|---|
| Case: | In Re: High-Tech Employee Antitrust Litigation |
| Job #: | 1545691  |  Job Date: 10/26/2012  |  Delivery: Expedited |
| Location: | Bingham McCutchen |
| | Three Embarcadero Center | 28th Floor | San Francisco, CA 94111-4067 |

| Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|
| Edward Leamer, Ph.D. | Certified Transcript | Page | 608.0 | $6.60 | $4,012.80 |
| | Exhibits | Per Page | 116.0 | $0.55 | $63.80 |
| | Exhibits - Color | Per Page | 47.0 | $1.50 | $70.50 |
| | Rough Draft | Page | 608.0 | $1.40 | $851.20 |
| | CD Depo Litigation Package | Per CD | 1.0 | $39.00 | $39.00 |
| | Production & Processing | 1 | 1.0 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.0 | $28.00 | $28.00 |

| Notes: | | | Invoice Total: | $5,115.30 |
|---|---|---|---|---|
| | | | Payment: | |
| | | | Credit: | |
| | | | Interest: | $0.00 |
| Fed. Tax ID: 20-3132569 | Term: Net 30 | | Balance Due: | $5,115.30 |

TERMS   Payable upon receipt  Accounts 30 days past due will bear a finance charge of 1.5% per month  Accounts unpaid after 90 days agree to pay all collection costs  including reasonable attorney's fees
Contact us to correct payment errors  No adjustments will be made after 90 days

## THIS INVOICE IS 69 DAYS PAST DUE, PLEASE REMIT - THANK YOU

Make check payable to:

☐ Visa  ☐ MC  ☐ Amex  ☐ Discover  ☐ Lock Box

Credit Card #                                    Exp. Date

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| Invoice #: | SF1602509 |
| Job #: | 1545691 |
| Invoice Date: | 11/01/2012 |
| Balance : | $5,115.30 |

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago, IL 60694-1303

For more information on charges related to our services please consult  www.veritext.com/serviceinfo