# EXHIBIT 7

## Teris - Project Summary

Starting : 05/01/2012 | Ending : 05/31/2012 | Client : Lieff Cabraser | Project : 10353-High Tech Emp Antitrust L... | User : Bagger, Ian G | Account Manager : All | Client Type : All | Project Type : All Project Types | Activity Type : All Activity Types | Expense Type : All | Billable : All | Billing Status : All

| Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price | Non-Billable Time |
|---|---|---|---|---|---|---|---|
| **Lieff Cabraser** | | | | | | | |
| **High Tech Emp Antitrust Litig'n** | | | | | | | |
| 05/02/2012 9:41 AM - none | Ian Bagger | | $175.00 hr | 0.50 | 0.50 | $87.50 | 0.00 |
| 05/02/2012 12:01 PM - none | Ian Bagger | | $175.00 hr | 0.20 | 0.20 | $35.00 | 0.00 |
| 05/07/2012 8:57 AM - none | Ian Bagger | | $175.00 hr | 0.60 | 0.60 | $105.00 | 0.00 |
| 05/14/2012 10:52 AM - none | Ian Bagger | | $0 hr | 0.90 | 0 | $0.00 | 0.90 |
| 05/16/2012 12:00 AM - 12:00 AM | Ian Bagger | | $175.00 hr | 0.90 | 0.90 | $157.50 | 0.00 |
| 05/16/2012 9:47 AM - none | Ian Bagger | | $175.00 hr | 0.60 | 0.60 | $105.00 | 0.00 |
| 05/17/2012 12:00 AM - 12:00 AM | Ian Bagger | | $175.00 hr | 1.40 | 1.40 | $245.00 | 0.00 |
| 05/18/2012 8:48 AM - none | Ian Bagger | | $175.00 hr | 0.90 | 0.90 | $157.50 | 0.00 |
| 05/20/2012 12:00 AM - 12:00 AM | Ian Bagger | | $175.00 hr | 0.20 | 0.20 | $35.00 | 0.00 |
| 05/21/2012 12:00 AM - 12:00 AM | Ian Bagger | | $175.00 hr | 1.00 | 1.00 | $175.00 | 0.00 |

| Date | Name | | Rate | | | | |
|---|---|---|---|---|---|---|---|
| 05/22/2012<br>12:00 AM - 12:00 AM | Ian Bagger | | $175.00 hr | 0.30 | 0.30 | $52.50 | 0.00 |
| 05/22/2012<br>12:00 AM - 12:00 AM | Ian Bagger | | $175.00 hr | 0.75 | 0.75 | $131.25 | 0.00 |
| 05/22/2012<br>10:23 PM - none | Ian Bagger | ng of | $175.00 hr | 0.75 | 0.75 | $131.25 | 0.00 |
| 05/29/2012<br>12:00 AM - 12:00 AM | Ian Bagger | | $175.00 hr | 0.25 | 0.25 | $43.75 | 0.00 |
| 05/29/2012<br>12:00 AM - 12:00 AM | Ian Bagger | | $175.00 hr | 0.30 | 0.30 | $52.50 | 0.00 |
| 05/31/2012<br>12:00 AM - 12:00 AM | Ian Bagger | | $175.00 hr | 0.20 | 0.20 | $35.00 | 0.00 |
| | | Total Labor For High Tech Emp Antitrust Litig'n | | 9.75 | 8.85 | $1,548.75 | 0.90 |
| | | Total Expense For High Tech Emp Antitrust Litig'n | | | $0.00 | $0.00 | |
| | | Total For High Tech Emp Antitrust Litig'n | | | | $1,548.75 | |
| | | Total Labor For Lieff Cabraser | | 9.75 | 8.85 | $1,548.75 | 0.90 |
| | | Total Expense For Lieff Cabraser | | | $0.00 | $0.00 | |
| | | Total For Lieff Cabraser | | | | $1,548.75 | |
| | | Grand Total Labor | | 9.75 | 8.85 | $1,548.75 | 0.90 |
| | | Grand Total Expenses | | | $0.00 | $0.00 | |
| | | Grand Total | | | | $1,548.75 | |

## Teris – Project Summary



Starting : 05/01/2012 | Ending : 05/31/2012 | Client : Lieff Cabraser | Project : 10353-High Tech Emp Antitrust L... | User : Chan, Tammy | Account Manager : All | Client Type : All | Project Type : All Project Types | Activity Type : All Activity Types | Expense Type : All | Billable : All | Billing Status : All

| Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price | Non-Billable Time |
|---|---|---|---|---|---|---|---|
| **Lieff Cabraser** | | | | | | | |
| **High Tech Emp Antitrust Litig'n** | | | | | | | |
| 05/01/2012 11:00 AM - 11:30 AM | Tammy Chan | ███████ | $175.00 hr | 0.50 | 0.50 | $87.50 | 0.00 |
| 05/15/2012 3:00 PM - 4:00 PM | Tammy Chan | ███████ | $0 hr | 1.00 | 0 | $0.00 | 1.00 |
| | | *Total Labor For High Tech Emp Antitrust Litig'n* | | 1.50 | 0.50 | $87.50 | 1.00 |
| | | *Total Expense For High Tech Emp Antitrust Litig'n* | | | $0.00 | $0.00 | |
| | | *Total For High Tech Emp Antitrust Litig'n* | | | | $87.50 | |
| | | *Total Labor For Lieff Cabraser* | | 1.50 | 0.50 | $87.50 | 1.00 |
| | | *Total Expense For Lieff Cabraser* | | | $0.00 | $0.00 | |
| | | *Total For Lieff Cabraser* | | | | $87.50 | |
| | | **Grand Total Labor** | | 1.50 | 0.50 | $87.50 | 1.00 |
| | | **Grand Total Expenses** | | | $0.00 | $0.00 | |
| | | **Grand Total** | | | | $87.50 | |



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/28/2012 | 15653 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1205708800 | due upon rec... | KP | 5/24/2012 | Steven Shin | High Tech Anti Trust |
| Case Name | High Tech Anti Trust | 2nd Reference | | Google. Adobe, Intuit | |

| Qty | Description | Amount |
|-----|-------------|--------|
| | If payment is made by wire remittance, please direct to:<br>TERIS-Bay Area - Chase Bank<br>Routing # 325070760 Account# 902708221<br>Please reference your TERIS Invoice Number<br><br>Volume: INTUIT_004 (~.1GB)<br>Volume: ADOBE_003 (~.1GB)<br>Volume: GOOG010 (~.1GB) | |
| 2 | Relativity: Hosting Tech Time @ $175/hour (Decrypt data; normalize and load 3 volumes across 2 disks into relativity; revise DAT to correct date format) | 350.00 |
| | Subtotal | 350.00 |

| **\*\*Thank You For Your Business\*\*** | Sales Tax (8.5%) | $0.00 |
|---|---|---|
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | **Total** | $350.00 |

Received & Approved: *K D*          Date: *6/8/12*



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/28/2012 | 15654 |

| Bill To |
|---------|
| Lieff, Cabraser, Heimann & Bernstein, LLP<br>275 Battery Street, 30th FL.<br>San Francisco, CA 94111<br>(415) 956-1000<br>Attn: Marcela |

| Please Pay |
|------------|
| TERIS - Bay Area, LLC<br>2455 Faber Place<br>Suite 200<br>Palo Alto, CA  94303-3316<br>(650) 213-9922<br>Tax ID# 45-2810676 |

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1205708300 | due upon rec... | KP | 5/24/2012 | Steven Shin | High Tech Anti Trust |
| Case Name | High Tech Anti Trust | 2nd Reference | | Intel - HTEAPROD_001_SUPP | |

| Qty | Description | Amount |
|-----|-------------|--------|
| | If payment is made by wire remittance, please direct to:<br>TERIS-Bay Area - Chase Bank<br>Routing # 325070760 Account# 902708221<br>Please reference your TERIS Invoice Number | |
| 0.5 | Volume: HTEALPROD_001_SUPP (~59.1 GB)<br><br>Relativity: Hosting Tech Time @ $175/hour (Loaded images to Relativity) | 87.50 |
| | Subtotal | 87.50 |

| **Thank You For Your Business** | Sales Tax (8.5%) | $0.00 |
|---|---|---|
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | **Total** | $87.50 |
| Received & Approved:   *K D* | Date:   6/8/12 | |



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/28/2012 | 15658 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1205707400 | due upon rec... | KP | 5/21/2012 | Kirti Dugar | High Tech Anti Trust |
| Case Name | High Tech Anti Trust | 2nd Reference | | Apple, Google, Lucas, Pixar | |

| Qty | Description | Amount |
|-----|-------------|--------|
| | If payment is made by wire remittance, please direct to:<br>TERIS-Bay Area - Chase Bank<br>Routing # 325070760 Account# 902708221<br>Please reference your TERIS Invoice Number | |
| | Volume: G3 (~35.1 MB)<br>Volume: GOOG008 (~20.2 MB)<br>Volume: LUCAS (~77 MB)<br>Volume: PIX-004 (~.2 GB)<br>Volume: HTEAPROD016 (~2 GB) | |
| 3.5 | Relativity: Hosting Tech Time @ $175/hour (Decrypt data; normalize and load 5 volumes across 4 disks & 1 HD; create/revise load files to load text and native hyperlinks) | 612.50 |
| | | 612.50 |
| | Subtotal | |

| | | |
|---|---|---|
| **\*\*Thank You For Your Business\*\*** | **Sales Tax (8.5%)** | $0.00 |
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | **Total** | $612.50 |
| Received & Approved: | Date: 6/8/12 | |



# Invoice

| Date | Invoice # |
|---|---|
| 5/28/2012 | 15659 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|---|---|---|---|---|---|
| 1205706300 | due upon rec... | KP | 5/16/2012 | Kirti Dugar | 3462-0001 |
| Case Name | High Tech Anti Trust | 2nd Reference | 1st Plaintiff Production | | |

| Qty | Description | Amount |
|---|---|---|
| | If payment is made by wire remittance, please direct to:<br>TERIS-Bay Area - Chase Bank<br>Routing # 325070760 Account# 902708221<br>Please reference your TERIS Invoice Number | |
| | Project Volume: STOVER001<br>Bates Range: STOVER0000001 - STOVER0000036 (~2MB) | |
| 36 | Light Litigation Scanning @ $.09/page | 3.24T |
| 36 | Image Endorsing (Bates Numbers and/or Annotations) @ $.01/page | 0.36T |
| 36 | OCR - Optical Character Recognition @ $.03/page | 1.08T |
| 1 | Data Archive (produced with project) @ $10/disk | 10.00T |
| 0.16 | Relativity: Hosting Tech Time @ $175/hour | 28.00 |
| | Subtotal | 42.68 |

## **Thank You For Your Business**

| | | |
|---|---|---|
| | Sales Tax (8.5%) | $1.25 |
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | **Total** | $43.93 |

Received & Approved: _K D_          Date: _6/8/12_



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2012 | 15769 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1205709200 | due upon rec... | KP | 5/31/2012 | Kirti Dugar | High Tech Anti Trust |
| Case Name | High Tech Anti Trust | | 2nd Reference | | Plaintiffs ESI |

| Qty | Description | Amount |
|-----|-------------|--------|
| | If payment is made by wire remittance, please direct to:<br>TERIS-Bay Area - Chase Bank<br>Routing # 325070760 Account# 902708221<br>Please reference your TERIS Invoice Number | |
| | Volume: PLTF_ESI001 (21.54 GB)<br>Bates Range: PLTF_00000001 - PLTF_00032702 | |
| 21.54 | Native Production - Metadata and Text Extraction with Native Link @ $245/GB | 5,277.30T |
| 3 | ED Technical Time @ $175.00/hr (Staged dated; created reports; prepared data for export; combined separated exports into one overall volume, excluding PC Virtualization files) | 525.00T |
| 9,538 | OCR Images with No extractable text @ $.03/page | 286.14T |
| 1.5 | May Relativity: Hosting Tech Time @ $175/hour<br>(Create and map ESI Processing fields to Relativity.<br>Normalize and Load) | 262.50 |

| **Thank You For Your Business** | Sales Tax (8.5%) | |
|---|---|---|
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | **Total** | |
| Received & Approved: | Date: | |



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2012 | 15769 |

| Bill To |
|---------|
| Lieff, Cabraser, Heimann & Bernstein, LLP<br>275 Battery Street, 30th FL.<br>San Francisco, CA 94111<br>(415) 956-1000<br>Attn: Marcela |

| Please Pay |
|------------|
| TERIS - Bay Area, LLC<br>2455 Faber Place<br>Suite 200<br>Palo Alto, CA 94303-3316<br>(650) 213-9922<br>Tax ID# 45-2810676 |

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1205709200 | due upon rec... | KP | 5/31/2012 | Kirti Dugar | High Tech Anti Trust |
| Case Name | High Tech Anti Trust | | 2nd Reference | Plaintiffs ESI | |

| Qty | Description | Amount |
|-----|-------------|--------|
| | Subtotal | 6,350.94 |
| | If payment is made by wire remittance, please direct to:<br>TERIS-Bay Area - Chase Bank<br>Routing # 325070760 Account# 902708221<br>Please reference your TERIS Invoice Number | |

| **Thank You For Your Business** | Sales Tax (8.5%) | $517.52 |
|---|---|---|
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | **Total** | $6,868.46 |
| Received & Approved: _K D_ | Date: 6/8/12 | |

Page 2



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2012 | 15780 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1205707700 | due upon rec... | KP | 5/31/2012 | Kirti Dugar | High Tech Anti Trust |
| Case Name | High Tech Anti Trust | | 2nd Reference | May Rel Additional Data | |

| Qty | Description | Amount |
|-----|-------------|--------|
| | If payment is made by wire remittance, please direct to:<br>TERIS-Bay Area - Chase Bank<br>Routing # 325070760 Account# 902708221<br>Please reference your TERIS Invoice Number | |
| 90.47188 | May Relativity: Monthly Database Hosting- $25 per GB/month | 2,260.45 |
| 90.47188 | Support Maintenance (24/7 - 365 days) @ 10% of total database hosting fees | 226.18 |
| | Subtotal | 2,486.63 |

**\*\*Thank You For Your Business\*\***

| Sales Tax (8.5%) | $0.00 |
|------------------|-------|

The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms.

**Total** $2,486.63

Received & Approved: K D        Date: 6/8/12



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2012 | 15770 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1205702700 | due upon rec... | KP | 5/31/2012 | Kirti Dugar | 3462-0001 |
| Case Name | High Tech Anti Trust | | 2nd Reference | | |

| Qty | Description | Amount |
|-----|-------------|--------|
| | If payment is made by wire remittance, please direct to:<br>TERIS-Bay Area - Chase Bank<br>Routing # 325070760 Account# 902708221<br>Please reference your TERIS Invoice Number | |
| 2.8 | Tech Time - Basic Forensic Analysis and Reporting @ $250/hr. | 700.00T |
| 1 | Forensics Deliverable (External Hard Drive) @ $200/drive | 200.00T |
| 1 | Shipping/Courier Charges (Hard drive shipped to Daniel Stover) | 37.26 |
| | Subtotal | 937.26 |

| **\*\*Thank You For Your Business\*\*** | Sales Tax (8.5%) | $76.50 |
|------|------|------|
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | **Total** | $1,013.76 |

Received & Approved:  *K D*          Date:  *6/8/12*



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2012 | 15796 |

| Bill To |
|---------|
| Lieff, Cabraser, Heimann & Bernstein, LLP<br>275 Battery Street, 30th FL.<br>San Francisco, CA 94111<br>(415) 956-1000<br>Attn: Marcela |

| Please Pay |
|------------|
| TERIS - Bay Area, LLC<br>2455 Faber Place<br>Suite 200<br>Palo Alto, CA  94303-3316<br>(650) 213-9922<br>Tax ID# 45-2810676 |

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1205709500 | due upon rec... | KP | 5/31/2012 | Dean Harvey | High Tech Anti Trust |
| Case Name | High Tech Anti Trust | 2nd Reference | | Data Collection | |

| Qty | Description | Amount |
|-----|-------------|--------|
| | If payment is made by wire remittance, please direct to:<br>TERIS-Bay Area - Chase Bank<br>Routing # 325070760 Account# 902708221<br>Please reference your TERIS Invoice Number | |
| 6 | Tech Time - Basic Forensic Analysis and Reporting @ $250/hr. | 1,500.00T |
| 1 | Forensics Deliverable (External Hard Drive) @ $150/drive | 150.00T |
| | Subtotal | 1,650.00 |

| **Thank You For Your Business** | Sales Tax (8.5%) | $140.25 |
|---|---|---|
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | **Total** | $1,790.25 |
| Received & Approved:    K D | Date:    6/P/12 | |



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2012 | 15951 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1205701500 | due upon rec... | KP | 5/31/2012 | Kirti Dugar | 3462-0001 |
| Case Name | High Tech Anti Trust | | 2nd Reference | May PM Time | |

| Qty | Description | Amount |
|-----|-------------|--------|
| | If payment is made by wire remittance, please direct to: <br> TERIS-Bay Area - Chase Bank <br> Routing # 325070760 Account# 902708221 <br> Please reference your TERIS Invoice Number | |
| 9.35 | Project Management @ $175.00/hr | 1,636.25 |
| | Subtotal | 1,636.25 |

| **Thank You For Your Business** | Sales Tax (8.5%) | $0.00 |
|---------------------------------|------------------|-------|
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | **Total** | $1,636.25 |

Received & Approved: _K D_      Date: 6/8/12



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2012 | 15949 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1205710600 | due upon rec... | KP | 5/29/2012 | Steven Shin | High Tech Empl Antitr... |
| **Case Name** | High Tech Anti Trust | **2nd Reference** | | Intel | |

| Qty | Description | Amount |
|-----|-------------|--------|
| 1.25 | If payment is made by wire remittance, please direct to:<br>TERIS-Bay Area - Chase Bank<br>Routing # 325070760 Account# 902708221<br>Please reference your TERIS Invoice Number<br><br>Volume: INTUIT_003_QUICKBASE (~.04 GB)<br>Bates Range: INTUIT_007155 - 007857<br><br>Volume: HTEAPRD016 (~1.96 GB)<br>Bates Range: 76592DOC00001 - 76632DOC000037<br><br>Relativity: Hosting Tech Time @ $175/hour (Normalize and load volumes into Relativity) | 218.75 |

| **\*\*Thank You For Your Business\*\*** | Sales Tax (8.5%) | $0.00 |
|---|---|---|
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | **Total** | $218.75 |

Received & Approved:  *K D*          Date:  *6/8/12*



# Invoice

| Date | Invoice # |
|------|-----------|
| 9/30/2012 | 18658 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1209700100 A | due upon rec... | KP | 9/30/2012 | Kirti Dugar | 3462-0001 |

| Case Name | High Tec Employee Antitrust | 2nd Reference | September Billing | | |
|-----------|------------------------------|---------------|-------------------|--|--|

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 291.933 | September Relativity: Monthly Database Hosting - per GB/month | 18.00 | 5,254.79 |
| 10 | September Relativity: Monthly User Logins/Access - per user/month | 100.00 | 1,000.00 |
| 0.5 | September Relativity: Hosting Tech Time- per hour | 175.00 | 87.50 |
| 12.75 | September Relativity: Hosting Tech Time- per hour | 175.00 | 2,231.25 |
| 10.2 | Project Management - per hour | 175.00 | 1,785.00 |
| 221 | File Conversion to Tiff Image - per GB | 0.04 | 8.84T |
| 221 | OCR - Optical Character Recognition - per page | 0.03 | 6.63T |
| | Subtotal | | 10,374.01 |

| | |
|--|--|
| **The TERIS-Bay Area, LLC customer is ultimately responsible for payment within our terms.** | **Sales Tax (8.5%)**   $1.31 |
| If payment is made by ACH, please remit to: TERIS-Bay Area, LLC - Chase Bank Routing # 325070760  Account# 902708221 Please reference your TERIS Invoice Number | **Total**   $10,375.32 |
| Received & Approved: | Date: |

5:06 PM
10/09/12
Accrual Basis

**TERIS - Bay Area, LLC**
**Customer Open Balance**

| Type | Date | Num | Due Date | Case Name | Open Balance | All Transactions Amount |
|------|------|-----|----------|-----------|-------------:|------------------------:|
| Invoice | 03/16/2012 | 13994 | 03/16/2012 | High Tech Empl Antitrust I | 43.75 | 43.75 |
| Invoice | 03/30/2012 | 14280 | 03/30/2012 | High Tech Anti Trust | 44.21 | 44.21 |
| Invoice | 03/30/2012 | 14281 | 03/30/2012 | High Tech Anti Trust | 45.18 | 45.18 |
| Invoice | 04/11/2012 | 14627 | 04/11/2012 | High Tech Anti Trust | 95.36 | 95.36 |
| Invoice | 04/19/2012 | 14796 | 04/19/2012 | High Tech Anti Trust | 131.25 | 131.25 |
| Invoice | 04/30/2012 | 15211 | 04/30/2012 | High Tech Anti Trust | 131.25 | 131.25 |
| Invoice | 05/31/2012 | 15818 | 05/31/2012 | High Tech Anti Trust | 87.50 | 87.50 |
| Invoice | 06/06/2012 | 15833 | 06/06/2012 | High Tech Anti Trust | 472.71 | 472.71 |
| Invoice | 06/19/2012 | 16115 | 06/19/2012 | High Tech Anti Trust | 175.00 | 175.00 |
| Invoice | 06/30/2012 | 17165 | 06/30/2012 | High Tech Anti Trust | 29,885.50 | 29,885.50 |
| Invoice | 07/31/2012 | 17089 | 07/31/2012 | High Tech Anti Trust | 15,032.78 | 15,032.78 |
| Invoice | 07/31/2012 | 17114 | 07/31/2012 | High Tech Anti Trust | 1,054.33 | 1,054.33 |
| Invoice | 08/31/2012 | 17688 | 08/31/2012 | High Tec Employee Antitn | 2,797.08 | 2,797.08 |
| Invoice | 08/31/2012 | 17716 | 08/31/2012 | High Tech Employee Antit | 12,456.13 | 12,456.13 |
| | | | | | 62,452.03 | 62,452.03 |

| | |
|---|---:|
| Total Amount | 62,452.03 |
| Total Deducted for logins billed to out | 3,700 |
| Total Amount Due | 58,752.03 |



# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2012 | 19309 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1210700100 | due upon rec... | KP | 10/31/2012 | Kirti Dugar | 3462-0001 |
| Case Name | High Tec Employee Antitrust | 2nd Reference | | October Billing | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 35,767 | Blowbacks - 8.5x11 (B&W) - per page | 0.06 | 2,146.02T |
| 8,848 | Blowbacks - Slipsheets - per page | 0.03 | 265.44T |
| 13.75 | Relativity: Hosting Tech Time- per hour | 175.00 | 2,406.25 |
| 1 | Tech Time - per hour | 175.00 | 175.00T |
| 225 | Convert TIFF to PDF - per page | 0.04 | 9.00T |
| 225 | OCR - Optical Character Recognition - per page | 0.03 | 6.75T |
| 4 | Image Endorsing (Bates Numbers and/or Annotations) - per page | 0.01 | 0.04T |
| 2 | Master CD (Produced with project) - per item | 20.00 | 40.00T |
| 4 | Data Archive - per item | 10.00 | 40.00T |
| 291.92 | Relativity: Monthly Database Hosting - per GB/month | 18.00 | 5,254.56 |
| 8.674 | Relativity: Monthly Database Hosting - per GB/month | 18.00 | 156.13 |
| 300.6 | Support Maintenance (24/7 - 365 days) - per GB/month | 1.80 | 541.08 |
| 7 | Relativity: Monthly User Logins/Access - per user/month | 99.00 | 693.00 |
| 7.7 | Project Management - per hour | 175.00 | 1,347.50 |
| | Subtotal | | 13,080.77 |

| *The TERIS-Bay Area, LLC customer is ultimately responsible for payment within our terms.* | Sales Tax (8.5%) | $227.99 |
|---|---|---|
| **If payment is made by ACH, please remit to:**<br>**TERIS-Bay Area, LLC - Chase Bank**<br>**Routing # 325070760  Account# 902708221**<br>**Please reference your TERIS Invoice Number** | **Total** | **$13,308.76** |
| Received & Approved: | Date: | |



# Invoice

| Date | Invoice # |
|---|---|
| 11/30/2012 | 20110 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|---|---|---|---|---|---|
| 1211700100 | due upon rec... | KP | 11/30/2012 | Kirti Dugar | 3462-0001 |

| Case Name | High Tech Antitrust | 2nd Reference | November Billing |
|---|---|---|---|

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 305.787 | November Relativity: Monthly Storage - per GB/month | 18.00 | 5,504.17 |
| 9 | November Relativity: Reviewer Access - per user/month | 99.00 | 891.00 |
| 11.15 | November Relativity: Hosting Tech Time - per hour | 175.00 | 1,951.25 |
| 0.5 | EED Technical Time - per hour | 175.00 | 87.50T |
| 7.15 | Project Management - per hour | 175.00 | 1,251.25 |
| 4,911 | Conversion - PDF to TIFF | 0.04 | 196.44T |
| 2,132 | OCR Images with no Extractable Text - per page | 0.03 | 63.96T |
| 2,779 | Blowbacks - Loose B&W - per page | 0.08 | 222.32T |
| 328 | Blowbacks - Document Slipsheets | 0.03 | 9.84T |
| 1 | ED Deliverable - per transfer | 25.00 | 25.00T |
| 2 | Data Archive | 10.00 | 20.00T |
| | Subtotal | | 10,222.73 |

*The TERIS-Bay Area, LLC customer is ultimately responsible for payment within our terms.*

| Sales Tax (8.5%) | $53.13 |
|---|---|

If payment is made by ACH, please remit to:
**TERIS-Bay Area, LLC - Chase Bank**
Routing # 325070760  Account# 902708221
Please reference your TERIS Invoice Number

| **Total** | **$10,275.86** |
|---|---|

Received & Approved:                                    Date:

# Teris – Bay Area, LLC – Project Summary

Starting : 12/01/2012 | Ending : 12/31/2012 | Client : Lieff, Cabraser, Heimann ... | Project : All | User : All Users | Account
Manager : All | Client Type : All | Project Type : All Project Types | Activity Type : All Activity Types | Expense Type : All | Billing
: All | Billing Status : All

| Date | User | Description | Labor Time/ Quantity | Billable Time/ Cost Price | Non-Billable |
|---|---|---|---|---|---|
| **Lieff, Cabraser, Heimann & Bernstein, LLP** | | | | | |
| **High Tech Emp Antitrust Litig'n, SF** | | | | | |
| 12/01/2012 | Tammy Chan | ███████ | 0.5 | 0.5 | 0 |
| 12/01/2012 | Annie Chung | ███████ | 0.5 | 0.5 | 0 |
| 12/03/2012 | Annie Chung | ███████ | 0.25 | 0.25 | 0 |
| 12/03/2012 | Annie Chung | ███████ | 1 | 1 | 0 |
| 12/06/2012 | Ian Bagger | ███████ | 0.4 | 0.4 | 0 |
| 12/06/2012 | Ian Bagger | ███████ | 0.3 | 0.3 | 0 |
| 12/06/2012 | Ian Bagger | ███████ | 0.75 | 0.75 | 0 |

| 12/06/2012 | Annie Chung | | 0.5 | 0.5 | 0 |
| 12/06/2012 | Annie Chung | | 0.5 | 0.5 | 0 |
| 12/06/2012 | Annie Chung | | 0.5 | 0.5 | 0 |
| 12/10/2012 | Tammy Chan | | 0.17 | 0.17 | 0 |
| 12/11/2012 | Annie Chung | | 2 | 2 | 0 |
| 12/12/2012 | Ian Bagger | | 0.5 | 0.5 | 0 |
| 12/18/2012 | Ian Bagger | | 1.1 | 1.1 | 0 |
| 12/18/2012 | Ian Bagger | | 0.2 | 0.2 | 0 |
| 12/19/2012 | Ian Bagger | | 0.7 | 0.7 | 0 |
| 12/19/2012 | Ian Bagger | | 1.25 | 1.25 | 0 |
| 12/26/2012 | Ian Bagger | | 0.2 | 0.2 | 0 |



| Date | Name | | | | |
|---|---|---|---|---|---|
| 12/27/2012 | Annie Chung | ████████ | 0.7 | 0.7 | 0 |
| 12/31/2012 | Ian Bagger | ████████ | 1.25 | 1.25 | 0 |
| 12/31/2012 | Ian Bagger | ████████ | 0.5 | 0.5 | 0 |
| 12/31/2012 | Ian Bagger | ████████ | 0.3 | 0.3 | 0 |
| 12/31/2012 | Ian Bagger | ████████ | 0.3 | 0.3 | 0 |

**Total Labor For High Tech Emp Antitrust Litig'n_SF** 14.37 | 14.37 | 0.00
**Total Expense For High Tech Emp Antitrust Litig'n_SF** $0.00
**Total For High Tech Emp Antitrust Litig'n_SF**

**Avazpour Networking Service, Inc. et al v FalconStor Software Inc_SF**

| 12/22/2012 | Tim Weaver | 121296901 | Download and process files collected via Total Discovery for Jim Avazpour. Upload culled files to CPNAS. | $250.00 hr | 1 | 1 | 0 |

**Total Labor For Avazpour Networking Service, Inc. et al v** 1.00 | 1.00 | 0.00
**Total Expense For Avazpour Networking Service, Inc. et al v** $0.00
**Total For Avazpour Networking Service, Inc. et al v**

**Total Labor For Lieff, Cabraser, Heimann & Bernstein, LLP** 15.37 | 15.37 | 0.00
**Total Expense For Lieff, Cabraser, Heimann & Bernstein, LLP** $0.00
**Total For Lieff, Cabraser, Heimann & Bernstein, LLP**

| | | | |
|---|---|---|---|
| Grand Total Labor | 15.37 | 15.37 | |
| Grand Total Expenses | | $0.00 | |
| Grand Total | | | 0.00 |

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/31/2012 | 20821 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1212700100 | due upon rec... | KP | 12/31/2012 | Kirti Dugar | 3462-0001 |
| Case Name | High Tech Antitrust | | 2nd Reference | | December Billing |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 322.37 | December Relativity: Monthly Storage - per GB/month | 18.00 | 5,802.66 |
| 15 | December Relativity: Reviewer Access - per user/month | 99.00 | 1,485.00 |
| 7.2 | Relativity: Database Services (Database Set Up, User Set Up, Customization, Consulting, Exports, Data Loading, Training) - per hour | 175.00 | 1,260.00 |
| 2,132 | OCR Images with no Extractable Text | 0.03 | 63.96T |
| 27,015 | Blowbacks - Loose B&W (per page) | 0.08 | 2,161.20T |
| 5,137 | Blowbacks - Document Slipsheets | 0.03 | 154.11T |
| 15.37 | Project Management - per hour | 175.00 | 2,689.75 |
| 1 | Forensic Analysis and Reporting - per hour | 250.00 | 250.00T |
| | Subtotal | | 13,866.68 |

*The TERIS-Bay Area, LLC customer is ultimately responsible for payment within our terms.*

**Sales Tax (8.5%)** $223.49

If payment is made by ACH, please remit to:
TERIS-Bay Area, LLC - Chase Bank
Routing # 325070760  Account# 902708221
Please reference your TERIS Invoice Number

**Total** $14,090.17

Received & Approved: _____   Date: _____

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2013 | 21606 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1301700100 | due upon rec... | KP | 1/31/2013 | Kirti Dugar | 3462-0001 |

| Case Name | High Tech Employee A | 2nd Reference | January Billing |
|-----------|----------------------|---------------|-----------------|

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 324.64 | January Relativity: Monthly Storage - per GB/month | 18.00 | 5,843.52 |
| 15 | January Relativity: Reviewer Access - per user/month | 99.00 | 1,485.00 |
| 324.64 | Maintenance - 10% of total database hosting fees | 1.80 | 584.35 |
| 16 | January Relativity: Hosting Tech Time - per hour | 175.00 | 2,800.00 |
| 21,722 | Blowbacks - Loose B&W (per page) | 0.08 | 1,737.76T |
| 2,218 | Blowbacks - Document Slipsheets | 0.03 | 66.54T |
| 12.55 | Project Management - per hour | 175.00 | 2,196.25 |
| 1 | Special Handling (per hour): Pink slipsheets for child; blue for parents. | 45.00 | 45.00T |
| 350 | Conversion - native files to TIFF w/ Searchable Text, Metadata,  Native Link, Load files and Reporting (per page) | 0.06 | 21.00T |
| 350 | Electronic Bates Stamping (EBS) and/or Annotations | 0.01 | 3.50T |
| 2 | EED Technical Time - per hour | 175.00 | 350.00T |
|  | Subtotal |  | 15,132.92 |

*The TERIS-Bay Area, LLC customer is ultimately responsible for payment within our terms.*

| Sales Tax (8.75%) | $194.58 |
|-------------------|---------|

If payment is made by ACH, please remit to:
**TERIS-Bay Area, LLC - Chase Bank**
Routing # 325070760  Account# 902708221
Please reference your TERIS Invoice Number

| **Total** | **$15,327.50** |
|-----------|----------------|

Received & Approved:                                              Date:

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/28/2013 | 22299 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1302700100 | due upon rec... | KP | 2/28/2013 | Kirti Dugar | 3462-0001 |
| Case Name | High Tech Anti Trust | | 2nd Reference | February Billing | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 341.3731 | February Relativity: Monthly Storage - per GB/month | 18.00 | 6,144.72 |
| 16 | February Relativity: Reviewer Access - per user/month | 99.00 | 1,584.00 |
| 341.3731 | February Relativity: Support Maintenance (24/7 - 365 days) | 0.00 | 0.00 |
| 31.7 | Relativity: Database Services - per hour | 175.00 | 5,547.50 |
| 5.5 | EED Technical Time - per hour | 175.00 | 962.50T |
| 18.8 | Project Management - per hour | 175.00 | 3,290.00 |
| 10,214 | Conversion - PDF to TIFF or TIFF to PDF | 0.06 | 612.84T |
| 2,132 | OCR Images with no Extractable Text | 0.03 | 63.96T |
| 27,995 | Blowbacks - Loose B&W (per page) | 0.08 | 2,239.60T |
| 3,832 | Blowbacks - Document Slipsheets | 0.03 | 114.96T |
| | Subtotal | | 20,560.08 |

| | | |
|---|---|---|
| *The TERIS-Bay Area, LLC customer is ultimately responsible for payment within our terms.* | **Sales Tax (8.75%)** | $349.46 |
| If payment is made by ACH, please remit to: TERIS-Bay Area, LLC - Chase Bank Routing # 325070760  Account# 902708221 Please reference your TERIS Invoice Number | **Total** | $20,909.54 |

Received & Approved:                 Date:

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/31/2013 | 23079 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1303701700 | due upon rec... | KP | 3/31/2013 | Dean Harvey | 3462-0001 |
| Case Name | High Tech Anti Trust | | 2nd Reference | | March Billing |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | E-mail: dharvey@lchb.com | | |
| 336.8 | March Relativity: Monthly Storage - per GB/month | 18.00 | 6,062.40 |
| 23 | March Relativity: Reviewer Access - per user/month | 99.00 | 2,277.00 |
| 336.8 | March Relativity: Support Maintenance (24/7 - 365 days) | 1.80 | 606.24 |
| 56.95 | March Relativity: Database Services - per hour | 175.00 | 9,966.25 |
| 3.75 | EED Technical Time - per hour | 175.00 | 656.25T |
| 41.55 | March Project Management - per hour | 175.00 | 7,271.25 |
| 1,763 | Conversion - PDF to TIFF or TIFF to PDF | 0.06 | 105.78T |
| 1,396 | OCR Images with no Extractable Text | 0.03 | 41.88T |
| 74,058 | Blowbacks - Loose B&W (per page) | 0.08 | 5,924.64T |
| 7,702 | Blowbacks - Document Slipsheets | 0.03 | 231.06T |
| 12,553 | Endorsing - Image (Number and/or Footer) | 0.01 | 125.53T |
| 17,914 | Conversion - native files to TIFF w/ Searchable Text, Metadata,  Native Link, Load files and Reporting (per page) | 0.06 | 1,074.84T |
| 5,361 | Electronic Bates Stamping (EBS) and/or Annotations (per page) | 0.01 | 53.61T |
| 1 | CD - Master: | 25.00 | 25.00T |
| 12 | Technical Time - Standard - per hour | 175.00 | 2,100.00T |
| 15,712 | Blowbacks - Reconstructed B&W (per page) | 0.03 | 471.36T |
| 58 | Scanning - Light Litigation (B&W) [Level 2] | 0.06 | 3.48T |
| | Subtotal | | 36,996.57 |

*The TERIS-Bay Area, LLC customer is ultimately responsible for payment within our terms.*

| Sales Tax (8.75%) | $946.18 |
|-------------------|---------|

If payment is made by ACH, please remit to:
TERIS-Bay Area, LLC - Chase Bank
Routing # 325070760  Account# 902708221
Please reference your TERIS Invoice Number

| **Total** | $37,942.75 |
|-----------|------------|

Received & Approved:                                            Date:



# Invoice

| Date | Invoice # |
|------|-----------|
| 4/30/2013 | 23734 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1304700100 | due upon rec... | KP | 4/30/2013 | Dean Harvey | 3462-0001 |
| Case Name | High Tech Anti Trust | | 2nd Reference | 04.01.13-04.30.13 | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | E-mail: dharvey@lchb.com | | |
| | | | |
| 368.11 | April Relativity: Monthly Storage - per GB/month | 18.00 | 6,625.98 |
| 23 | April Relativity: Reviewer Access - per user/month | 99.00 | 2,277.00 |
| 368.11 | April Relativity: Support Maintenance (24/7 - 365 days) | 1.80 | 662.60 |
| 7.5 | April Technical Time - Standard - per hour | 175.00 | 1,312.50T |
| 8.98 | April Project Management - per hour | 175.00 | 1,571.50 |
| 1 | DVD - Master: | 45.00 | 45.00T |
| | | | |
| | Subtotal | | 12,494.58 |

*The TERIS-Bay Area, LLC customer is ultimately responsible for payment within our terms.*

| | |
|---|---|
| **Sales Tax (8.75%)** | $118.78 |

If payment is made by ACH, please remit to:
**TERIS-Bay Area, LLC - Chase Bank**
Routing # 325070760  Account# 902708221
Please reference your TERIS Invoice Number

| **Total** | **$12,613.36** |
|---|---|

Received & Approved:                                                    Date:



# Invoice

| Date | Invoice # |
|---|---|
| 5/31/2013 | 24137 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|---|---|---|---|---|---|
| 1305700100 | due upon rec... | KP | 5/31/2013 | Dean Harvey | 3462-0001 |
| Case Name | High Tech Anti Trust | 2nd Reference | | 05.01.13-05.31.13 | |

| Qty | Description | Rate | Amount |
|---|---|---|---|
| | E-mail: dharvey@lchb.com | | |
| 368.11 | May Relativity: Monthly Storage - per GB/month | 18.00 | 6,625.98 |
| 23 | May Relativity: Reviewer Access - per user/month | 99.00 | 2,277.00 |
| 368.11 | May Relativity: Support Maintenance (24/7 - 365 days) | 1.80 | 662.60 |
| 1 | May Technical Time - Standard - per hour | 175.00 | 175.00T |
| 2.9 | May Project Management - per hour | 175.00 | 507.50 |
| | Subtotal | | 10,248.08 |

| | |
|---|---|
| *The TERIS-Bay Area, LLC customer is ultimately responsible for payment within our terms.* | **Sales Tax (8.75%)** $15.31 |
| If payment is made by ACH, please remit to: TERIS-Bay Area, LLC - Chase Bank Routing # 325070760  Account# 902708221 Please reference your TERIS Invoice Number | **Total** $10,263.39 |

Received & Approved:                                    Date:



# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2013 | 24434 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| SV398 | due upon rec... | KP | 6/30/2013 | Dean Harvey | 3462-0001 |
| Case Name | High Tech Anti Trust | | 2nd Reference | 06.01.13-06.31.13 | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | E-mail: dharvey@lchb.com | | |
| 368.11 | June Relativity: Monthly Storage - per GB/month | 18.00 | 6,625.98 |
| 23 | June Relativity: Reviewer Access - per user/month | 99.00 | 2,277.00 |
| 368.11 | June Support Maintenance (24/7 - 365 days) | 1.80 | 662.60 |
| | Subtotal | | 9,565.58 |

*The TERIS-Bay Area, LLC customer is ultimately responsible for payment within our terms.*

| Sales Tax (8.75%) | $0.00 |
|-------------------|-------|

If payment is made by ACH, please remit to:
**TERIS-Bay Area, LLC - Chase Bank**
Routing # 325070760  Account# 902708221
Please reference your TERIS Invoice Number

| **Total** | **$9,565.58** |
|-----------|---------------|

Received & Approved: _____                    Date: _____



# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2013 | 25653 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | | Client Matter |
|------------|-------|-----|----------|-----------|--|---------------|
| SF693 | due upon rec... | KP | 7/31/2013 | Dean Harvey | | 3462-0001 |
| Case Name | High Tech Anti Trust | | 2nd Reference | 07.01.2013-07.31.13 | | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | E-mail: dharvey@lchb.com | | |
| 1.4 | July Project Management - per hour | 175.00 | 245.00 |
| | | | |
| | Subtotal | | 245.00 |

| | Sales Tax (8.75%) | $0.00 |
|--|-------------------|-------|

*The TERIS-Bay Area, LLC customer is ultimately responsible for payment within our terms.*

If payment is made by ACH, please remit to:
**TERIS-Bay Area, LLC - Chase Bank**
Routing # 325070760  Account# 902708221
Please reference your TERIS Invoice Number

| **Total** | **$245.00** |
|-----------|-------------|

Received & Approved:                                    Date:

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2013 | 25973 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| SF625 | due upon rec... | KP | 8/31/2013 | Dean Harvey | 3462-0001 |
| Case Name | High Tech Anti Trust | | 2nd Reference | Final Bill | |

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | Request to turn off DB 07/31/2013 | | |
| | E-mail: dharvey@lchb.com | | |
| 368.11 | July Relativity: Monthly Storage - per GB/month | 18.00 | 6,625.98 |
| 23 | July Relativity: Reviewer Access - per user/month | 99.00 | 2,277.00 |
| 368.11 | July Support Maintenance - per GB/month | 1.80 | 662.60 |
| 4.5 | Technical Time - Standard - per hour:  transfer the files / index / db to the external hd. Copying network data. Creating client export hard drive. | 175.00 | 787.50 |
| 0.75 | Relativity: Hosting Tech Time- per hour: Export all text and metadata. | 175.00 | 131.25 |
| 2 | | 200.00 | 400.00T |
| 1.9 | | 175.00 | 332.50 |
| | Subtotal | | 11,216.83 |

*The TERIS-Bay Area, LLC customer is ultimately responsible for payment within our terms.*

| Sales Tax (8.75%) | $35.00 |
|-------------------|--------|

If payment is made by ACH, please remit to:
TERIS-Bay Area, LLC - Chase Bank
Routing # 325070760  Account# 902708221
Please reference your TERIS Invoice Number

| **Total** | **$11,251.83** |
|-----------|----------------|

Received & Approved:                                  Date:



**TERIS**
www.teris.com

**Please Pay From This Invoice**

| Date | Invoice |
|------|---------|
| 2/29/2012 | 13650 |

Please Pay

TERIS - Bay Area
268 Lambert Avenue
Palo Alto CA 94306

(650) 213-9922
Tax ID# 45-2810676

Bill To

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1202711600 | due upon receipt | KP | 2/27/2012 | Kirti Dugar | See Below |

| Case Name | See Below | | 2nd Reference | See Below | |

| Qty | Description | Item | Amount |
|-----|-------------|------|--------|
| | If payment is made by wire remittance, please direct to:<br>TERIS-Bay Area - Chase Bank<br>Routing# 325070760 Account# 902706221<br>Please reference your TERIS Invoice Number | | |
| | Case Matter / Name: High Tech Employee Antitrust Litigation<br>2nd Ref: PALM Production Load to Relativity | | |
| 0.00059 | Native Production - Metadata and Text Extraction with Native Link @ $245/GB | 4310 - Native Prod... | 0.15T |
| 0.5 | ED Technical Time @ $175/hour (Small ESI set-up) | 4316-ED Technical... | 87.50T |
| 22 | OCR Images with No extractable text @ $.03/page | 4320 - OCR Image... | 0.66T |
| 0.15 | Relativity: Hosting Tech Time @ $175/hour | 4421 - Relativity H... | 26.25 |
| 0.5 | Project Management @ $175.00/hr | 4801 - Project Man... | 87.50 |
| | Subtotal | | 202.06 |

ED
342-0001
5961-2/#19 43r2

| | | | |
|---|---|---|---|
| | **Subtotal** | | **$202.06** |

| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | Sales Tax (8.5%) | $7.51 |
|---|---|---|
| | Payments/Credits | $0.00 |
| Received & Approved  OK - •KD   Date 3/6/12 | TOTAL | $209.57 |

3462-1001
Repository cost

Past due balances may be turned over to a collection agency and clients are responsible for any collections fees, legal fees, court costs and any other related costs associated with the collection of a past due balance.

# TERIS

www.teris.com

**Please Pay From This Invoice**

| Date | Invoice |
|------|---------|
| 2/29/2012 | 13653 |

**Please Pay**

**TERIS - Bay Area**
268 Lambert Avenue
Palo Alto CA 94306

(650) 213-9922
Tax ID# 45-2810676

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1202710800 | due upon receipt | KP | 2/24/2012 | Kirti Dugar | See Below |

| Case Name | See Below | | 2nd Reference | See Below | |

| Qty | Description | Item | Amount |
|-----|-------------|------|--------|
| | If payment is made by wire remittance, please direct to: TERIS-Bay Area - Chase Bank Routing# 325070760 Account# 90270822 Please reference your TERIS Invoice Number | | |
| | Case Matter / Name: High Tech Employee Antitrust Litigation 2nd Ref: Intel and Apple Production Discs | | |
| 6 | Relativity: Hosting Tech Time @ $175/hour | 4421 - Relativity H... | 1,050.00 |
| | Subtotal | | 1,050.00 |

34462-0001
LD
5981-2 A# 19431

| | Subtotal | $1,050.00 |
|--|----------|-----------|

The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms.

| | | |
|--|--|--|
| | Sales Tax (8.5%) | $0.00 |
| | Payments/Credits | $0.00 |
| Received & Approved   OK - KD    Date 3/6/12 | TOTAL | $1,050.00 |

34462-0001   Past due balances may be turned over to a collection agency and clients are responsible for any collections fees, legal fees, court costs and any other related costs associated with the collection of a past due balance.   ongoing Repository



**Please Pay From This Invoice**

| Date | Invoice |
|------|---------|
| 3/7/2012 | 13744 |

Please Pay

**TERIS - Bay Area**
**268 Lambert Avenue**
Palo Alto CA  94306

(650) 213-8822
Tax ID# 45-2810676

Bill To

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1203701400 | due upon receipt | KP | 3/1/2012 | Kira Duger | 3462-0001 |
| Case Name | High Tech And Trust | | 2nd Reference | | March Billing |

| Qty | Description | Item | Amount |
|-----|-------------|------|--------|
| | If payment is made by wire remitance, please direct to:<br>TERIS-Bay Area - Chase Bank<br>Routing# 325070760 Account# 942708221<br>Please reference your TERIS Invoice Number | ED<br>3462-0001<br>5781 /# 185850 | |
| 7.82426 | March Relativity: Monthly Database Hosting- $25 per GB/month | 4418 - Relativity M... | 195.61 |
| 4 | March Relativity: Monthly User Logins/Access- $99 per user/month | 4419 - Relativity M... | 396.00 |
| 7.82426 | March  Support Maintenance (24/7 - 365 days) @ 10% of total database hosting fees | 4481 - Support Mai... | 19.56 |
| | Subtotal | | 611.17 |

per EBF

OK to pay

KD

ongoing Repository

| | | |
|---|---|---|
| **Subtotal** | | **$611.17** |

The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms.

| | |
|---|---|
| Sales Tax (8.5%) | $0.00 |
| Payments/Credits | $0.00 |

Received & Approved _____ Date _____

| TOTAL | $611.17 |

Past due balances may be turned over to a collection agency and clients are responsible for any collections fees, legal fees, court costs and any other related costs associated with the collection of a past due balance.



**Please Pay From This Invoice**

www.teris.com

| Date | Invoice |
|------|---------|
| 3/31/2012 | 14596 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area
268 Lambert Avenue
Palo Alto CA, 94306

(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1203710000 | due upon receipt | KP | 3/31/2012 | Kim Duger | 3469-0001 |

| Case Name | | | 2nd Reference | |
|-----------|--|--|---------------|--|
| High Tech Anti Trust | | | Relativity Incremental Loading | |

| Qty | Description | Item | Amount |
|-----|-------------|------|--------|
| | If payment is made by wire remittance, please direct to: TERIS-Bay Area - Chase Bank Routing# 325070760 Account# 982708221 Please reference your TERIS Invoice Number | KD 3469-0001 5481 4 195351 | |
| 6.21814 | March Relativity: Monthly Database Hosting- $25 per GB/month | 4415 - Relativity M... | 155.46 |
| 2 | Relativity: One-time User Setup- $100 per user | 4417 - Relativity O... | 200.00 |
| 2 | Relativity: Monthly User Logins/Access- $99 per user/month | 4419 - Relativity M... | 198.00 |
| 6.21814 | March Support Maintenance (24/7 - 365 days) @ 10% of total database hosting fees | 4491 - Support Mai... | 15.54 |
| | Subtotal | | 569.00 |
| | *per EBF* *OK to pay* *KD* | | |
| | **Subtotal** *ongoing repository costs* | | $569.00 |

The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms.

| | |
|--|--|
| **Sales Tax (0.0%)** | $0.00 |
| **Payments/Credits** | $0.00 |

Received & Approved _____ Date

| | |
|--|--|
| **TOTAL** | $569.00 |

Past due balances may be turned over to a collection agency and clients are responsible for any collections fees, legal fees, court costs and any other related costs associated with the collection of a past due balance.



**Please Pay From This Invoice**

| Date | Invoice |
|------|---------|
| 4/10/2012 | 14612 |

www.teris.com

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcello

**Please Pay**

TERIS - Bay Area
268 Lambert Avenue
Palo Alto CA 94306

(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1204700500 | due upon receipt | KP | 4/10/2012 | Kirti Duger | 3462-0001 |

| Case Name | High Tech Anti Trust | | 2nd Reference | April Billing | |

| Qty | Description | Item | Amount |
|-----|-------------|------|--------|
| | If payment is made by wire remittance, please direct to: TERIS Bay Area - Comerica Bank  Please reference your Job or Invoice Number | | |
| 14.0424 | April Relativity: Monthly Database Hosting- $25 per GB/month | 4418 - Relativity M... | 351.07 |
| 6 | April Relativity: Monthly User Logins/Access- $99 per user/month | 4419 - Relativity M... | 594.00 |
| 14.0424 | April Support Maintenance (24/7 - 365 days) @ 10% of total database hosting fees | 4461 - Support Mai... | 35.10 |
| | Subtotal | | 980.17 |
| | **Subtotal** | | $980.17 |

| | | Sales Tax (8.5%) | $0.00 |
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | | Payments/Credits | $0.00 |
| Received & Approved | Date | TOTAL | $980.17 |

Past due balances may be turned over to a collection agency and clients are responsible for any collections fees, legal fees, court costs and any other related costs associated with the collection of a past due balance.



**Invoice**

3462-0001
FD
5981-21#1965-26

| | Date | Invoice # |
|---|---|---|
| | 2/29/2012 | 14160 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area
268 Lambert Avenue
Palo Alto, CA 94306
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|---|---|---|---|---|---|
| 1202701000 | due upon rec... | KP | 2/29/2012 | Kirti Dugar | See Below |
| Case Name | See Below | | 2nd Reference | See Below | |

| Qty | Description | Amount |
|---|---|---|
| | If payment is made by wire remittance, please direct to: **TERIS-Bay Area - Chase Bank** ~~Please reference your TERIS Invoice Number~~ | |
| 21,507 | Case Matter / Name: High Tech Employee Antitrust Litigation 2nd Ref: 11-CV2509-LHK (N.D. Cal) Relativity: Analytics Processing- $.06 per document Subtotal | 1,290.42 1,290.42 |

| ***Thank You For Your Business*** | Sales Tax (8.5%) | $0.00 |
|---|---|---|
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | **Total** | $1,290.42 |

Received & Approved:  OK to (pay - KD)     Date:  6/22/12



# Invoice

| | Date | Invoice # |
|---|---|---|
| | 2/29/2012 | 14159 |

*(handwritten: T.P)*
*(handwritten: 3462-0001)*
*(handwritten: 5981-2 19652)*

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area
268 Lambert Avenue
Palo Alto, CA 94306
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|---|---|---|---|---|---|
| 1202701000 | due upon rec… | KP | 2/29/2012 | Kirti Dugar | See Below |
| Case Name | See Below | | 2nd Reference | | See Below |

| Qty | Description | Amount |
|---|---|---|
| | If payment is made by wire remittance, please direct to: TERIS-Bay Area - Chase Bank Please reference your TERIS Invoice Number | |
| | Case Matter / Name: High Tech Employee Antitrust Litigation 2nd Ref: 11-CV2509-LHK (N.D. Cal) | |
| 1 | Relativity: Group Permissions Setup (each group)- $150 per hour | 150.00 |
| 4 | Relativity: One-time User Setup- $100 per user | 400.00 |
| 7.82426 | Relativity: Monthly Database Hosting- $25 per GB/month | 195.61 |
| 4 | Relativity: Monthly User Logins/Access- $99 per user/month | 396.00 |
| 7.82426 | Support Maintenance (24/7 - 365 days) @ 10% of total database hosting fees | 19.56 |
| | Subtotal | 1,161.17 |

| **Thank You For Your Business** | Sales Tax (8.5%) | $0.00 |
|---|---|---|
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | **Total** | **$1,161.17** |
| Received & Approved: *OK to Pay - K D* | Date: 6/22/12 | |



3462-0001
ED
5981-21# 196530

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/17/2012 | 14779 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1204703800 | due upon rec... | KP | 4/17/2012 | Kirti Dugar | High Tech Anti Trust |
| Case Name | High Tech Anti Trust | | 2nd Reference | See Below | |

| Qty | Description | Amount |
|-----|-------------|--------|
| | If payment is made by wire remittance, please direct to: | |
| | TERIS-Bay Area - Chase Bank | |
| | Please reference your TERIS Invoice Number | |
| | | |
| | 2nd Ref: GOOG006 & GOOG007 load to REL | |
| | | |
| | Project Volume: GOOG006 & GOOG007 | |
| | Bates Range: GOOG-HIGH TECH-00054553 - GOOG-HIGH TECH-00054577 | |
| | Bates Range: GOOG-HIGH TECH-00054578 - GOOG-HIGH TECH-00056773 | |
| | | |
| 1.75 | April Relativity: Hosting Tech Time @ $175/hour | 306.25 |
| 0.6 | Project Management @ $175.00/hr (Analysis of production volume for missing metadata and odd delivery formats) | 105.00 |
| | | |
| | Subtotal | 411.25 |

| **Thank You For Your Business** | Sales Tax (8.5%) | $0.00 |
|---|---|---|
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | **Total** | $411.25 |

Received & Approved: OK to pay - KS        Date: 6/22/12



3462-0001
tp
59F61-2LH196531

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/30/2012 | 15210 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA 94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1204706900 | due upon rec... | KP | 4/30/2012 | Kirti Dugar | High Tech Anti Trust |
| Case Name | High Tech Anti Trust | | 2nd Reference | 3 Discs/6 Volumes | |

| Qty | Description | Amount |
|-----|-------------|--------|
| | If payment is made by wire remittance, please direct to: TERIS-Bay Area - Chase Bank ████████████ Please reference your TERIS Invoice Number | |
| 3.5 | April Relativity: Hosting Tech Time @ $175/hour | 612.50 |
| | Subtotal | 612.50 |

| **\*\*Thank You For Your Business\*\*** | Sales Tax (8.5%) | $0.00 |
|---|---|---|
| **The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms.** | **Total** | $612.50 |
| Received & Approved:  *OK to Pay - K.D.* | Date: 6/22/12 | |



# Invoice

3462-0001
ED
5959-21# 1216532

| | Date | Invoice # |
|---|---|---|
| | 5/7/2012 | 15219 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area, LLC
2455 Faber Place
Suite 200
Palo Alto, CA  94303-3316
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|---|---|---|---|---|---|
| 1205700800 | due upon rec... | KP | 5/1/2012 | Kirti Dugar | 3462-0001 |
| Case Name | High Tech Anti Trust | 2nd Reference | | See Below | |

| Qty | Description | Amount |
|---|---|---|
| | If payment is made by wire remittance, please direct to: | |
| | TERIS-Bay Area - Chase Bank | |
| | Please reference your TERIS Invoice Number | |
| | | |
| | Docs produced by Blue Sky Studios | |
| 1 | May Relativity: Hosting Tech Time @ $175/hour (Normalized and loaded of BLUE_SKY001 into Relativity database) | 175.00 |
| | | |
| | Subtotal | 175.00 |

| **\*\*Thank You For Your Business\*\*** | Sales Tax (8.5%) | $0.00 |
|---|---|---|
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | **Total** | $175.00 |
| Received & Approved:   KD - OK to pay | Date:   6/8/12 | |



3462-0001
ED
5281-214 196529

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2012 | 14161 |

**Bill To**

Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 30th FL.
San Francisco, CA 94111
(415) 956-1000
Attn: Marcela

**Please Pay**

TERIS - Bay Area
268 Lambert Avenue
Palo Alto, CA 94306
(650) 213-9922
Tax ID# 45-2810676

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 1202701000 | due upon rec... | KP | 2/29/2012 | Kirti Dugar | See Below |
| Case Name | See Below | | 2nd Reference | See Below | |

| Qty | Description | Amount |
|-----|-------------|--------|
| | If payment is made by wire remittance, please direct to: TERIS-Bay Area - Chase Bank | |
| | Please reference your TERIS Invoice Number | |
| | Case Matter / Name: High Tech Employee Antitrust Litigation 2nd Ref: 11-CV2509-LHK (N.D. Cal) | |
| 17.25 | Relativity: Hosting Tech Time @ $175/hour | 3,018.75 |
| 4.45 | Project Management @ $175.00/hr | 778.75 |
| | Subtotal | 3,797.50 |

| **Thank You For Your Business** | Sales Tax (8.5%) | $0.00 |
|---|---|---|
| The TERIS - Bay Area, LLC customer is ultimately responsible for payment within our terms. | **Total** | $3,797.50 |

Received & Approved:   OK to Pay - KD        Date:   6/22/12

**Matthew Chin**

19153 Parkland Street
Yorba Linda, CA 92886
(415) 310-6487
mattjchin@gmail.com

# INVOICE

**INVOICE:** #10509
**DATE:** 04/30/2012

**BILL TO:**

Lieff Cabraser Heimann & Bernstein, LLP
C/o Kirti Dugar
Re: Consulting for SSECase Database cleanup
275 Battery St #30th
San Francisco, CA 94111

*10406/# 19 5213*

| DESCRIPTION | QTY | RATE | TOTAL | |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  | $ | $ |  |
|  |  | $ | $ |  |
|  |  |  | $ |  |
|  |  | $ | $ |  |
|  |  | $ |  |  |
|  |  | $ | $ |  |
|  |  | $ |  |  |
| 3462-High-Tech-Cold-Calling | 1 | $ 75.00 | $ 75.00 | 3462-1 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | **TOTAL** | **$ 750.00** | |

*OK ru pay*
*KD*

**Please make checks payable to Matthew Chin**

**THANK YOU FOR YOUR BUSINESS!**